Exhibit C65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/charles-f-donnelly.html | CHARLES F. DONNELLY | | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/miss-ercilia-elrod-wed-in-new-orleans.html | MISS ERCILIA ELROD WED IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bank-notes.html | BANK NOTES. | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/county-population-rises-to-52.html | County Population Rises to 52 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mr-truman-on-the-rail-strike.html | MR. TRUMAN ON THE RAIL STRIKE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/admits-theft-from-chemists.html | Admits Theft From Chemists | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/booksauthors.html | Books--Authors | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/plane-navigators-back-safety-plan-fourpoint-program-adopted-by.html | PLANE NAVIGATORS BACK SAFETY PLAN; Four-Point Program Adopted by International Council at Second Day's Session | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-field-hockey-victor.html | U.S. Field Hockey Victor | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/red-china-regime-serves-notice-on-un-it-is-determined-to-liberate.html | Red China Regime Serves Notice on U.N. It Is 'Determined to Liberate' Formosa; Chu Calls Generals | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/on-television.html | ON TELEVISION | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/senate-kills-shift-of-rfc-to-sawyer-president-set-back-vote-is-by.html | SENATE KILLS SHIFT OF R.F.C. TO SAWYER; PRESIDENT SET BACK; Vote Is by Voice as Democrats Prevent Tally of Record-- Inquiry Sways the Result ANOTHER PROJECT CARRIES Chamber, 44 to 30, Endorses Changing Mortgage Agency to Home Finance Control Present Inquiry Sways Vote SENATE KILLS PLAN TO TRANSFER R.F.C. Security Agency Status Weighed | | By Clayton Knowles Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/hawaii-bill-to-be-pushed.html | Hawaii Bill to Be Pushed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/air-bumping-authorized-effective-today-passengers-may-be-removed.html | AIR `BUMPING AUTHORIZED; Effective Today, Passengers May Be Removed for Military | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/drop-in-bus-fares-is-stayed-in-jersey.html | DROP IN BUS FARES IS STAYED IN JERSEY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/textron-settlement-barred-suit-to-go-on.html | TEXTRON SETTLEMENT BARRED, SUIT TO GO ON | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/wynn-and-indians-trip-white-sox-52-pitcher-drives-home-2-runs-in.html | WYNN AND INDIANS TRIP WHITE SOX, 5-2; Pitcher Drives Home 2 Runs in Gainins Fifth in Row-- Yields Only Four Hits | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mirabeau-defeats-favored-blue-hills-by-seven-lengths-in-jamaica.html | Mirabeau Defeats Favored Blue Hills by Seven Lengths in Jamaica Feature; ROUNDING THE TURN IN RACE AT JAMAICA | True | By James Roach | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/visiting-lecturer-at-columbia.html | Visiting Lecturer at Columbia | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/decline-reported-in-gasoline-stocks-897000barrel-drop-is-shown-for.html | DECLINE REPORTED IN GASOLINE STOCKS; 897,000-Barrel Drop Is Shown for Week--Light Fuel Oils Are Increased | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/joann-e-lee-betrothed-student-at-columbia-will-be-the-bride-of.html | JOANN E. LEE BETROTHED; Student at Columbia Will Be the Bride of Robert N. Balkind | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rockland-population-up.html | Rockland Population Up | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/college-plans-1250000-building.html | College Plans $1,250,000 Building | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/jersey-park-issue-sold-190000-of-elizabeth-bonds-taken-by-national.html | JERSEY PARK ISSUE SOLD; $190,000 of Elizabeth Bonds Taken by National State | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/flood-fund-drive-ends-july-15.html | Flood Fund Drive Ends July 15 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/body-identified-as-plane-victim.html | Body Identified as Plane Victim | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/negroes-apply-to-lsu-nine-seek-registration-in-fall-board-will.html | NEGROES APPLY TO L.S.U.; Nine Seek Registration in Fall -- Board Will Decide | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/the-fatal-train-wreck-in-illinois.html | THE FATAL TRAIN WRECK IN ILLINOIS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/elected-as-president-of-hospital-plan-here.html | Elected as President Of Hospital Plan Here | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/german-assets-talk-premature-to-swiss.html | GERMAN ASSETS TALK PREMATURE TO SWISS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/american-infantrymen-in-action-against-north-koreans.html | AMERICAN INFANTRYMEN IN ACTION AGAINST NORTH KOREANS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/icc-weighs-rise-in-commuter-fare-examiner-and-the-new-haven-urge-8.html | I.C.C. WEIGHS RISE IN COMMUTER FARE; Examiner and the New Haven Urge 8% More in New York to Match Interstate Rates SUBURBS FIGHT PROPOSAL Westchester Spokesmen Cite Fever Streamlined Trains Between Points in State Holds Gap Unjustified Pelham Fights Increase | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/made-physician-in-charge-of-family-health-project.html | Made Physician in Charge Of Family Health Project | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/winners-in-pigtail-contest-on-lower-west-side.html | WINNERS IN PIGTAIL CONTEST ON LOWER WEST SIDE | True | The New York Times | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/pope-to-visit-exposition.html | Pope to Visit Exposition | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bond-act-on-korea-ascribed-to-nehru-decision-to-back-un-risked.html | BOND ACT ON KOREA ASCRIBED TO NEHRU; Decision to Back U.N. Risked Offending Indian Public-- Pressure by U.S. Denied Risked Giving Offense Expression of Faith in U.N. U.S. Denies Using Influence | True | By Robert Trumbull Special To the New York Times. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/at-senate-crime-committee-hearing.html | AT SENATE CRIME COMMITTEE HEARING | True | The New York Times (Washington Bureau) | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/barsky-10-others-imprisoned-apart-antifascist-committee-group.html | BARSKY, 10 OTHERS IMPRISONED APART; Anti-Fascist Committee Group, Sentenced for Contempt, Sent to Six Federal Institutions Barsky Put in Penitentiary First Convicted 3 Years Ago | True | By Lewis Wood Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/texts-of-the-macarthur-communiques-on-the-fighting-in-korea.html | Texts of the MacArthur Communiques on the Fighting in Korea | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/residence-club-sold-womens-group-sells-building-on-w-22d-st-to.html | RESIDENCE CLUB SOLD; Women's Group Sells Building on W. 22d St. to Operator | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed-By ASSIGNMENTS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/former-war-secretary-to-lead-ywca-drive.html | Former War Secretary To Lead Y.W.C.A. Drive | True | The New York Times (Washington Bureau) | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sugar-board-kept-in-being.html | Sugar Board Kept in Being | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/elizabeth-gets-rolls-royce.html | Elizabeth Gets Rolls Royce | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/amtorg-rents-smaller-quarters-ships-files-to-russian-embassy-soviet.html | Amtorg Rents Smaller Quarters, Ships Files to Russian Embassy; Soviet Purchasing Agency Moving From 9 Floors on Madison Ave. to 1 on West 37th St. as Business Shrinks Trade With U.S. Has Shrunk | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/plot-to-rob-limited-seen-as-it-hits-truck.html | PLOT TO ROB LIMITED SEEN AS IT HITS TRUCK | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/interunion-fight-halts-dock-work-loading-stopped-on-2-jersey-city.html | INTER-UNION FIGHT HALTS DOCK WORK; Loading Stopped on 2 Jersey City Piers in Flare-Up of Row That Began Last Year 2 Freighters Delayed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/vatican-envoy-opposed-telegram-is-sent-to-truman-by-american.html | VATICAN ENVOY OPPOSED; Telegram Is Sent to Truman by American Council of Churches | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/russian-assails-authors-shostakovich-hits-at-steinbeck-sinclair-and.html | RUSSIAN ASSAILS AUTHORS; Shostakovich Hits at Steinbeck, Sinclair and Three Others | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/moscow-note-accuses-us-warns-on-korean-blockade-moscow-hits-us-on.html | Moscow Note Accuses U.S.; Warns on Korean Blockade; MOSCOW HITS U.S. ON KOREA BLOCKADE TEXT OF THE SOVIET NOTE Moscow Rebuffs Britain Communist "Peace" Pressed | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/belgians-quit-jobs-to-oppose-leopold-wide-token-stoppages-occur.html | BELGIANS QUIT JOBS TO OPPOSE LEOPOLD; Wide Token Stoppages Occur -- Socialist Tactics Block Debate on King's Return | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/connecticut-bank-report-phoenix-state-and-trust-earns-248985-in-6.html | CONNECTICUT BANK REPORT; Phoenix State and Trust Earns $248,985 in 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-frederick-d-gwyer.html | MRS. FREDERICK D. GWYER | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fox-plans-comedy-for-betty-garble-dont-fence-me-in-concerns-alimony.html | FOX PLANS COMEDY FOR BETTY GARBLE; 'Don't Fence Me In' Concerns Alimony Problem--Metro Acquires Fight Story Peyton Gets "Danger City" Role | | By Thomas F. Brady Special To the Neew York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/yonkers-firm-gets-new-plant-quarters.html | YONKERS FIRM GETS NEW PLANT QUARTERS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mens-sportswear-found-tricky-field-retailer-says-makers-must-be.html | MEN'S SPORTSWEAR FOUND TRICKY FIELD; Retailer Says Makers Must Be Geared for Speedy Changes to Meet Buying Tastes Can't Risk Big Orders | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/states-ask-aid-in-bid-to-validate-compact.html | STATES ASK AID IN BID TO VALIDATE COMPACT | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/southern-markings-used-by-north-korean-planes.html | Southern Markings Used By North Korean Planes | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/vietminh-rebels-renew-attacks.html | Vietminh Rebels Renew Attacks | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/labor-case-investigated-senators-study-proposed-pact-on-spying.html | LABOR CASE INVESTIGATED; Senators Study Proposed Pact on 'Spying' Charges | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/gop-sees-chances-to-win-the-senate.html | G.O.P. SEES CHANCES TO WIN THE SENATE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/judiciary-stamp-slated.html | Judiciary Stamp Slated | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/two-teams-share-title-williamssullivan-tie-clark-thomas-in-jersey.html | TWO TEAMS SHARE TITLE; Williams-Sullivan Tie Clark Thomas in Jersey Golf | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/titone-outpoints-lianos.html | Titone Outpoints, Lianos | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/costello-called-coruler-in-crime-chicagoan-tells-senators-of.html | COSTELLO CALLED CO-RULER IN CRIME; Chicagoan Tells Senators of Alliance Between Him and the Heirs of Capone Crime and Politics The Crime Leaders Youngdahl Testifies Slot Machine Menace Penalties and Losses | | By Harold B. Hinton Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/topics-and-sidelights-of-the-day-in-wall-street-cotton-acreage.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Cotton Acreage Report Informality Economic Pulse-Taking Atlantic Coast Line Treasury Call Condition Statements Invitation to All | | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/trygve-lie-aide-in-korea-confers-with-us-commander-and-ambassador.html | TRYGVE LIE AIDE IN KOREA; Confers With U.S. Commander and Ambassador Muccio | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cubs-down-pirates-42-triumph-with-3-runs-in-eighth-minner-victor-in.html | CUBS DOWN PIRATES, 4-2; Triumph With 3 Runs in Eighth --Minner Victor in Box | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bank-merger-proposed-stockholders-of-two-conecticut-banks-to-act-on.html | BANK MERGER PROPOSED; Stockholders of Two Conecticut Banks to Act on Plan Aug. 3 | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/oderneisse-pact-signed-east-germans-formally-cede-area-to-polish.html | ODER-NEISSE PACT SIGNED; East Germans Formally Cede Area to Polish Government | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/strike-idleness-drops-work-stoppages-increase-but-their-duration-is.html | STRIKE IDLENESS DROPS; Work Stoppages Increase but Their Duration Is Briefer | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/6-slot-machines-seized-in-raids.html | 6 Slot Machines Seized in Raids | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/nyu-to-welcome-students.html | N.Y.U. to Welcome Students | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/opens-branch-in-caracas.html | Opens Branch in Caracas | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/french-still-push-hunt-for-premier-socialist-leader-fails-to-win.html | FRENCH STILL PUSH HUNT FOR PREMIER; Socialist Leader Fails to Win Accord on a Cabinet Line-- --Radicals Are Elusive | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/we-need-all-of-point-four.html | WE NEED ALL OF POINT FOUR | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/title-guarantee-to-give-up-banking-plans-to-sell-that-part-of-its.html | TITLE GUARANTEE TO GIVE UP BANKING; Plans to Sell That Part of Its Business to Bankers Trust 'At Appraised Values' HAS $50,000,000 DEPOSITS Buyer, for First Time, Will Have Special Interest and Christmas Club Accounts President Issues Statement | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/strachey-issue-pressed-churchill-maps-full-debate-on-alleged.html | STRACHEY ISSUE PRESSED; Churchill Maps Full Debate on Alleged Schuman Plan Slur | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/trains-speeding-side-by-side-collide-killing-9-injuring-75.html | Trains Speeding Side by Side Collide, Killing 9, Injuring 75; Streamliners Speeding Side by Side Collide in Illinois, Kill 9, Injure 75 Wheel Believed Loose The Dead The Injured Returning From Wedding Long Island Woman Hurt | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/enrique-mosca-69-opponent-of-peron.html | ENRIQUE MOSCA, 69, OPPONENT OF PERON | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/arthur-c-hudnutt.html | ARTHUR C. HUDNUTT | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/el-salvador-volcano-erupts.html | El Salvador Volcano Erupts | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-riley-h-allen.html | MRS. RILEY H. ALLEN | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/daniel-h-morey.html | DANIEL H. MOREY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/utility-report.html | UTILITY REPORT | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/tax-pact-is-urged-with-australians-new-covenant-seen-necessary-in.html | TAX PACT IS URGED WITH AUSTRALIANS; New Covenant Seen Necessary in Expanding Business Relations With U.S. Could Double Investment Taxes Deterring Expansion ASSIGNMENTS IN Queens County | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/building-planned-on-downtown-site-kleban-buys-broadway-plot-at.html | BUILDING PLANNED ON DOWNTOWN SITE; Kleban Buys Broadway Plot at Murray St.--Old Holding Sold on Grand Street | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/opera-singer-bankrupt-florence-quartararo-lists-debts-of-8404-in.html | OPERA SINGER BANKRUPT; Florence Quartararo Lists Debts of $8,404 in Federal Court | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cuba-flight-hearing-set.html | Cuba Flight Hearing Set | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/two-preferred-issues-called.html | Two Preferred Issues Called | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/connecticut-moves-for-civilian-defense.html | CONNECTICUT MOVES FOR CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/faces-innings-defeat-lancashire-needs-111-runs-in-match-with-west.html | FACES INNINGS DEFEAT; Lancashire Needs 111 Runs in Match With West Indies | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/negro-wins-in-arkansas-us-judge-orders-democrats-to-put-him-on.html | NEGRO WINS IN ARKANSAS; U.S. Judge Orders Democrats to Put Him on Ballot | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/west-inconsistent-to-formosa-chief-premier-cites-shipments-by.html | WEST INCONSISTENT TO FORMOSA CHIEF.; Premier Cites Shipments by British to Peiping, U.S. Ban on Aid to Nationalists Equipment Needed Cites Contradictions Reforms Defended | True | By Burton Crane Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bottles-subdue-burglar-industrialist-and-wife-battle-intruder-in.html | BOTTLES SUBDUE BURGLAR; Industrialist and Wife Battle Intruder in Hotel Room | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/good-time-annexes-rich-pacing-derby-choice-beats-scottish-pence.html | GOOD TIME ANNEXES RICH PACING DERBY; Choice Beats Scottish Pence With Grattan McKlyo Third at Roosevelt Raceway | True | By Joseph C. Nichols Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/newspapers-plea-to-get-phones-is-rejected-by-westchester-court.html | Newspaper's Plea to Get Phones Is Rejected by Westchester Court; Yonkers Publication, Charged With Using the Instruments to Abet Illegal Gaming, Fails to Win Compulsory Writ Approved by Officials Held Useful to Bookmakers | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/reservoirs-swell-after-10day-drop-rain-expected-to-add-another.html | RESERVOIRS SWELL AFTER 10-DAY DROP; Rain Expected to Add Another 885,000,000 Gallons--Clouds Are Seeded Near Liberty The Water Situation | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/philippine-scouts-offer-aid.html | Philippine Scouts Offer Aid | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/text-of-dewey-statement-on-us-korea.html | Text of Dewey Statement on U.S., Korea | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/us-holds-union-official-charges-membership-in-group-seeking-to.html | U.S. HOLDS UNION OFFICIAL; Charges Membership in Group Seeking to Upset Government | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-clement-schuster.html | MRS. CLEMENT SCHUSTER | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/girl-scout-directors.html | GIRL SCOUT DIRECTORS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/advertising-gains-shown-for-press-expenditures-for-100-largest.html | ADVERTISING GAINS SHOWN FOR PRESS; Expenditures for 100 Largest Customers Was $223,924,290 in 1949, Report Says Shows Newspaper Gain | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/industrial-realty-among-bronx-deals.html | INDUSTRIAL REALTY AMONG BRONX DEALS | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/anne-moussot-wed-to-wc-humstone-daughter-of-late-french-army.html | ANNE MOUSSOT WED TO W.C. HUMSTONE; Daughter of Late French Army Officer Married in Capital to Harvard Law Alumnus Picken--Hyslop | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/jane-w-manning-becomes-fiancee-former-student-at-stephens-will-be.html | JANE W. MANNING BECOMES FIANCEE; Former Student at Stephens Will Be Bride of Charles A. DeVinne, a Navy Veteran Oshman--Yokel O'Connor--McDonough | True | Special to THE NEW YORK TIMES.Davis & Sanford | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/austria-takes-steps-to-increase-exports.html | AUSTRIA TAKES STEPS TO INCREASE EXPORTS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rees-with-68-for-139-paces-british-open-golf-by-stroke-leads.html | Rees, With 68 for 139, Paces British Open Golf by Stroke; LEADS BRITISH FIELD | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/india-urges-egypt-back-south-korea-ambassador-in-cairo-asserts.html | INDIA URGES EGYPT BACK SOUTH KOREA; Ambassador in Cairo Asserts Every Nation Should Join in Resisting Aggression | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/chicago-bears-sign-reid.html | Chicago Bears Sign Reid | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/greek-red-leader-asks-blow-at-tito-zachariades-urges-sabotage-in.html | GREEK RED LEADER ASKS BLOW AT TITO; Zachariades Urges Sabotage in Salonika Area to Break an 'Athens-Belgrade Axis' | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/thomas-orr.html | THOMAS ORR | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/edwards-captures-junior-medal-with-record-65-on-jersey-links.html | Edwards Captures Junior Medal With Record 65 on Jersey Links; COMPARING SCORES IN TITLE GOLF PLAY | True | Special to THE NEW YORK TIMES.The New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dalton-heads-food-group.html | Dalton Heads Food Group | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/abraham-scharfman.html | ABRAHAM SCHARFMAN | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/carrier-off-to-form-nucleus-of-new-task-force.html | CARRIER OFF TO FORM NUCLEUS OF NEW TASK FORCE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/tenant-acquires-w-17th-st-parcel-auto-repair-man-purchases-plot.html | TENANT ACQUIRES W. 17TH ST. PARCEL; Auto Repair Man Purchases Plot From Frederick Brown --Other West Side Deals Simon Terry, tenant in the property measuring 125 by 92 feet at430-38 West Seventeenth Street,has purchased the realty fromFrederick Brown, the operator, ina deal negotiated by Myers & Zimmerman, brokers. The parcel. | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-arnold-a-singer-has-son.html | Mrs. Arnold A. Singer Has Son | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/lawyer-posts-bond-political-figures-accused-in-case-of-illegal.html | LAWYER POSTS BOND; Political Figures Accused in Case of Illegal Papers for Chinese | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-townsend-russell-hostess.html | Mrs. Townsend Russell Hostess | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/in-the-nation-the-trembling-scales-of-world-diplomacy-the-sensitive.html | In the Nation; The Trembling Scales of World Diplomacy The Sensitive Reaction Record of This Government | True | By Arthur Kroch | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/whitfield-stone-triumph-at-oslo-olympian-takes-800-meters-in.html | WHITFIELD, STONE TRIUMPH AT OSLO; Olympian Takes 800 Meters in 1:50.4--Penn State Ace Wins 5,000--Fuchs First | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/m-louis-55-noted-as-a-hair-stylist-popularizer-of-upsweep-page-boy.html | M. LOUIS, 55, NOTED AS A HAIR STYLIST; Popularizer of Up-Sweep, Page Boy and Feather Cut Dies-- Insured Hands for Million | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/land-reform-inaugurated-for-occupied-south-korea.html | Land Reform Inaugurated For Occupied South Korea | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bronx-democrats-put-rebel-on-trial-walpins-motives-in-joining-party.html | BRONX DEMOCRATS PUT REBEL ON TRIAL; Walpin's Motives in Joining Party Challenged--Ouster Asked by District Aide Proposal to Liberals Cited Walpin Explains Stand | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/drought-hits-navajos-lack-of-water-forces-a-sharp-cut-in-sheep.html | DROUGHT HITS NAVAJOS; Lack of Water Forces a Sharp Cut in Sheep Herds | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/shopping-center-for-princeton.html | Shopping Center for Princeton | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/church-group-heads-laud-un-on-korea.html | CHURCH GROUP HEADS LAUD U.N. ON KOREA | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/prices-of-rubber-rise-on-war-news-july-advances-to-3370c-gain-of.html | PRICES OF RUBBER RISE ON WAR NEWS; July Advances to 33.70c, Gain of 190 Points-- Hides and Tin Also Push Forward Hide Futures Keep Pace PRICES OF RUBBER RISE ON WAR NEWS | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/appointments-at-bambergers.html | Appointments at Bamberger's | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rcavictor-shows-line-of-18-tv-sets-priced-at-40-to-200-below.html | RCA-VICTOR SHOWS LINE OF 18 TV SETS; Priced at $40 to $200 Below Similar Models Replaced, 500 Dealers Told Here LARGER TUBES FEATURED Major Advertising Promotion Later This Month-- Du Mont Offers 30-Inch Tube Set 25,000 Dealers Attend Du Mont Has 30-inch Tube RCA-VICTOR SHOWS LINE OF 18 TV SETS Raytheon Line Shown | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/campaign-pushed-to-save-o-w-line-leland-head-of-super-sales-force.html | CAMPAIGN PUSHED TO SAVE O. & W. LINE; Leland, Head of 'Super Sales Force' Names County Chiefs to Build Road's Freight | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/to-expand-radio-output-ge-plans-to-buy-and-enlarge-receiver-plant.html | TO EXPAND RADIO OUTPUT; G.E. Plans to Buy and Enlarge Receiver Plant in Utica | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/de-john-scores-knockout.html | De John Scores Knockout | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/smith-hails-gop-advance.html | Smith Hails G.O.P. 'Advance' | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/specialty-sales-up-8-here.html | Specialty Sales Up 8% Here | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/prices-of-grains-close-irregular-soybeans-under-pressure-end-8-to-8.html | PRICES OF GRAINS CLOSE IRREGULAR; Soybeans Under Pressure End 8 to 8 c Lower-- Wheat 3/8c Higher to 1/8c Down DAIRY PRODUCTS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mcarthy-attacks-acheson-on-korea-senator-says-he-sabotaged-congress.html | MCARTHY ATTACKS ACHESON ON KOREA; Senator Says He 'Sabotaged' Congress Policy--Reply Calls Accuser a 'Sour Note' Recalls Funds Bill | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/un-charter-cited-to-refute-russian-charges-against-us-provisions.html | U.N. Charter Cited to Refute Russian Charges Against U.S.; Provisions Permitting Action by Council Quoted in Support of Truman Move Gromyko Charges Discussed Hold U.N. Action Was Valid | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/off-the-sick-list.html | OFF THE SICK LIST | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dewey-asks-nation-to-outarm-soviet-he-urges-that-truman-invoke.html | DEWEY ASKS NATION TO OUT ARM SOVIET; He Urges That Truman Invoke Hardship Program 'to Save the Blood of Sons' DEWEY URGES U.S. OUTSTRIP RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/fashions-in-coiffures-the-bob-grows-longer-and-softer-hair-stylists.html | Fashions in Coiffures: The Bob Grows Longer and Softer; Hair Stylists Differ On Back Treatment, Length at Sides Prefers Hair Thicker Criss-Cross Fashion | True | By Dorothy O'Neill | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/atf-offers-13-new-presses.html | A.T.F. Offers 13 New Presses | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/cotton-seed-parley-is-set-for-monday-congress-bloc-plans-to-confer.html | COTTON SEED PARLEY IS SET FOR MONDAY; Congress Bloc Plans to Confer With I.C.C. on 1950 Program of Support Prices | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/patty-and-trabert-beat-mcgregorsedgman-in-4hour-match-at-wimbledon.html | Patty and Trabert Beat McGregor-Sedgman in 4-Hour Match at Wimbledon; AMERICAN FINALISTS IN WIMBLEDON TENNIS | True | The New York Times (London Bureau) | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/leaves-for-far-east.html | LEAVES FOR FAR EAST | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/joins-soconyvacuum-oil-as-board-chairman-aide.html | Joins Socony-Vacuum Oil As Board Chairman Aide | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/robert-h-keenan.html | ROBERT H. KEENAN | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/world-church-unit-head-resigns-from-presidency.html | World Church Unit Head Resigns From Presidency | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/truman-cheerful-on-korea-bars-calling-of-reserves-declines-to.html | Truman Cheerful on Korea, Bars Calling of Reserves; Declines to Discuss Tactical Situation but Says It Will Work Out All Right-- Meets National Security Council TRUMAN CHEERFUL ON KOREA OUTCOME Applauds Decision on Speeches | True | By Anthony Leviero Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-vincent-s-lippe.html | MRS. VINCENT S. LIPPE | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/students-art-work-to-be-shown-in-city.html | STUDENTS ART WORK TO BE SHOWN IN CITY | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/1000-attend-royal-ball-british-king-and-queen-present-buckingham.html | 1,000 ATTEND ROYAL BALL; British King and Queen Present Buckingham Palace Dance | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/road-to-build-500-hopper-cars.html | Road to Build 500 Hopper Cars | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/record-for-gas-heaters-307400-shipped-in-five-months-is-gain-of.html | RECORD FOR GAS HEATERS; 307,400 Shipped in Five Months Is Gain of 164.5% Over 1949 | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/dr-george-t-hanna.html | DR. GEORGE T. HANNA | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/lad-learns-hard-way-not-to-say-slickup.html | Lad Learns Hard Way Not to Say 'Slick-Up' | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/new-clock-awakes-sleeper-with-music.html | NEW CLOCK AWAKES SLEEPER WITH MUSIC | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/marks-co-admits-cc-brown.html | Marks & Co. Admits C.C. Brown | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/west-berlin-faces-156000000-deficit-assembly-president-declares.html | WEST BERLIN FACES $156,000,000 DEFICIT; Assembly President Declares City Needs More Bonn Aid to Meet Expenditures | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/champlain-now-4-year-school.html | Champlain Now 4-Year School | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/charles-a-thomas.html | CHARLES A. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/radio-and-tv-in-review-documentary-series-over-nbc-on-atomic-and.html | RADIO AND TV IN REVIEW; Documentary Series Over N.B.C. on Atomic and Hydrogen Bombs Gets Off to Fine Start | True | By Jack Gould | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/north-koreans-gain-as-americans-fall-back-to-regroup.html | NORTH KOREANS GAIN AS AMERICANS FALL BACK TO REGROUP | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/trade-loans-here-10000000-higher-member-banks-continue-their-upward.html | TRADE LOANS HERE $10,000,000 HIGHER; Member Banks Continue Their Upward Trend in Advances for Fifth Week in Row DROP IN EARNING ASSETS Government Holdings Are Cut $302,000,000, Reserve Says -- Excess Funds Gain Drop in Earning Assets Rise in Excess Reserves | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/1000-armed-huks-held-eliminated-filipino-rebels-now-operate-in.html | 1,000 ARMED HUKS HELD ELIMINATED; Filipino Rebels Now Operate in Scattered Bands but Aid From China Is Reported Expansionist Policy May Await Favorable Moment | True | By Tillman Durdin Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/price-assails-talk-in-us-against-un-aide-tells-clubwomen.html | PRICE ASSAILS TALK IN U.S. AGAINST U.N.; Aide to Lie Tells Clubwomen That 'Unsupportable' Charges Undermine Both Groups Warns Legislators of Plots Korea a "U.N. Fight" | True | By Lawrence E. Davies Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/truman-defends-pike-nomination-senate-attack-on-atom-board-nominee.html | TRUMAN DEFENDS PIKE NOMINATION; Senate Attack on Atom Board Nominee Is Foolishness, President Declares | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-godfrey-married-former-marian-angell-wed-to-francis-boyer-in.html | MRS. GODFREY MARRIED; Former Marian Angell Wed to Francis Boyer in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/mrs-ganzenmuller-wins-beats-miss-wilkins-in-eastern-tennismrs.html | MRS. GANZENMULLER WINS; Beats Miss Wilkins in Eastern Tennis--Mrs. Carroll Gains | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/city-like-a-dream-youth-group-finds-european-teenagers-here-for.html | CITY 'LIKE A DREAM,' YOUTH GROUP FINDS; EUROPEAN TEEN-AGERS HERE FOR TOUR OF THE U.S. | True | The New York Times | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/250-more-examined-for-madework-jobs.html | 250 MORE EXAMINED FOR MADE-WORK JOBS | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/soviet-held-timing-its-war-program-british-exsecurity-chief-here-on.html | SOVIET HELD TIMING ITS WAR PROGRAM; British Ex-Security Chief, Here on Queen Mary, Sees Gain in Korea Possible for West Time Factor in Korean Stand Goldwyn for Truth to Europe | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/4-army-cannon-boom-at-capital-concert.html | 4 ARMY CANNON BOOM AT CAPITAL CONCERT | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/patricia-a-taylor-is-bride-in-canada-has-10-attendants-at-wedding.html | PATRICIA A. TAYLOR IS BRIDE IN CANADA; Has 10 Attendants at Wedding in Vancouver to William F., Buckley Jr., Yale Graduate | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/grady-indicates-aid-to-iran.html | Grady Indicates Aid to Iran | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/daughter-to-the-jeffrey-roches.html | Daughter to the Jeffrey Roches | True | Special to THE NEW YORK TIMES. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/warren-g-black.html | WARREN G. BLACK | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/sports-today.html | Sports Today | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/soviet-pays-us-interest-deducts-1000000-for-damages-in-postwar.html | SOVIET PAYS U.S. INTEREST; Deducts $1,000,000 for 'Damages' in Post-War Lend-Lease | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/american-imperialism.html | AMERICAN IMPERIALISM" | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/terms-agreed-on-in-payments-union-dutch-danes-end-objection-to-us.html | TERMS AGREED ON IN PAYMENTS UNION; Dutch, Danes End Objection to U.S. Insistence for Ban on Discrimination in Trade Provides Central Pool | True | By Harold Callender Special To the New York Times. | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/bus-strike-peace-seen-agreement-on-plan-is-reached-in-dispute-at.html | BUS STRIKE PEACE SEEN; Agreement on Plan Is Reached in Dispute at Buffalo | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/rizzuto-making-a-futile-attempt-to-score.html | RIZZUTO MAKING A FUTILE ATTEMPT TO SCORE | True | The New York Times | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/yale-alumni-fund-names-chairman-for-195051.html | Yale Alumni Fund Names Chairman for 1950-51 | True | Special to THE NEW YORK TIMES.Fabian Bachrach | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/american-viscose-lifts-prices.html | American Viscose Lifts Prices | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/canada-lee-signs-for-film.html | Canada Lee Signs for Film | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/record-for-polio-drive-30783000-raised-this-year-through-march-of.html | RECORD FOR POLIO DRIVE; $30,783,000 Raised This Year Through March of Dimes | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/paul-rusko.html | PAUL RUSKO | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/medical-examiners-car-stolen.html | Medical Examiner's Car Stolen | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/wicks-for-lieutenant-governor.html | Wicks for Lieutenant Governor | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/ge-strikers-win-rise.html | G.E. Strikers Win Rise | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/four-homes-entered-silver-and-jewelry-taken-from-beardsley-ruml.html | FOUR HOMES ENTERED; Silver and Jewelry Taken From Beardsley Ruml House | True | | | C1B 253562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/felix-brunner-57-philately-leader-authority-on-first-issues-of.html | FELIX BRUNNER, 57, PHILATELY LEADER; Authority on First Issues of Austrian Stamps Dies--Won Awards Here and Abroad | True | | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/article-1-no-title-woman-lost-700pounder-stronger-line-allowed.html | Article 1 -- No Title; Woman Lost 700-Pounder Stronger Line Allowed | True | By John Rendel | | C1B 253562 | |
| 1950-07-07 | 1950-07-07 | https://www.nytimes.com/1950/07/07/archives/outoftown-banks-fidelityphiladelphia-trust.html | OUT-OF-TOWN BANKS; Fidelity-Philadelphia Trust | True | | | C1B 253562 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rca-victor-vice-president-and-general-manager.html | RCA Victor Vice President And General Manager | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/plan-disability-coverage-savings-banks-to-add-clause-to-life.html | PLAN DISABILITY COVERAGE; Savings Banks to Add Clause to Life Insurance Policies | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/yankees-defeat-red-sox-giants-lose-phils-trip-dangers-tie-cards-for.html | Yankees Defeat Red Sox; Giants Lose; Phils Trip Dangers, Tie Cards for Lead; GETTING THE YANKEES AWAY IN FRONT LAST NIGHT | True | By John Drebinger | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/garment-workers-seek-voice-in-war-union-backs-trumans-korea-policy.html | GARMENT WORKERS SEEK VOICE IN WAR; Union Backs Truman's Korea Policy, Calls for Place in Planning Production Unions to Seek Voice To Urge Voluntary Method Calls Korea Testing Ground | True | By A.h. Raskin Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/letters-to-the-times-colombias-stand-on-korea-statement-of.html | Letters to The Times; Colombia's Stand on Korea Statement of President-Elect Quoted Regarding Sentiments of People EDUARDO ZULETA ANGEL, Ambassador of Colombia. Washington, July 6, 1950. BENJAMIN G. ROSENKRANZ, Secretary. New York, June 19, 1950. COCO. New York, June 28, 1950. EDGAR R. SMOTHERS, S.J. Ann Arbor, Mich., June 24, 1950. M. AMINE YOUSSEF BEY, New York, July 6, 1950. F.V. CLARK. Brooklyn, July 4, 1950. FRANCIS W. RAMSEY Jr. Milton, Mass., July 5, 1950. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pleven-gets-task-of-french-cabinet-acting-defense-chief-accepts.html | PLEVEN GETS TASK OF FRENCH CABINET; Acting Defense Chief Accepts Designation of Premiership -- Has Socialist Support PAY RISE IN HIS PLANS He Now Confronts Reluctance of Some Popular Republicans and Radicals to Back Him Mollet's Plan a Basis Pleven's Immediate Effort | True | Special to THE NEW YORK TIMES | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-raymond-m-greek.html | MRS. RAYMOND M. GREEK | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/laws-on-nursing-urgd-legislation-that-would-truly-protect-public.html | LAWS ON NURSING URGED; Legislation That Would 'Truly Protect' Public Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/520-on-relief-roll-put-in-jobs-for-city.html | 520 ON RELIEF ROLL PUT IN JOBS FOR CITY | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/senators-trip-athletics-stewarts-home-run-helps-end-hooper-jinx-7.html | SENATORS TRIP ATHLETICS; Stewart's Home Run Helps End Hooper Jinx, 7 to 5 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rain-halts-forest-fire-cloadseeder-credited.html | Rain Halts Forest Fire, Cload-Seeder Credited | True | By the United Press. | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/lodge-seeks-rise-in-armssaid-funds-he-demands-2000000000-more-than.html | LODGE SEEKS RISE IN ARMS-AID FUNDS; He Demands $2,000,000,000 More Than Now Voted Go to Countries Fighting Reds Soviet Power Now in Doubt Plea Follows Group Move | True | By C.p. Trussell Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/eca-eases-french-fund-200000000-in-counterpart-is-freed-for.html | E.C.A. EASES FRENCH FUND; $200,000,000 in Counterpart Is Freed for Investment | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-scoffs-at-charges.html | U.S. Scoffs at Charges | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/2-mdonald-rookies-involved-in-scuffle.html | 2 M'DONALD ROOKIES INVOLVED IN SCUFFLE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/twohour-talk-fails-news-strike-goes-on.html | TWO-HOUR TALK FAILS, NEWS STRIKE GOES ON | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/all-truckers-here-will-vote-on-pact-secret-ballot-to-be-cast-july.html | ALL TRUCKERS HERE WILL VOTE ON PACT; Secret Ballot to Be Cast July 17 on the Proposed 2-Year Agreement | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/lehigh-u-officials-named.html | Lehigh U. Officials Named | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rothschild-heads-fels-fund.html | Rothschild Heads Fels Fund | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/indias-position.html | INDIA'S POSITION | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mayor-out-in-open-to-drop-cash-more-believed-to-have-sutherland-in.html | MAYOR OUT IN OPEN TO DROP CASH MORE; Believed to Have Sutherland in Mind to Take Over as Brooklyn Leader No Comment" on Parley Failed to Get a Majority Aid to Republicans Seen | | By James A. Hagerty | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/oil-deal-is-closed-in-pennsylvania-cities-service-co-there-cites.html | OIL DEAL IS CLOSED IN PENNSYLVANIA; Cities Service Co. There Cites Sale of Refinery, Wells and Pipelines to Quaker State | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/california-star-beats-australian-american-winner-at-wimbledon-with.html | CALIFORNIA STAR BEATS AUSTRALIAN; AMERICAN WINNER AT WIMBLEDON WITH HIS TROPHIES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/suit-over-can-contract-hawaiian-pineapple-company-says-it-was.html | SUIT OVER CAN CONTRACT; Hawaiian Pineapple Company Says It Was Overcharged | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/city-disposes-of-5000-shrubs-on-site-for-new-queens-school.html | City Disposes of 5,000 Shrubs On Site for New Queens School; Municipal Agencies Get 3,000 That Would Have Cost $7,000 on Open Market-- Remainder Go to Private Buyers | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/london-truck-strike-on-drivers-oppose-own-unions-leadersrail-tieup.html | LONDON TRUCK STRIKE ON; Drivers Oppose Own Union's Leaders--Rail Tie-Up Averted | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/42-us-aides-arrive-here-foreign-group-helps-washington-in.html | 42 U.S. AIDES ARRIVE HERE; Foreign Group Helps Washington in Propaganda Work | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/united-special-ties-snows-higher-net-9month-profit-204-a-share.html | UNITED SPECIAL TIES SNOWS HIGHER NET; 9-Month Profit $2.04 a Share Against $1.57 Year Ago-- Other Corporate Reports | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/churchmen-protest-cut-in-point-four-aid.html | CHURCHMEN PROTEST CUT IN POINT FOUR AID | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/overseas-tourist-travel.html | OVERSEAS TOURIST TRAVEL | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bank-actions-taken.html | BANK ACTIONS TAKEN | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/audrey-smith-affianced-edgewood-park-alumna-to-be-bride-of-wilson-f.html | AUDREY SMITH AFFIANCED; Edgewood Park Alumna to Be Bride of Wilson F. Fowle Jr. | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/carnegie-appoints-dean.html | Carnegie Appoints Dean | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gas-hearings-to-resume-fpc-sets-july-24-to-take-up-applications-for.html | GAS HEARINGS TO RESUME; F.P.C. Sets July 24 to Take Up Applications for New England | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/natural-gas-trade-urged-reciprocal-exchange-between-canada-and-us.html | NATURAL GAS TRADE URGED; Reciprocal Exchange Between Canada and U.S. Proposed | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-screen-adventure-theme-in-new-films-burt-lancaster-plays-the.html | THE SCREEN: ADVENTURE THEME IN NEW FILMS; Burt Lancaster Plays the Old Swashbuckler in 'Flame and Arrow,' of Strand Theatre 'Where the Sidewalk Ends,' Fox Picture With Dana Andrews, Arrives at the Roxy At the Roxy | True | By Bosley Crowther | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/s-timoshenko-69-church-architect-exiled-ukrainian-leader-dies-had.html | S. TIMOSHENKO, 69, CHURCH ARCHITECT; Exiled Ukrainian Leader Dies --Had Designed Edifices for Greek Orthodox Faith | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/turnpike-bids-received.html | Turnpike Bids Received | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-harmon-awards.html | THE HARMON AWARDS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jersey-bank-assets-sold.html | Jersey Bank Assets Sold | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/shoe-trade-sets-up-advisory-committee.html | SHOE TRADE SETS UP ADVISORY COMMITTEE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jersey-will-insist-river-pollution-end.html | JERSEY WILL INSIST RIVER POLLUTION END | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/made-regional-director-by-gambleskogmo-inc.html | Made Regional Director By Gamble-Skogmo, Inc. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/atomic-bombs-use-in-korea-proposed-european-survey-committee.html | ATOMIC BOMB'S USE IN KOREA PROPOSED; European Survey Committee Suggests Its Employment to End Soviet Aggression Says Soviet Spurs Aggression | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/cards-pay-10000-for-players.html | Cards Pay $10,000 for Players | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/janet-anne-musser-fiancee.html | Janet Anne Musser Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/proximity-takes-freeforall-trot-but-she-breaks-at-finish-of-second.html | PROXIMITY TAKES FREE-FOR-ALL TROT; But She Breaks at Finish of Second and Requires Third Heat to Win at Goshen | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/eisenhower-backs-draft-use.html | Eisenhower Backs Draft Use | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day ; Stock Exchange | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/masons-post-a-77-for-links-trophy-annex-bobbins-husbandwife-event.html | MASONS POST A 77 FOR LINKS TROPHY; Annex Bobbins Husband-Wife Event by Three Strokes-- Torgersons Card 86 | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/out-of-darkness-planned-as-film-screen-story-by-fritz-blocki-about.html | 'OUT OF DARKNESS' PLANNED AS FILM; Screen Story by Fritz Blocki About Cure of Blindness Bought by Olympic | True | By Thomas F. Brady Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-un-sends-its-flag-to-marthur-marthur-doubles-japanese-police.html | THE U.N. SENDS ITS FLAG TO M'ARTHUR; M'ARTHUR DOUBLES JAPANESE POLICE Directs That Coast Guard Also Be Increased in Actions to Insure Internal Security M'ARTHUR DOUBLES JAPANESE POLICE Praises Law Enforcement. | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/stock-offering-put-off-consumers-power-lays-move-to-unsettled.html | STOCK OFFERING PUT OFF; Consumers Power Lays Move to Unsettled Market | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/flouter-of-congress-is-sentenced-to-jail.html | FLOUTER OF CONGRESS IS SENTENCED TO JAIL | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/census-mill-starts-to-count-us-as-lists-converge-at-vast-center.html | Census 'Mill' Starts to Count U.S. As Lists Converge at Vast Center; TABULATING THE NATION'S CENSUS AT NEW CENTER IN PHILADELPHIA | True | By Doris Greenberg Special To The New York Times.the New York Times (BY ARTHUR BROWER) | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/judiciary-chairman-named.html | Judiciary Chairman Named | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/a-war-conference-in-the-field-in-south-korea.html | A WAR CONFERENCE IN THE FIELD IN SOUTH KOREA | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/birabeau-comedy-listed.html | Birabeau Comedy Listed | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/carloadings-show-decline-for-week-783357-total-reported-33-below.html | CARLOADINGS SHOW DECLINE FOR WEEK; 783,357 Total Reported 3.3% Below Previous Term but 21.6% Over Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/democracy.html | Democracy | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/marian-p-mcarthy-married-in-manlius.html | MARIAN P. M'CARTHY MARRIED IN MANLIUS | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/to-increase-value-of-stock.html | To Increase Value of Stock | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/soviet-korea-aim-disturbs-britain-internal-propaganda-voicing-fear.html | SOVIET KOREA AIM DISTURBS BRITAIN; Internal Propaganda Voicing Fear of 'Attack' Is Considered as Possible Plan to Strike | True | By Benjamin Welles Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/cricket-tourists-on-top-west-indies-team-victor-over-lancashire-for.html | CRICKET TOURISTS ON TOP; West Indies Team Victor Over Lancashire for Second Time | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/british-carrier-to-go-to-japan.html | British Carrier to Go to Japan | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/hawahans-set-3-records-miss-kawamoto-konno-better-american-swim.html | HAWAHANS SET 3 RECORDS; Miss Kawamoto, Konno Better American Swim Marks | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/banner-of-freedom.html | BANNER OF FREEDOM | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/scottish-official-dies-at-73.html | Scottish Official Dies at 73 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/store-properties-conveyed-in-queens.html | STORE PROPERTIES CONVEYED IN QUEENS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rayon-suits-pass-tests-found-91-as-warm-as-all-wool-fabric-of.html | RAYON SUITS PASS TESTS; Found 91% as Warm as All Wool Fabric of Similar Weight | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jerseys-lose-in-ninth-baltimore-gets-2-in-last-frame-for-11to10.html | JERSEYS LOSE IN NINTH; Baltimore Gets 2 in Last Frame for 11-to-10 Triumph | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/washington-studies-statement.html | Washington Studies Statement | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/senators-rushing-fund-bill-action-with-talk-of-recess-silenced-they.html | SENATORS RUSHING FUND BILL ACTION; With Talk of Recess Silenced, They Drive Nevertheless to Finish 28-Billion Plan Travel Costs Involved Voice of America Affected | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/topics-of-the-times-saturday-town-father-on-his-own-1910-and-1950.html | Topics of The Times; Saturday Town Father on His Own 1910 and 1950 Dinner in the City End of the Day | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/boy-14-admits-firing-45-pistol-at-time-of-polo-grounds-killing-boy.html | Boy, 14, Admits Firing .45 Pistol At Time of Polo Grounds Killing; BOY, 14, CONFESSES IN BALL PARK DEATH Confession Is Sudden Eighty Detectives in Search | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/coal-sale-slump-definitely-ended-big-bituminous-users-are-starting.html | COAL SALE SLUMP DEFINITELY ENDED; Big Bituminous Users Are Starting to Cover on Their Future Requirements COAL SALES SLUMP DEFINITELY ENDED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/many-go-to-europe-on-airline-tours-twa-reports-average-of-25.html | MANY GO TO EUROPE ON AIRLINE TOURS; T.W.A. Reports Average of 25 Organized Trips a Month So Far This Year | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/struble-reaches-formosa.html | Struble Reaches Formosa | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-tanks-move-up.html | U.S. Tanks Move Up | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/labesmith.html | Labe--Smith | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/blue-and-white-un-flag-sent-to-macarthur-with-a-hope-of-success-for.html | Blue and White U.N. Flag Sent to MacArthur With a Hope of Success for Peace in Korea | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/80-concerns-listed-in-crime-inquiry-gangsters-are-believed-to-hold.html | 80 CONCERNS LISTED IN CRIME INQUIRY; Gangsters Are Believed to Hold Interest in Companies Named to Senate Committee. Roll-Call Continues Names New Jersey Figures | True | By Harold B. Hinton Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/billows-not-to-defend-title.html | Billows Not to Defend Title | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/valles-outpoints-boland.html | Valles Outpoints Boland | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/a-little-privacy-held-child-need-those-in-institutions-also-seek.html | A LITTLE PRIVACY HELD CHILD NEED; Those in Institutions Also Seek One Spot of Their Own, Survey Findings Show | True | By Dorothy Barclay | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-felice-lettieri.html | MRS. FELICE LETTIERI | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bank-statements-first-national-chicago-continental-illinois-nat.html | BANK STATEMENTS; First National, Chicago Continental Illinois Nat. Bank, Chicago First National, St. Louis First National Bank, Scranton | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/colby-will-contested.html | Colby Will Contested | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/beaten-gis-envy-new-troops-arms-if-we-only-hadem-yesterday-says-one.html | BEATEN G.I.'S ENVY NEW TROOPS' ARMS; 'If We Only Had'Em Yesterday,' Says One of the Defeated, as Units Meet Near Front | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pritchard-appeal-fails-supreme-court-refuses-plea-on-ballotbox.html | PRITCHARD APPEAL FAILS; Supreme Court Refuses Plea on Ballot-Box Stuffing | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/classifications-in-the-draft.html | Classifications in the Draft | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/south-african-keeps-golf-crown-on-lastround-68-for-record-279-locks.html | South African Keeps Golf Crown On Last-Round 68 for Record 279; Locks Clips Sarazen Mark-- Stranahan Cards a 66 and Is Low Amateur of 286 Bulla Ties for Fourteenth Locke's Routine Unvarying | | The New York Times (London Bureau) | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/4-in-giuliana-band-slain.html | 4 in Giuliana Band Slain | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/admiral-hallthompson.html | ADMIRAL HALL-THOMPSON | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-asks-for-list-of-a-vailable-ships-call-sent-to-operators-agents.html | U.S. ASKS FOR LIST OF A VAILABLE SHIPS; Call Sent to Operators, Agents Regarded as Precautionary --Swift Action Urged First Use of Liaison System Notices Go to 300 Concerns | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gets-world-bank-loan-turkey-granted-16000000-for-port-warehouse.html | GETS WORLD BANK LOAN; Turkey Granted $16,000,000 for Port Warehouse Work | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/louise-wagner-to-be-wed-brooklyn-girl-engaged-to-lieut-john-edward.html | LOUISE WAGNER TO BE WED; Brooklyn Girl Engaged to Lieut. John Edward Wagner, U.S.A. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/greece-makes-border-complaint.html | Greece Makes Border Complaint | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pacifist-thrown-out-for-urging-un-peace.html | PACIFIST THROWN OUT FOR URGING U.N. PEACE | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pittsburgh-business-up-sharp-rise-in-volume-of-trade-brings-index.html | PITTSBURGH BUSINESS UP; Sharp Rise in Volume of Trade Brings Index to 197.8 | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/connecticut-liquor-spending-up.html | Connecticut Liquor Spending Up | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-ada-sperber-to-wed-today.html | Mrs. Ada Sperber to Wed Today | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-louis-h-saltzman.html | MRS. LOUIS H. SALTZMAN | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jay-shoe-manufacturing-elects-vice-president.html | Jay Shoe Manufacturing Elects Vice President | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/blood-test-upheld-in-paternity-cases-appellate-division-ruling.html | BLOOD TEST UPHELD IN PATERNITY CASES; Appellate Division Ruling Makes New York Second State to Accept Method In a unanimous decision the Appellate Division ruled yesterday that properly conducted blood tests must be binding on a court if they show that the defendant in a paternity case is not the father of a child. New York is the second state to take such a stand. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/baruch-proposes-new-propaganda-he-urges-a-powerful-agency-beyond.html | BARUCH PROPOSES NEW PROPAGANDA; He Urges a Powerful Agency Beyond State Department to Fight Soviet Campaign Body of Thinkers" Asked Archeson's Stand Opposed Morse Backs Point Four Plan | True | By William S. White Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/observation.html | Observation | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/aliens-taken-from-ships-coast-guard-ban-against-them-is-a-security.html | ALIENS TAKEN FROM SHIPS; Coast Guard Ban Against Them is a Security Measure | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dark-on-light-for-summer-contrast.html | DARK ON LIGHT FOR SUMMER CONTRAST | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/article-1-no-title-yonkers-times-to-get-service-pending-final-court.html | Article 1 -- No Title; Yonkers Times to Get Service Pending Final Court Order | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/son-born-to-mrs-ashok-mehta.html | Son Born to Mrs. Ashok Mehta | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/second-price-rise-on-bedding-slated-eclipse-follows-simmons-in-move.html | SECOND PRICE RISE ON BEDDING SLATED; Eclipse Follows Simmons in Move Expected to Spread Throughout Industry SECOND PRICE RISE ON BEDDING SLATED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/arden-v-ewalt-engaged-she-is-fiancee-of-cadet-robert-wesley-leach.html | ARDEN V. EWALT ENGAGED; She is Fiancee of Cadet Robert Wesley Leach of West Point | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/la-motta-in-shape-for-mitri-contest-checking-up-on-la-motta.html | LA MOTTA IN SHAPE FOR MITRI CONTEST; CHECKING UP ON LA MOTTA | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sing-sing-aide-sent-to-elmira.html | Sing Sing Aide Sent to Elmira | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/morris-ochacher.html | MORRIS OCHACHER | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/primary-prices-up-12-in-week-spot-markets-generally-higher-in.html | PRIMARY PRICES UP 1.2% IN WEEK; Spot Markets Generally Higher in Period to July 3, as Average of 28 Items Gains 1.6% | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sprindberg-role-to-blanche-yurka-to-act-in-london-hit.html | SPRINDBERG ROLE TO BLANCHE YURKA; TO ACT IN LONDON HIT | True | By J.p. Shanley | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/quigley-receives-papal-honor.html | Quigley Receives Papal Honor | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/campaign-ending-in-south-carolina-thurmond-vies-with-johnston-for.html | CAMPAIGN ENDING IN SOUTH CAROLINA; Thurmond Vies With Johnston for Latter's Seat in Senate--Byrnes in Race for Governor Civil Rights Plan Opposed Reaction and Progress" | True | By W.h. Lawrence Special To the New York Times. | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rubber-rises-a-new-over-korean-crisis-at-one-point-july-hits-22year.html | RUBBER RISES A NEW OVER KOREAN CRISIS; At One Point July Hits 22-Year High at 35.50c but Eases Off for Gain of 80 Points RUBBER RISES A NEW OVER KOREAN CRISIS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-hawes-golf-victor-wins-toss-with-mrs-cudone-after-tie-at.html | MRS. HAWES GOLF VICTOR; Wins Toss With Mrs. Cudone After Tie at Baltusrol | | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/composition-prizes-offered.html | Composition Prizes Offered | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sports-today.html | Sports Today | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mccloy-says-europe-needs-troops-but-doubts-attack-in-germany-high.html | McCloy Says Europe Needs Troops But Doubts Attack in Germany; High Commissioner Declares Aggression In Korea Makes Soviet Step Less Likely--Scouts Reports of Russian Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-carroll-triumphs-beats-mrs-ganzenmuller-for-eastern-clay-court.html | MRS. CARROLL TRIUMPHS; Beats Mrs. Ganzenmuller for Eastern Clay Court Title | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/volunteers-sought-truman-tells-services-to-drop-peace-quotas-and.html | VOLUNTEERS SOUGHT; Truman Tells Services to Drop Peace Quotas and Build Forces NO CALL TO RESERVE Pentagon Plans Do Not Now Include Summons to Units of Guard Budget Ceiling Off Silent on Number Needed PRESIDENT ORDERS DRAFT IF NEEDED Bridges Approves "Completely" Service's Strength Given Navy Stresses Experience | | By Austin Stevens Special To the New Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/un-councils-resolution-the-security-council.html | U.N. Council's Resolution; THE SECURITY COUNCIL, | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gain-in-farm-electricity-survey-shows-decade-spread-2-to-4fold-in.html | GAIN IN FARM ELECTRICITY; Survey Shows Decade Spread 2 to 4-Fold in Three States | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/seats-given-party-in-east-zone.html | Seats Given Party in East Zone | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/miller-albritton-first-in-oslo-meet.html | MILLER, ALBRITTON FIRST IN OSLO MEET | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/harvard-and-kent-crews-triumph-in-royal-henley-races-on-thames.html | Harvard and Kent Crews Triumph In Royal Henley Races on Thames; Crimson Varsity Beats London Eight, Gains Grand Challenge Cup Final--Connecticut Lads Down Yale's 150-Pounders | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/capholics-to-bless-church-in-89th-st-edifice-used-by-2-protestant.html | CAPHOLICS TO BLESS CHURCH IN 89TH ST.; Edifice Used by 2 Protestant Congregations Will Serve a Newly Created Parish Cornerstone for School Young People's Conference A Service for Miss Powers Christian Science Topic | True | By Preston King Sheldon | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rules-on-3-transport-tax.html | Rules on 3% Transport Tax | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/roosevelt-eyes-senate-but-its-up-to-the-politicians-franklin-d-jr.html | ROOSEVELT EYES SENATE; But 'It's Up to the Politicians,' Franklin D. Jr. Says | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/lattimore-urges-wider-aid-for-asia-expert-asks-a-marshall-plan-for.html | LATTIMORE URGES WIDER AID FOR ASIA; Expert Asks a 'Marshall Plan' for the Far East and Policy Coordination Through U.N. Urges Similar Double Policy Bases Far Away |  | Special to THE NEW YORK TIMES. |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/world-news-summarized.html | World News Summarized | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/exporter-is-punished-for-supply-to-soviet.html | EXPORTER IS PUNISHED FOR SUPPLY TO SOVIET | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/whitney-filly-21-first-at-jamaica-jazz-baby-takes-1-116-miles.html | WHITNEY FILLY, 2-1, FIRST AT JAMAICA; Jazz Baby Takes 1 1/16 Miles Empire Feature by Length-- Fighting Fan Second BABY COMET WINS SPRINT Ferraiuolo Completes Double on Favorite-- Piet Among 10 in Handicap Today | True | By James Roach |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/48-off-on-delayed-flight-students-and-teachers-depart-for-european.html | 48 OFF ON DELAYED FLIGHT; Students and Teachers Depart for European Tour | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/french-take-posts-in-indochina.html | French Take Posts in Indo-China | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/british-labor-margin-cut-again.html | British Labor Margin Cut Again | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pay-rise-in-effect-for-ge-employes-virtually-all-workers-receive-in.html | PAY RISE IN EFFECT FOR G.E. EMPLOYES; Virtually All Workers Receive Increase Amounting to 3% Starting With July Output Leaders' Approval Required Company Gives It's Views | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/world-bank-aids-turkey-16400000-in-two-loans-set-for-ports-grain.html | WORLD BANK AIDS TURKEY; $16,400,000 in Two Loans Set for Ports, Grain Storage | True | Special to THE NEW YORK TIMES. |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/booksauthors.html | Books--Authors | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/miss-elizabeth-foster.html | MISS ELIZABETH FOSTER | True | Special to THE NEW YORK TIMES. |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rain-halts-play-in-havana-tennis.html | RAIN HALTS PLAY IN HAVANA TENNIS |  |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sec-throws-out-standard-gas-plan-orders-reorganization-case.html | S.E.C. THROWS OUT STANDARD GAS PLAN; Orders Reorganization Case Withdrawn, Voids Decisions on Utility's 1944 Program FRESH START TO BE MADE Dec. 31 Set to Observe Rule to Dissolve or Recapitalize on Single Stock Basis Position On Common Participation Discussed | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/truman-asked-to-twist-lucas-arm-for-alaska.html | Truman Asked to 'Twist Lucas' Arm' for Alaska | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/advertising-news-ama-states-new-activities.html | Advertising News; A.M.A. States New Activities | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/lumber-production-up-264-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 26.4% Rise Reported for Week Compared With Year Ago | True |  |  | C1B 253563 |  |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/major-louis-nathan.html | MAJOR LOUIS NATHAN | True | Special to THE NEW YORK TIMES. |  | C1B 253563 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/draftees-get-75-month-list-of-pay-scales-for-army-enlisted-men-is.html | DRAFTEES GET $75 MONTH; List of Pay Scales for Army Enlisted Men Is Given | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/nuptials-in-jersey-for-miss-kohlsaat-wed-at-princeton.html | NUPTIALS IN JERSEY FOR MISS KOHLSAAT; WED AT PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/paper-keeps-six-phones.html | PAPER KEEPS SIX PHONES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/news-of-food-iced-tea-mixed-with-blackberry-julep-and-topped-with.html | News of Food; Iced Tea Mixed With Blackberry Julep And Topped With Mint Is a Cooling Drink English Crisp Bread Back Good Paris Restaurants Swedish Beer Available | True | By Jane Nickerson | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/navy-reduces-training-recruits-course-at-great-lakes-cut-from-14-to.html | NAVY REDUCES TRAINING; Recruits' Course at Great Lakes Cut From 14 to 11 Weeks | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/union-city-site-bought-store-and-office-building-is-planned-for.html | UNION CITY SITE BOUGHT; Store and Office Building Is Planned for Corner Plot | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/american-history-at-yale.html | AMERICAN HISTORY AT YALE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/2-bank-robbers-get-15-years.html | 2 Bank Robbers Get 15 Years | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/doing-on-dodgers-is-dutch-to-dutch-breukelen-to-brooklyn-please.html | Doing on Dodgers Is 'Dutch' to Dutch; Breukelen to Brooklyn: 'Please Explain' | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/advanced-in-ibm-subsidiary.html | Advanced in I.B.M. Subsidiary | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dallas-returns-meyer.html | Dallas Returns Meyer | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/empire-state-at-war-released.html | 'Empire State at War' Released | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/2-lost-children-found-located-after-frantic-search-in-westchester.html | 2 LOST CHILDREN FOUND; Located After Frantic Search in Westchester Woodland | True | Special to THE NEW YORK TIMES | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dulles-asks-production.html | Dulles Asks Production | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pittsburgh-shows-census-gain.html | Pittsburgh Shows Census Gain | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/payments-union-as-integration-aid-voted-by-europe-17-western.html | PAYMENTS UNION AS INTEGRATION AID VOTED BY EUROPE; 17 Western Nations Accept Fiscal System as of July 1 --Sterling Area Included CURRENCIES CONVERTIBLE Effect of Plan Is to Make Debts Payable in Form That Will Unblock Trade Exchange Stikker Commends Unity Decision Called Epochal PAYMENTS UNION VOTED IN EUROPE | True | By Harold Callender Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/inspection-pact-made-canada-and-us-simplify-plan-for-ships-and.html | INSPECTION PACT MADE; Canada and U.S. Simplify Plan for Ships and Aircraft | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/6montn-rainfall-a-little-under-par-but-reservoirs-top-year-ago.html | 6-MONTN RAINFALL A LITTLE UNDER PAR; But Reservoirs Top Year Ago, Thanks to Public Saving and Flow From Rondout Creek WET THURSDAY USE DOWN Average Daily Saving in First Half Year Is 262,000,000 Gallons or 23 Per Cent The Water Situation June Saving Constant Six-Month Records Compared | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/trust-suits-name-28-glove-concerns-us-civil-actions-charge-pacts-on.html | TRUST SUITS NAME: 28 GLOVE CONCERNS; U.S. Civil Actions Charge Pacts on Sale Prices, Blacklisting of Defiant Retailers DECEMBER TRIAL IS SEEN U.S. Moves After Grand Jury Studied Industry but Failed to Return Indictments | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/new-traffic-sign-to-bar-parking.html | NEW TRAFFIC SIGN TO BAR PARKING | True | The New York Times | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/fashion-editors-to-meet-dress-institute-will-open-15th-session-on.html | FASHION EDITORS TO MEET; Dress Institute Will Open 15th Session on Monday | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/marine-reserves-going-south.html | Marine Reserves Going South | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/british-plane-escapes-attack.html | British Plane Escapes Attack | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gilpatric-wifedie-suicide-pact-seen-glencannon-author-spouse-slain.html | GILPATRIC, WIFEDIE; SUICIDE PACT SEEN; 'Glencannon' Author, Spouse Slain After Doctor Says She Has Cancer | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/flowers-country-gardens-send-a-bountiful-supply-to-town-florists.html | Flowers: Country Gardens Send a Bountiful Supply to Town; Florists Now Selling Numerous Varieties at Reasonable Cost Precautions Necessary Foliage Displays Suggested | True | By Dorothy H. Jenkinsthe New York Times Studio | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/harry-aszman.html | HARRY ASZMAN | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/democrats-plan-mcarthy-attack-three-of-tydings-group-map-charge-of.html | DEMOCRATS PLAN MCARTHY ATTACK; Three of Tydings Group Map Charge of Bad Faith--Jessup Reported Cleared Republican Stand Aside 'Neglect' Laid to McCarthy Hurley Testimony Involved McCarthy Reports on Income | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/personnel.html | Personnel | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/new-dean-is-selected-for-biblical-seminary.html | New Dean Is Selected For Biblical Seminary | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/je-mcarthy-jr-43-harbor-pilot-here.html | J.E. M'CARTHY JR., 43, HARBOR PILOT HERE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/note.html | Note | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/edwards-defeats-post-at-18th-hole-also-sets-back-teitsworth-in.html | EDWARDS DEFEATS POST AT 18TH HOLE; Also Sets Back Teitsworth in Junior Golf--Eckert, Kelly and Compher Advance | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bushwicks-on-top-83.html | Bushwicks on Top, 8-3 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/seal-for-nonsked-lines-committee-would-have-it-on-all-tickets-of.html | SEAL FOR NON-SKED LINES; Committee Would Have It on All Tickets of Member Carriers | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dallas-to-seek-17220000-loan-texas-city-to-offer-20year-serials-on.html | DALLAS TO SEEK $17,220,000 LOAN; Texas City to Offer 20-Year Serials on July 25—Other Municipal Financing State of Texas Du Page County, Ill. Elizabeth, N.J. Scranton, Pa. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/national-council-elects-consumerretailer-unit-names-executive-of.html | NATIONAL COUNCIL ELECTS; Consumer-Retailer Unit Names Executive of City Stores | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/noel-coward-show-unveiled-in-london.html | NOEL COWARD SHOW UNVEILED IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/to-handle-atomic-reports.html | To Handle Atomic Reports | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/housing-in-demand-on-the-west-side-apartments-on-84th-street.html | HOUSING IN DEMAND ON THE WEST SIDE; Apartments on 84th Street Assessed at $330,000 Among Properties Sold | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bonds-and-shares-on-london-market-small-rise-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET; Small Rise in British Funds, General Gain in Coppers Feature Quiet Trading | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rr-wason-dead-nam-leader-62-head-of-industrial-equipment-firm-was.html | R.R. WASON DEAD; N.A.M. LEADER, 62; Head of Industrial Equipment Firm Was Elected President of Association in 1946 Aide of Cincinnati Agency Headed Zonite Corporation | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gets-4207171-tax-refund.html | Gets $4,207,171 Tax Refund | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/to-design-housing-for-harlem.html | To Design Housing for Harlem | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bridgeport-pilot-resigns.html | Bridgeport Pilot Resigns | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/radio-and-tv-in-review-cbs-video-has-busy-eveningvisits-stork-club.html | RADIO AND TV IN REVIEW; C.B.S. Video Has Busy Evening--Visits Stork Club, Starts Mystery Series and Plugs Songs | True | By Jack Gould | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/white-sox-divide-pair-with-browns.html | WHITE SOX DIVIDE PAIR WITH BROWNS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/hospital-death-settled-grand-jury-finds-no-indictment-in-carbon.html | HOSPITAL DEATH SETTLED; Grand Jury Finds No Indictment in Carbon Dioxide Fatality | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/business-world-retail-sales-off-in-week-package-demand-stays-high.html | BUSINESS WORLD; Retail Sales Off in Week Package Demand Stays High Fur Tax Revision Delayed Prompt Tin Price Up 7/8 Cent Conventional Washer Sales Low | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sportswear-chain-to-open.html | Sportswear Chain to Open | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/street-to-be-closed-12-hours.html | Street to Be Closed 12 Hours | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/beer-sales-show-fallingoff-here-canvass-reveals-packaged-sales.html | BEER SALES SHOW FALLING-OFF HERE; Canvass Reveals Packaged Sales About Same With Bar Trade Below Year Ago | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/woman-socialist-detained-by-us-dr-angelica-balabanoff-71-after.html | WOMAN SOCIALIST DETAINED BY U.S.; Dr. Angelica Balabanoff, 71, After Fight on Reds in Italy, Halted at Ellis Island Readmitted Two Years Ago Acclaimed for Her Poetry | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/cotton-futures-strengthen-late-market-here-inches-up-to-small-gains.html | COTTON FUTURES STRENGTHEN LATE; Market Here Inches Up to Small Gains in All Months --Korea Spurs Demand | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/boats-owner-hunted-craft-washed-up-on-michigan-shore-ignition-wires.html | BOAT'S OWNER HUNTED; Craft Washed Up on Michigan Shore, Ignition Wires Cut | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sally-b-huhn-married-in-bryn-mawr-pa-to-william-s-cox-veteran-of.html | Sally B. Huhn Married in Bryn Mawr, Pa., To William S. Cox, veteran of Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mental-hygiene-aide-named.html | Mental Hygiene Aide Named | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mitropa-to-expand-beer-imports.html | Mitropa to Expand Beer Imports | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jersey-pac-leader-named.html | Jersey P.A.C. Leader Named | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-gives-some-tips-on-washing-machines.html | U.S. GIVES SOME TIPS ON WASHING MACHINES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/fred-brown-sells-east-side-building-property-on-53d-street-taken-by.html | FRED BROWN SELLS EAST SIDE BUILDING; Property on 53d Street Taken by Syndicate--Madison Ave. Corner in Other Deals | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-will-to-fight.html | THE "WILL TO FIGHT" | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/arthur-gw-dent.html | ARTHUR G.W. DENT | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/money.html | MONEY | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/glynderourne-fete-in-opera-is-resumed.html | GLYNDEROURNE FETE IN OPERA IS RESUMED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/felicia-warburg-rw-sarnoff-wed-two-of-yesterdays-brides.html | FELICIA WARBURG, R.W. SARNOFF WED; TWO OF YESTERDAY'S BRIDES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/democrats-to-sue-for-walpin-ouster-candidate-defies-machine-as.html | DEMOCRATS TO SUE FOR WALPIN OUSTER; Candidate Defies 'Machine' as Action Is Authorized by Bronx Chairman | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/communiques-on-korea-fighting.html | Communiques on Korea Fighting | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/postal-aide-denies-stamp-plot.html | Postal Aide Denies Stamp Plot | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/surplus-butter.html | Surplus Butter | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/civil-defense-plan-urged-by-dewey-he-criticises-truman-regime-for.html | CIVIL DEFENSE PLAN URGED BY DEWEY; He Criticises Truman Regime for Failure to Provide a National Program No Indication of Program Sums Up State Program | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/east-germans-stop-trains-for-berlin.html | EAST GERMANS STOP TRAINS FOR BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/cup-tennis-team-named-bromwich-sedgman-2-youngsters-chosen-by.html | CUP TENNIS TEAM NAMED; Bromwich, Sedgman, 2 Youngsters Chosen by Australia | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/from-the-philippine-scouts.html | FROM THE PHILIPPINE SCOUTS | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/boy-accidentally-hanged-he-is-caught-up-in-clothesline-while.html | BOY ACCIDENTALLY HANGED; He Is Caught Up in Clothesline While Playing in Newark | True | Special to THE NEW TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/paper-mills-may-make-plastics.html | Paper Mills May Make Plastics | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/hosiery-shipments-up-11107619-dozen-pairs-for-may-compares-with.html | HOSIERY SHIPMENTS UP; 11,107,619 Dozen Pairs for May Compares With 10,934,207 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/ives-urges-power-plan-st-lawrence-delay-costs-state-2000000-monthly.html | IVES URGES POWER PLAN; St. Lawrence Delay Costs State $2,000,000 Monthly, He Says | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jersey-net-final-to-eisenberg.html | Jersey Net Final to Eisenberg | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/nassau-will-insist-on-grumman-runway.html | NASSAU WILL INSIST ON GRUMMAN RUNWAY | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/austria-seeks-colombia-pact.html | Austria Seeks Colombia Pact | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/war-sends-tires-soaring-in-jersey-prices-up-sharply-in-some.html | WAR SENDS TIRES SOARING IN JERSEY; Prices Up Sharply in Some Sections, but Sugar Sales Are Steady--Supplies Ample | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/powerful-antitank-gun-set-for-output-bush-says.html | Powerful Anti-Tank Gun Set for Output, Bush Says | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/frank-le-fever.html | FRANK LE FEVER | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/place-rail-wreck-blame-sante-fe-investigators-assert-brake-rigging.html | PLACE RAIL WRECK BLAME; Sante Fe Investigators Assert Brake Rigging Broke Loose | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/columbia-gas-fills-90000000-offering.html | COLUMBIA GAS FILLS $90,000,000 OFFERING | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/radway-divorce-asked-drug-company-officer-charges-cruelty-in-nevada.html | RADWAY DIVORCE ASKED; Drug Company Officer Charges Cruelty in Nevada Action | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/questions-answers-on-draft.html | Questions, Answers on Draft | True | By the United Press. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/philip-h-harrison-in-electrical-field.html | PHILIP H. HARRISON, IN ELECTRICAL FIELD | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/simmons-checks-brooklyn-72-behind-4run-onslaught-in-sixth-phils-ace.html | Simmons Checks Brooklyn, 7-2, Behind 4-Run Onslaught in Sixth; Phils' Ace, Taking No. 10, Blanks Dodgers Last 6 Innings--Campanella, Jones Hit Homers--Robinson, Pitler Evicted 28,585 Pay to See Game Double Play Saves Phils Fan Evicted From Park | True | By Roscoe McGowen | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/tanners-expecting-greater-imports-council-report-sees-increase-in.html | TANNERS EXPECTING GREATER IMPORTS; Council Report Sees Increase in Hide Shipments as World Market Loosens | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/wood-field-and-stream-freeport-in-tuna-tourney-big-fish-for-11year.html | Wood, Field and Stream; Freeport in Tuna Tourney Big Fish for 11-Year Boy | True | By John Rendel | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/monsanto-sells-stock-15000000-preference-shares-disposed-of-to-17.html | MONSANTO SELLS STOCK; $15,000,000 Preference Shares Disposed of to 17 Investors | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/kalischer-safe-in-korea-up-man-had-been-cut-off-60-hours-from.html | KALISCHER SAFE IN KOREA; U.P. Man Had Been Cut Off 60 Hours From American Forces | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/talonkohinoor-suit-settled.html | Talon-Kohinoor Suit Settled | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/conrad-friedmann.html | CONRAD FRIEDMANN | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/romulo-says-us-tie-sways-manila-policy.html | ROMULO SAYS U.S. TIE SWAYS MANILA POLICY | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dynamite-pulls-punch.html | Dynamite Pulls Punch | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gm-output-stepped-up-1883902-vehicles-in-6-months-against-1363039.html | G.M. OUTPUT STEPPED UP; 1,883,902 Vehicles in 6 Months Against 1,363,039 Last Year | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/hold-up-suspect-seized-police-overtake-driver-of-auto-after-robbery.html | HOLD UP SUSPECT SEIZED; Police Overtake Driver of Auto After Robbery in Corona | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/doctors-mass-fire-on-health-merger-medical-groups-assault-plan-for.html | DOCTORS MASS FIRE ON HEALTH MERGER; Medical Groups Assault Plan for Federal Department — Lone Physician Dissents 'Equal Status' Demanded Legion View Opposed | True | By Paul P. Kennedy Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/ecas-billions.html | E.C.A.'S BILLIONS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/jeweler-shot-dead-in-has-uptown-shop.html | JEWELER SHOT DEAD IN HAS UPTOWN SHOP | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/women-seek-role-in-mobilization-business-and-professional-unit.html | WOMEN SEEK ROLE IN MOBILIZATION; Business and Professional Unit Votes to Take Lead in Calling Conference in Washington World Federalism Discussed Many Blank Ballots Cast | True | By Lawrence E. Davies Special To The New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/abroad-its-still-a-long-way-from-paris-to-rome-three-countries.html | Abroad; It's Still a Long Way From Paris to Rome Three Countries, Three Parties The Pilgrims and the Wall | True | By Anne O'Hare McCormick | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/all-nations-asked-to-1952-olympics-helsinki-set-to-accommodate-7000.html | ALL NATIONS ASKED TO 1952 OLYMPICS; Helsinki Set to Accommodate 7,000 Athletes and Plans Stadium Seating 70,000 Requirements Must Be Met Ticket Prices Not Established | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-accepts-un-view.html | U.S. Accepts U.N. View | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/un-korea-unit-to-be-in-pusan.html | U.N. Korea Unit to Be in Pusan | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/taking-ymca-post-in-japan.html | Taking Y.M.C.A. Post in Japan | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/war-news-causes-stocks-to-break-recovery-gains-are-wiped-out-on.html | WAR NEWS CAUSES STOCKS TO BREAK; Recovery Gains Are Wiped Out on Word of Program to Expand Armed Forces LOSSES RANGE FROM 1 TO 5 Television Hit Hard on Theory That Chance to Increase Profit Will Be Limited Television Is Hardest Hit | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/driscoll-completes-his-study-of-bills.html | DRISCOLL COMPLETES HIS STUDY OF BILLS | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/4000000-ad-drive-is-set-by-du-mont-meeting-of-distributors-told-of.html | $4,000,000 AD DRIVE IS SET BY DU MONT; Meeting of Distributors Told of Program Starting in August --$61,000,00 Orders Placed | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/in-south-korea-americans-in-action-against-the-invaders-from-the.html | In South Korea: Americans in Action Against the Invaders From the North | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/leopold-kinsman-arrested.html | Leopold Kinsman Arrested | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/army-race-policy-lauded-by-general-integration-of-minorities-has.html | ARMY RACE POLICY LAUDED BY GENERAL; Integration of Minorities Has Moved Rapidly, He Tells Relations Institute | True | By John N. Popham Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/ethel-l-manville-long-island-bride-wed-in-locust-valley-church-to.html | ETHEL L. MANVILLE LONG ISLAND BRIDE; Wed in Locust Valley Church to Chalmers Handy, Graduate of Princeton, Class of '50 | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gunboats-not-submarines-attacked-us-flier-says.html | Gunboats, Not Submarines, Attacked, U.S. Flier Says | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/nehru-links-korea-to-red-china-in-un-holds-peipings-council-entry.html | NEHRU LINKS KOREA TO RED CHINA IN U.N.; Holds Peiping's Council Entry and Return of Russia Are Prerequisites of Peace Economy Tied to West | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/tigers-set-back-cleveland-by-52-gray-holds-indians-to-four-hits-in.html | TIGERS SET BACK CLEVELAND BY 5-2; Gray Holds Indians to Four Hits in Chalking Up His 10th Victory of the Season | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/un-to-investigate-edinburgh-as-host-city-lie-aide-to-study.html | U.N. to Investigate Edinburgh as Host City; Lie Aide to Study Facilities for '51 Assembly | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/net-squad-in-england.html | Net Squad in England | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/interior-decorating-head-appointed-by-hathaways.html | Interior Decorating Head Appointed by Hathaway's | True | Von Behr | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/world-domination-called-russias-aim.html | WORLD DOMINATION CALLED RUSSIA'S AIM | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/soybeancotton-deal-hit-jenner-says-beans-are-finding-their-way-into.html | SOYBEAN-COTTON DEAL HIT; Jenner Ssys Beans Are Finding Their Way Into Korea | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/regrouping-is-reported.html | Regrouping Is Reported | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bielat-dobro-in-final-trucker-factory-worker-meet-today-for-links.html | BIELAT, DOBRO IN FINAL; Trucker, Factory Worker Meet Today for Links Title | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/ferryboat-opens-soft-drink-stand-new-concession-stand-on-staten.html | FERRYBOAT OPENS SOFT DRINK STAND; NEW CONCESSION STAND ON STATEN ISLAND FERRY | True | The New York Times | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/college-to-admit-negroes.html | College to Admit Negroes | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/joseph-l-werners-honored.html | Joseph L. Werners Honored | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/men-of-25-face-induction-first-then-those-24-down-through-19-men-25.html | Men of 25 Face Induction First, Then Those 24 Down Through 19; MEN 25 TO GO FIRST IF THERE IS A DRAFT Hundreds of Calls | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/action-by-council-american-troops-on-their-way-to-the-front-in.html | ACTION BY COUNCIL; AMERICAN TROOPS ON THEIR WAY TO THE FRONT IN KOREA | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rumania-asks-briton-to-leave.html | Rumania Asks Briton to Leave | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/karow-ohio-state-coach-trustees-approve-choice-of-head-baseball.html | KAROW OHIO STATE COACH; Trustees Approve Choice of Head Baseball Mentor | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/head-of-nurse-unit-discounts-shortage.html | HEAD OF NURSE UNIT DISCOUNTS SHORTAGE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/new-milk-rules-in-jersey-rigid-regulations-set-up-for-outofstate.html | NEW MILK RULES IN JERSEY; Rigid Regulations Set Up for Out-of-State Producers | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/a-canadian-lighthouse-afire.html | A CANADIAN LIGHTHOUSE AFIRE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/committees-named-association-announces-activity-in-wool-felt-field.html | COMMITTEES NAMED; Association Announces Activity in Wool Felt Field | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rotate-british-experts-industrialists-to-receive-advice-from-field.html | ROTATE BRITISH EXPERTS; Industrialists to Receive Advice From Field Men on Exports | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/israeli-bid-given-us-oil-company-independent-combine-invited-to.html | ISRAELI BID GIVEN U.S. OIL COMPANY; Independent Combine Invited to Find and Develop Supply --Pauley Is Key Figure | True | By Gene Currivan Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/president-asks-260-millions-to-expedite-hydrogen-bomb-260000000.html | President Asks 260 Millions To Expedite Hydrogen Bomb; $260,000,000 ASKED TO SPEED NEW BOMB World Atom Rule Urged New Sites for Plants | True | By Anthony Leviero Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/books-of-the-times-distinctions-in-perspective-philosophy-of-a.html | Books of The Times; Distinctions in Perspective Philosophy of a Jailer | True | By Charles Poore | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/presbytery-executive-named.html | Presbytery Executive Named | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dawson-knocks-out-gent.html | Dawson Knocks Out Gent | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/eisenloasby.html | Eisen--Loasby | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/israel-seeks-new-french-loan.html | Israel Seeks New French Loan | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/first-purple-heart-in-korea.html | First Purple Heart in Korea | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/joseph-h-hertel.html | JOSEPH H. HERTEL | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/cigarette-group-says-treasury-made-false-report-on-tax-cuts.html | Cigarette Group Says Treasury Made 'False' Report on Tax Cuts; Department Aide Asserts 'True' Statement Was Tentative and Not Suppressed-- Film and Liquor Groups Urge Tax Cut | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/german-reds-accuse-gis.html | German Reds Accuse G.I.'s | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/topics-and-sidelights-of-the-day-in-wall-street-savings-bond.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Savings Bond Problem Sterling Restrictions Rails | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/aware-scores-first-victory.html | Aware Scores First Victory | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/gains-seen-in-brazil-with-coffee-firmer.html | GAINS SEEN IN BRAZIL, WITH COFFEE FIRMER | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/britain-us-agree-on-bizonal-funds-london-is-willing-to-transfer.html | BRITAIN, U.S. AGREE ON BIZONAL FUNDS; London is Willing to Transfer $6,860,000 in Unused Moneys to West German Regime | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/library-funds-mailed-state-sends-13692-total-to-31-more.html | LIBRARY FUNDS MAILED; State Sends $13,692 Total to 31 More Institutions | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/defense-line-is-set-it-is-stabilized-10-miles-behind-positions-left.html | DEFENSE LINE IS SET; It Is Stabilized 10 Miles Behind Positions Left Under Red Pressure FOE PUSHES SLOWLY Moves On Despite Heavy Air Assault--South Koreans Regroup A Continuous Front Line U.S.TANKS HEADING FOR KOREAN FRONT | True | By Lindesay Parrott Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/foreign-students-arrive-40-from-11-european-lands-come-in-summer.html | FOREIGN STUDENTS ARRIVE; 40 From 11 European Lands Come in Summer Exchange | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/south-african-race-act-out.html | South African Race Act Out | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/barge-captain-killed.html | Barge Captain Killed | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/weightlifting-mark-set-walsh-hoists-4235-pounds-at-trenton-for.html | WEIGHT-LIFTING MARK SET; Walsh Hoists 4,235 Pounds at Trenton for World Record | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/the-proceedings-in-the-un-yesterday-july-7-1950-security-council.html | The Proceedings In the U.N.; YESTERDAY (July 7, 1950) SECURITY COUNCIL TRUSTEESHIP COUNCIL GENERAL ASSEMBLY | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/new-regime-in-albania-hoxha-continues-as-premier-as-ministers-are.html | NEW REGIME IN ALBANIA; Hoxha Continues as Premier as Ministers Are Shifted | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/use-in-korea-seen-for-japans-ships-aims-of-countrys-expanding.html | USE IN KOREA SEEN FOR JAPAN'S SHIPS; Aims of Country's Expanding Merchant Fleet Are Noted by Marine Institute Here | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/grains-are-buoyed-by-military-news-rally-brings-short-covering-with.html | GRAINS ARE BUOYED BY MILITARY NEWS; Rally Brings Short Covering With Corn at New Seasonal Peak-- Wheat Off | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/educators-oppose-private-school-aid-nea-overwhelmingly-adopts.html | EDUCATORS OPPOSE PRIVATE SCHOOL AID; N.E.A. Overwhelmingly Adopts Proposal to Confine Federal Funds to Public Institutions ACTION CAUSES DISPUTE Conference at St. Louis Also Votes to Bar Communists as Association Members Aid Issue Causes Dispute Resolution Is Attacked | True | By Benjamin Fine Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/may-shows-big-gain-in-imports-over-april-narrowing-trade-gap-former.html | May Shows Big Gain in Imports Over April, Narrowing Trade Gap; Former Rose From April's $583,400,000 to $659,800,000--Exports Also Show Rise From $808,900,000 to $824,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/churchstate-talks-started-in-hungary.html | CHURCH-STATE TALKS STARTED IN HUNGARY | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rfc-spurs-output-of-synthetic-rubber.html | R.F.C. Spurs Output Of Synthetic Rubber | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/chiang-bids-navy-search-seize-ships-resumption-applies-to-craft.html | CHIANG BIDS NAVY SEARCH, SEIZE SHIPS; Resumption Applies to Craft Flying Red or Nationalist Flag-- U.S. Scans Move CHIANG BIDS NAVY SEARCH, SEIZE SHIPS Problems for Struble | True | By Burton Crane Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/south-jersey-split-in-rail-fare-rise-local-board-bars-it-in-state.html | SOUTH JERSEY SPLIT IN RAIL FARE RISE; Local Board Bars It in State as I.C.C. Grants It to 3 Roads for Outside Commuting Two Regional Bases of Fare Court Guides Jersey Action | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/wm-brady-aided-rayon-industry-53-official-of-burlington-mills.html | W.M. BRADY, AIDED RAYON INDUSTRY, 53; Official of Burlington Mills, Pioneer in Development of Fabric in U.S., Is Dead | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/allied-german-body-names-aide.html | Allied German Body Names Aide | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mayors-sister-leaves.html | Mayor's Sister Leaves | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/3-unionists-win-awards-get-800-scholarships-for-a-years-study-at.html | 3 UNIONISTS WIN AWARDS; Get $800 Scholarships for a Year's Study at Oxford | True | Special to THE NEW YORK TIMES | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-group-trapped-by-north-koreans-unit-penetrating-foes-lines-is.html | U.S. GROUP TRAPPED BY NORTH KOREANS; Unit Penetrating Foe's Lines Is Permitted to Advance and Then Is Attacked | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/westchester-asked-to-revise-speed-laws.html | WESTCHESTER ASKED TO REVISE SPEED LAWS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/pirates-6-in-first-rout-redbirds-91-law-hurls-initial-big-league.html | PIRATES 6 IN FIRST ROUT REDBIRDS, 9-1; Law Hurls Initial Big League Triumph to Snap Cardinals' 7-Game Winning Streak | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/helicopter-rescues-jet-pilot-from-bay.html | HELICOPTER RESCUES JET PILOT FROM BAY | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/13-yachts-depart-for-block-island.html | 13 YACHTS DEPART FOR BLOCK ISLAND | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/business-index-declines.html | Business Index Declines | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-milan-lubin.html | MRS. MILAN LUBIN | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/16750000-contract-let-to-lewyt-by-signal-corps.html | $16,750,000 Contract Let To Lewyt by Signal Corps | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/auto-output-to-decline-132809-units-estimated-in-week-drop-traced.html | AUTO OUTPUT TO DECLINE; 132,809 Units Estimated in Week --Drop Traced to Holiday | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/accounts.html | Accounts | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/monmonth-park-results.html | Monmonth Park Results | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/queens-legion-in-convention.html | Queens Legion in Convention | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/european-children-romp-in-tennessee.html | EUROPEAN CHILDREN ROMP IN TENNESSEE | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/sauer-to-start-in-allstar-game-says-chandler-reversing-decision.html | Sauer to Start in All-Star Game, Says Chandler, Reversing Decision; Fans' Choice of Cub Star Upheld After Protest-- Shotton Wanted to Use Snider, Dodgers' Centerfielder, Instead Announced by Frick 12 American Victories Houtteman May Pitch | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/10000-boy-scouts-descend-upon-city-for-many-its-first-visit-but.html | 10,000 BOY SCOUTS DESCEND UPON CITY; For Many It's First Visit but Enthusiasm Is Restrained-- A Few Have Alligators. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/world-standards-parley-international-group-to-hold-1952-general.html | WORLD STANDARDS PARLEY; International Group to Hold 1952 General Assembly Here | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/officers-elected-by-air-navigators.html | OFFICERS ELECTED BY AIR NAVIGATORS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/opposes-parade-on-5th-ave.html | Opposes Parade on 5th Ave. | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/has-5000000-in-life-policies.html | Has $5,000,000 in Life Policies | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/braves-conquer-new-yorkers-82-sain-scores-12th-victory-on-mound.html | BRAVES CONQUER NEW YORKERS, 8-2; Sain Scores 12th Victory on Mound While Jansen of the Giants Is Chased in 5th Allows Only Two Passes First Loss Since May 21 | True | By James P. Dawson Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/marshall-of-yale-clips-two-world-swim-marks.html | Marshall of Yale Clips Two World Swim Marks | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/south-adopts-red-cross-code.html | South Adopts Red Cross Code | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/airmen-to-be-issued-guns.html | Airmen to Be Issued Guns | True | | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/switchmen-reject-new-peace-appeal-mediation-boards-request-to-halt.html | SWITCHMEN REJECT NEW PEACE APPEAL; Mediation Board's Request to Halt Strike on Fifth Road Draws Counter-Proposal Reply Deadline Set First Appeal Last Saturday | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-pentathlon-today-ross-will-defend-his-aau-title-at-warinanco.html | U.S. PENTATHLON TODAY; Ross Will Defend His A.A.U. Title at Warinanco Park | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/domestic-foreign-crude-stock.html | Domestic, Foreign Crude Stock | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/young-net-star-gains-richardson-reaches-semifinal-round-in-tristate.html | YOUNG NET STAR GAINS; Richardson Reaches Semi-Final Round in Tri-State Play | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/2500-enroll-at-fordham.html | 2,500 Enroll at Fordham | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/incarnation-nine-on-top-43.html | Incarnation Nine on Top, 4-3 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/lebanon-approves-un-aid-for-korea-movement-for-complete-arab.html | LEBANON APPROVES U.N. AID FOR KOREA; Movement for Complete Arab Neutrality Broken by Beirut Government's Decision Split Coincides With News Anti-U.S. Feeling Weak | True | By Albion Ross Special To the New York Times. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/george-armstrong.html | GEORGE ARMSTRONG | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/council-gets-plan-on-hospital-board-legislation-backed-by-mayor.html | COUNCIL GETS PLAN ON HOSPITAL BOARD; Legislation Backed by Mayor Would Set Up Planning and Control Body Would Set Up Code of Rules | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/shipping-warned-off-range.html | Shipping Warned Off Range | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/mrs-eugene-p-ullman.html | MRS. EUGENE P. ULLMAN | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/rhee-denies-sabotage-korean-president-predicts-the-defeat-of.html | RHEE DENIES SABOTAGE; Korean President Predicts the Defeat of Invaders Quickly | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/injunction-is-upheld-against-fishermen.html | INJUNCTION IS UPHELD AGAINST FISHERMEN | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/british-turn-down-far-east-oil-ban-reject-informal-us-request.html | BRITISH TURN DOWN FAR EAST OIL BAN; Reject Informal U.S. Request -- European Curb on War Goods for Red China Urged Britain Has Her Own Lists Export Licensing Suspended | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/local-scores-ryan-in-jersey-pier-row-head-of-afl-longshoremen.html | LOCAL SCORES RYAN IN JERSEY PIER ROW; Head of A.F.L. Longshoremen Attacked for Stopping Work on 2 Docks Ryan Accuses Local | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dr-samuel-reich.html | DR. SAMUEL REICH | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/evacuation-in-war-is-studied-by-city-disaster-plans-to-be-speeded.html | EVACUATION IN WAR IS STUDIED BY CITY; Disaster Plans to Be Speeded -- Wallander Is Invited to Head Civilian Defense EVACUATION IN WAR IS STUDIED BY CITY Korean Developments Cited | True | By Paul Crowell | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/world-bank-studies-peru-3man-mission-arrives-there-for-study-of.html | WORLD BANK STUDIES PERU; 3-Man Mission Arrives There for Study of Economy | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/our-envoy-to-italy-greeted-by-mayor-dunn-here-hails-new-airline-as.html | OUR ENVOY TO ITALY GREETED BY MAYOR; Dunn, Here, Hails New Airline as Significant to U.S. Economic Tie Abroad Americans Own 40% of Line Among First War Orphans | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/us-may-ease-sugar-curbs.html | U.S. MAY EASE SUGAR CURBS | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/not-all-of-800-closed-canada-says-its-areas-are-still-opened-to.html | NOT ALL OF 800 CLOSED; Canada Says Its Areas Are Still Opened to Tourists | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/reds-turn-back-cubs-on-steal-in-11th-54.html | REDS TURN BACK CUBS ON STEAL IN 11TH, 5-4 | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/nations-industry-to-watch-and-wait-security-resources-board-is.html | NATION'S INDUSTRY TO WATCH AND WAIT; Security Resources Board Is Reported Stressing Need for Keeping Calm in Crisis RATIONING IS DISCOUNTED But Utility Publication Sees Preparedness Action Likely Some Time This Summer Action Termed Necessary NATION'S INDUSTRY TO WATCH AND WAIT | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/savitt-turns-back-vincent-by-64-62-reaches-semifinals-in-state.html | SAVITT TURNS BACK VINCENT BY 6-4, 6-2; Reaches Semi-Finals in State Tennis--Greenberg Topples Clark, 8-6, 6-8, 8-6 Brings Volley Into Play Weakens in Second Set | True | By Allison Danzig | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/named-to-head-essex-schools.html | Named to Head Essex Schools | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/stock-action-deferred-lanewells-puts-off-dividend-proposal-or-split.html | STOCK ACTION DEFERRED; Lane-Wells Puts Off Dividend Proposal or Split Indefinitely | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/on-television.html | ON TELEVISION | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/bus-strike-ends-in-buffalo-area.html | Bus Strike Ends in Buffalo Area | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/dutch-destroyer-off-to-korea.html | Dutch Destroyer Off to Korea | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/hubinger-takes-net-title.html | Hubinger Takes Net Title | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/china-reds-free-skipper.html | China Reds Free Skipper | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/couple-found-shot-dead-new-york-woman-slain-youth-then-suicide.html | COUPLE FOUND SHOT DEAD; New York Woman Slain, Youth Then Suicide, Florence Police Say | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/named-assistant-head-of-us-mediation-office.html | Named Assistant Head Of U.S. Mediation Office | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/locke-fourth-repeater-braid-80-first-to-win-twice-in-row-shakes.html | LOCKE FOURTH REPEATER; Braid, 80, First to Win Twice in Row, Shakes Bobby's Hand | True | | | C1B 253563 | |
| 1950-07-08 | 1950-07-08 | https://www.nytimes.com/1950/07/08/archives/ban-on-the-nation-in-schools-upheld-state-sees-no-new-issues-since.html | BAN ON THE NATION IN SCHOOLS UPHELD; State Sees 'No New Issues' Since Spaulding Rejected Appeal by Magazine Tests in Courts Planned | True | Special to THE NEW YORK TIMES. | | C1B 253563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/150-ranch-houses-bought-in-roslyn-lane-realty-reports-more-than.html | 150 RANCH HOUSES BOUGHT IN ROSLYN; Lane Realty Reports More Than Half of Group Sold in Westwood | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cabot-added-to-goodrich-board.html | Cabot Added to Goodrich Board | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/58-gain-in-10-years-in-building-supplies.html | 58% GAIN IN 10 YEARS IN BUILDING SUPPLIES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/passing-wonders-fancy-flows-in-the-next-voice-you-hear-and.html | PASSING WONDERS; Fancy Flows in 'The Next Voice You Hear ...' and 'Destination Moon' The Ways of God Moon Madness Reviews in Brief | True | By Bosley Crowther | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/one-polio-case-in-camden.html | One Polio Case in Camden | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/oldfashioned-lilies-and-their-modern-variations.html | OLD-FASHIONED LILIES AND THEIR MODERN VARIATIONS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hotel-hospitality-puzzles-squirrel-hes-screamed-at-chased.html | HOTEL HOSPITALITY PUZZLES SQUIRREL; He's Screamed at, Chased, Half-Smothered, Trapped as He Tries to Be Guest He Has Eye For Cash Agent is Artfully Dodged | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/indochina-war-in-lull-but-french-sources-in-saigon-are-gloomy-on.html | INDO-CHINA WAR IN LULL; But French Sources in Saigon Are Gloomy on Korea Effects | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/on-television-113164055.html | ON TELEVISION | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/irma-silver-engaged-barnard-alumna-will-be-wed-to-dr-j-leonard.html | IRMA SILVER ENGAGED; Barnard Alumna Will Be Wed to Dr. J. Leonard Brandt | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/white-sox-divide-pair-with-browns-drop-nightcap-by-115-after-taking.html | WHITE SOX DIVIDE PAIR WITH BROWNS; Drop Nightcap by 11-5 After Taking First Game With Late Drive, 7 to 5 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/by-way-of-patience-being-readied-for-filmingaddenda.html | BY WAY OF; 'Patience' Being Readied For Filming--Addenda | True | By A.h. Weiler | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/for-the-writer-the-south-is-now-a-watered-garden-a-watered-garden.html | for the Writer, the South Is Now a Watered Garden; A Watered Garden | True | By Hudson Strode | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/esperanto-gaining-wider-support-is-reported-for-auxiliary-language.html | ESPERANTO GAINING; Wider Support Is Reported for 'Auxiliary Language' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/foreign-sale-gain-seen-in-drug-field-branch-plant-factor-stressed.html | FOREIGN SALE GAIN SEEN IN DRUG FIELD; Branch Plant Factor Stressed for Items Such as Hair Tonic and Toothpaste Specializing of Products Safeguarding of Quality | True | By Brendan M. Jones | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | ValenteSherman | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/big-gain-foreseen-in-clothing-trade-output-in-mens-field-to-rise.html | BIG GAIN FORESEEN IN CLOTHING TRADE; Output in Men's Field to Rise 10-25%, Amalgamated Says --Labor Peace Chief Factor Set to Convert for War Union Label to Be Pushed | True | By A.h. Raskin Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/antiaircraft-units-alerted.html | Anti-Aircraft Units Alerted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/education-in-review-report-on-the-enemy-a-highlight-of-the-national.html | EDUCATION IN REVIEW; 'Report on the Enemy' a Highlight of the National Education Association Meeting Indignation About Taxes Higher Birth Rate Southern States Controversial Issues | True | By Benjamin Fine | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/umpires-scorers-named-chandler-announces-setup-for-the-all-star.html | UMPIRES, SCORERS NAMED; Chandler Announces Set-Up for the All Star Contest | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/planned-for-corner-facing-carl-schurz-park.html | PLANNED FOR CORNER FACING CARL SCHURZ PARK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/village-for-vigor-not-rigor.html | Village for Vigor, Not Rigor | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/executives-of-girl-scouts-sail-for-world-conference.html | EXECUTIVES OF GIRL SCOUTS SAIL FOR WORLD CONFERENCE | True | The New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/filipinos-put-faith-in-democratic-way-administration-is-under-heavy.html | FILIPINOS PUT FAITH IN DEMOCRATIC WAY; Administration Is Under Heavy Fire but Ballot Is Regarded as Method of Change | True | By Tillman Durdin Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-rfc-proposal.html | THE R.F.C. PROPOSAL | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/how-you-say-it.html | How You Say It | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/constance-allen-bride-in-orange-recent-smith-graduate-wed-to-harold.html | CONSTANCE ALLEN BRIDE IN ORANGE; Recent Smith Graduate Wed to Harold Hall Short Jr.-- Reception Held at Club | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/atom-town-rule-urged-selfgovernment-ordered-for-commissions-cities.html | 'ATOM TOWN RULE URGED; Self-Government Ordered for Commission's Cities | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/olsonhawkins.html | Olson--Hawkins | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/apostolic-area-set-up.html | Apostolic Area Set Up | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lawrence-a-wien-in-syndicate-investing-in-14story-loft-building-on.html | Lawrence A. Wien in Syndicate Investing In 14-Story Loft building on Hudson St. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/ralph-peters-dies-upstate-lawyer-former-herkimer-county-aide-ran.html | RALPH PETERS DIES; UPSTATE LAWYER; Former Herkimer County Aide Ran for Congress in 1938-- Headed Ilion Red Cross | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/easing-an-old-chore-arabis-and-astilbe-iris-in-fresh-soil.html | EASING AN OLD CHORE; Arabis and Astilbe Iris in Fresh Soil | True | BY Mary C. Seckman | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/give-us-the-stuff-us-wounded-cry-new-recruits-for-the-south-korean.html | 'GIVE US THE STUFF,' U.S. WOUNDED CRY; NEW RECRUITS FOR THE SOUTH KOREAN ARMY | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/guerrillas-sighted-by-two-gis-in-korea.html | GUERRILLAS SIGHTED BY TWO G.I.'S IN KOREA | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/40-babies-born-at-sea-on-indiessuez-trip.html | 40 BABIES BORN AT SEA ON INDIES-SUEZ TRIP | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Popephotographed At the Hotel Pierre. Jewelry Courtesy of Boucher, Bags Mam'Selle, Gloves Superb. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/officers-of-the-new-york-national-and-london-companies-of-mister.html | OFFICERS OF THE NEW YORK, NATIONAL AND LONDON COMPANIES OF "MISTER ROBERTS" | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pawling-wedding-for-miss-brewer-she-is-escorted-by-her-father-at.html | PAWLING WEDDING FOR MISS BREWER; She Is Escorted by Her Father at Marriage to Donald Ellerby Battey Jr., Ex-Captain | True | Special to THE NEW YORK TIMES.Edwin Kellogg | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/westfield-site-sold-newark-syndicate-will-build-apartments-costing.html | WESTFIELD SITE SOLD; Newark Syndicate Will Build Apartments Costing $1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/student-travel-abroad-sets-a-recordroundtheworld-flight.html | Student Travel Abroad Sets a Record; Round-the-World Flight Presidential Intervention | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/selected-as-chairman-of-jewish-congress-unit.html | Selected as Chairman Of Jewish Congress Unit | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-has-long-record-of-operating-roads.html | U.S. HAS LONG RECORD OF OPERATING ROADS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pistol-search-continues-police-still-seek-weapon-fired-at-time-of.html | PISTOL SEARCH CONTINUES; Police Still Seek Weapon Fired at Time of Ball Park Death | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/planning-groups-grow-survey-finds-more-us-towns-concerned-with.html | PLANNING GROUPS GROW; Survey Finds More U.S. Towns Concerned With Development | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/classical-disk-jockey.html | CLASSICAL DISK JOCKEY | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/daniel-terwilliger.html | DANIEL TERWILLIGER | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/in-south-carolina-theyre-all-antitruman-two-candidates-for-senator.html | IN SOUTH CAROLINA, THEY'RE ALL ANTI-TRUMAN; Two Candidates for Senator and Four For Governor Are Agreed on That Byrnes in the Lead Lesser Evil Position Similar to Dewey's Campaign Against Byrnes President Keeps Hands Off | True | By W.h. Lawrence Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/we-must-do-our-part.html | WE MUST DO OUR PART'" | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/alter-saites-in-gracie-sq-area.html | Alter Suites in Gracie Sq. Area | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sicily-recaptured.html | Sicily Recaptured | True | By John Brooks | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/power-squadron-members-to-test-seamanship-skills-at-rendezvous.html | Power Squadron Members to Test Seamanship Skills at Rendezvous; Nearly Every Unit to Hold Assemblies This Month or Next--District No. 4 Gathers at Lloyd Harbor Aug. 19 and 20 By CLARENCE E. LOVEJOY. Calendar Is Crowded. Manhasset Bay Cruise Set | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/adenauer-of-germany-a-balance-sheet-the-old-german-who-runs-the-new.html | Adenauer of Germany --A Balance Sheet; The 'Old German' who runs the 'New Germany' gets both praise and blame from the Allies. Adenauer of Germany | True | By Drew Middleton | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/food-can-output-up-tenfold.html | Food Can Output Up Tenfold | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/outoftown-bank-first-national-of-new-rochelle.html | OUT-OF-TOWN BANK; First National of New Rochelle | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-air-force-band-heard-in-vienna.html | U.S. AIR FORCE BAND HEARD IN VIENNA | True | The New York Times (Vienna Bureau) | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/peep-show-mr-todd-tries-to-turn-back-the-clock-unique-jugglers.html | 'PEEP SHOW'; Mr. Todd Tries to Turn Back the Clock Unique Jugglers Slap-Stick Specialists Drama Bookshelf | True | By Brooks Atkinson | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/short-war-brings-hold-line-orders-key-men-in-major-companies.html | 'SHORT WAR' BRINGS 'HOLD LINE' ORDERS; Key Men in Major Companies Forecast Quick Korean End With Little Drain Here NO SHORTAGES EXPECTED They Say Inflationary Policies Will Be Discredited for Buying and Production Supplies Adequate Soon Civilian Board Urged | True | By Hartley W. Barclay | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-v-proctor-bride-of-don-c-wheaton-jr.html | MRS. V. PROCTOR BRIDE OF DON C. WHEATON JR. | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/raymond-levines-have-child.html | Raymond Levines Have Child | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/14000-home-units-begun-here-in-may-to-set-new-mark-dwellings-rising.html | 14,000 HOME UNITS BEGUN HERE IN MAY TO SET NEW MARK; Dwellings Rising in New Developments in Nassau County | | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lost-cause-in-france-the-leader-of-the-french-prohibition-movement.html | Lost Cause in France; The leader of the French prohibition movement, M. Riemain, has no illusions after 40 years, but an unbounded courage. | True | By Richard Cohen | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/navy-surplus-auction-off.html | Navy Surplus Auction Off | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/son-to-mrs-walter-t-arnold.html | Son to Mrs. Walter T. Arnold | True | | | | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/westbury-estates-bought-for-homes-two-new-home-colonies-to-rise-on.html | WESTBURY ESTATES BOUGHT FOR HOMES; Two New Home Colonies to Rise on Tracts in Summer-- Hempstead Sales Reported WESTBURY TRACTS SOLD FOR HOUSING | True | | | | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/1249-paid-for-suggestion.html | $1,249 Paid for Suggestion | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-financial-week-financial-markets-subdued-as-international.html | THE FINANCIAL WEEK; Financial Markets Subdued as International Situation Remains Obscure--Stock Prices Move Lower | True | By John G. Forrest Financial Editor | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/ross-keeps-title-in-us-pentathlon-takes-second-in-1500-mete-run-to.html | ROSS KEEPS TITLE IN U.S. PENTATHLON; Takes Second in 1,500 Mete Run to Overcome 131-Point Lead Held by Thomas Last Year's Pattern Repeats Five Different Winners THE SUMMARIES | True | By Frank Elkins Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/elks-gather-at-miami.html | Elks Gather at Miami | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/coney-to-have-fireworks.html | Coney to Have Fireworks | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mexican-net-team-leads-cuba-2-to-0-puente-turns-back-weiss-and.html | MEXICAN NET TEAM LEADS CUBA, 2 TO 0; Puente Turns Back Weiss and Palafox Defeats Aguero in Davis Cup Competition | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/federal-employment-registers-decrease.html | FEDERAL EMPLOYMENT REGISTERS DECREASE | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/yank-eleven-signs-taliaferro-a-back.html | YANK ELEVEN SIGNS TALIAFERRO, A BACK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/smelly-gas-truck-spurs-soviet-bombing-hysteria.html | Smelly Gas Truck Spurs 'Soviet Bombing' Hysteria | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/prensa-and-nacion-are-used-by-peron-argentine-president-cites-the.html | PRENSA AND NACION ARE USED BY PERON; Argentine President Cites the Opposition Papers to Show There Is No Press Curb Papers' Stand Well Known | True | By Virginia Lee Warren Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/joins-brooke-personnel-service.html | Joins Brooke Personnel Service | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/casemate-annexes-rumson-handicap-favorite-defeats-the-pincher.html | CASEMATE ANNEXES RUMSON HANDICAP; Favorite Defeats The Pincher Easily, Going Six Furlongs in 1:101-5 at Monmouth CASBMATE ANNEXES RUMSON HANDICAP Lotus Blossom Wins Double Returns $481 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/letters-to-the-times-defending-korea-sanction-in-international-law.html | Letters to The Times; Defending Korea Sanction in International Law for Our Action Questioned For Military Autonomy Our School System Lack of Regimentation Stated, Secularism Queried Dalcroze Rhythmics Alaskam Aid Program. Allotment From Point Four Fund Proposed for Eskimos, Indians To Maintain Unity of Plan losophy. CHARLES H. CONNOLLY. Troy, N.Y., July 5, 1950. GUY D'AULBY. New York, July 3, 1950. DUNCAN M. CHALMERS. Bethel, Alaska, June 18, 1950. T.W. DUKE. Washington, June 22, 1950. | True | RALPH J.D. BRAIBANTI. Gambier, Ohio, July 7, 1950.WARREN ROBERTS Crawfordsville, Ind., July 1, 1950. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/odonnell-gets-to-tokyo-general-on-hand-to-direct-b29-operations-in.html | O'DONNELL GETS TO TOKYO; General on Hand to Direct B-29 Operations in Korea | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/girl-scout-leaders-leave-for-england.html | GIRL SCOUT LEADERS LEAVE FOR ENGLAND | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cites-liability-risk-broker-urges-insurance-for-protection-against.html | CITES LIABILITY RISK; Broker Urges Insurance for Protection Against Claims | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/yanks-would-end-curb-on-training-club-to-seek-removal-of-the-march.html | YANKS WOULD END CURB ON TRAINING; Club to Seek Removal of the March 1 Rule at Meeting in Chicago on Tuesday Matter for League Scout Rule Change | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/homer-halts-flock-a-heros-reception-for-phils-pinch-hitter-pinch.html | HOMER HALTS FLOCK; A Hero's Reception for Phils' Pinch Hitter PINCH HOMER BEATS DODGERS BY 4 TO 1 | True | By Roscoe McGowen | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-first-two-weeks.html | THE FIRST TWO WEEKS | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/an-american-plays-queen-victoria-in-london-by-stephen-watts-gifts.html | AN AMERICAN PLAYS QUEEN VICTORIA IN LONDON; By STEPHEN WATTS Gifts | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/six-die-in-ontario-crash.html | Six Die in Ontario Crash | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/geraldine-m-foster-wg-odonnell-wed.html | GERALDINE M. FOSTER, W.G. O'DONNELL WED | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/holiday-traffic-eased-jersey-officials-praise-use-of-alternate.html | HOLIDAY TRAFFIC EASED; Jersey Officials Praise Use of Alternate Routes Last Week | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/moscow-unifying-small-farm-units-drive-to-consolidate-them-into.html | MOSCOW UNIFYING SMALL FARM UNITS; Drive to Consolidate Them Into Larger Collectives Appears to Be Near Completion Edict By Government Party Units Increase | True | By Harry Schwartz | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/son-to-mrs-benjamin-arnstein.html | Son to Mrs. Benjamin Arnstein | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/4-seized-in-attack-on-legion-post-head.html | 4 SEIZED IN ATTACK ON LEGION POST HEAD | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/paul-j-haber.html | PAUL J. HABER | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/morfordtosel.html | Morford--Tosel | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/first-us-tanks-in-korea-move-up-reds-push-on-cut-off-a-battalion.html | FIRST U.S. TANKS IN KOREA MOVE UP; REDS PUSH ON, CUT OFF A BATTALION; ARMY, NAVY ASK RESERVES ENLIST; U.S. BOMBS AND TNT KNOCK OUT BRIDGES OVER HAN RIVER FIRST U.S. TANKS MOVE UP TO FRONT U.S. Fighter Planes Strike South Koreans Victorious | True | By Lindesay Parrott Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/alexius-in-appeal-for-peace.html | Alexius in Appeal for Peace | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-world-of-music-growth-of-orchestras-symphony-league-reports.html | THE WORLD OF MUSIC; GROWTH OF ORCHESTRAS; Symphony League Reports Vitality and Progress, Especially in West | True | By Ross Parmenter | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mcarthy-assailed-as-creating-discord.html | MCARTHY ASSAILED AS CREATING DISCORD | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/patterns-of-conquest.html | Patterns of Conquest | True | By John Clinton Adams | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/along-the-highways-and-byways-of-finance-shelling-it-out-like-topsy.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Shelling It Out Like Topsy Exit A Fable Gold Wall Street Chatter | True | By Robert H. Fetridge | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/civil-rights-gains-for-1949-reviewed.html | CIVIL RIGHTS GAINS FOR 1949 REVIEWED | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/jersey-property-back-on-tax-rolls-realty-worth-1327150-re-stored.in.html | JERSEY PROPERTY BACK ON TAX ROLLS; Realty Worth $1,327,150 Re stored in Ten Years Under Lien Program in Union | True | Specisl to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-york.html | New York | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/australian-union-scored-minister-calls-seamens-ban-or-goods-to.html | AUSTRALIAN UNION SCORED; Minister Calls Seamen's Ban or Goods to Korea 'Subversive' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/russell-manufacturing-sixmonth-net-87540-against-loss-of-205701.html | RUSSELL MANUFACTURING; Six-Month Net $87,540 Against Loss of $205,701 Year Ago | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-modern-units-to-aid-cancer-war-aiding-the-fight-on-cancer.html | NEW MODERN UNITS TO AID CANCER WAR; AIDING THE FIGHT ON CANCER | True | The New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/regancostello.html | Regan--Costello | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lavellehofstetter.html | Lavelle--Hofstetter | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/prison-releases-are-slow-in-spain-number-freed-under-francos-holy.html | PRISON RELEASES ARE SLOW IN SPAIN; Number Freed Under Franco's Holy Year Amnesty Is Much Smaller Than Expected 33,853 Still in Prison Names Not Published | True | By Sam Pope Brewer Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/tractor-runs-over-driver.html | Tractor Runs Over Driver | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/reds-said-to-train-asian-union-chiefs-mission-of-labor-federation.html | REDS SAID TO TRAIN ASIAN UNION CHIEFS; Mission of Labor Federation Notes Delegates to Peiping Have Not Returned Home Briton Heads Group Mission Shows Insight Little Faith in Private Capital | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sisters-will-be-brides-troths-of-liselotte-a-and-alice-rosenfeld.html | SISTERS WILL BE BRIDES; Troths of Liselotte A. and Alice Rosenfeld Announced Upstate | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/parent-and-child.html | PARENT AND CHILD | True | By Dorothy Barclay | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/vacation-for-republic-aviation.html | Vacation for Republic Aviation | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/7000-apartments-finished-this-year-nine-new-projects-opened-thus.html | 7,000 APARTMENTS FINISHED THIS YEAR; Nine New Projects Opened Thus Far Here, With 7 More Due Before 1950 Ends | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/radio-free-europe-a-unique-private-enterprise-is-set-up-to-pierce.html | RADIO FREE EUROPE; A Unique Private Enterprise Is Set Up To Pierce Russia's Iron Curtain Channels Set-Up Craftsmanship Unity | True | By Jack Gould | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/portrait-of-a-plodding-secondrater.html | Portrait of a Plodding Second-Rater | True | By Bell I. Wiley | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/tabulation-of-the-metropolitan-golf-associations-handicaps-for-the.html | Tabulation of the Metropolitan Golf Association's Handicaps for the current Season | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/reginald-earl-bryan.html | REGINALD EARL BRYAN | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-piza-married-to-walter-h-baur-principals-in-marriage.html | MISS PIZA MARRIED TO WALTER H. BAUR; PRINCIPALS IN MARRIAGE CEREMONIES | True | The New York Times Studio | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/senate-unit-votes-omnibus-fund-bill-34688308672-is-provided-for.html | SENATE UNIT VOTES OMNIBUS FUND BILL; $34,688,308,672 Is Provided for Government Operation in Fiscal Year 1951 Goes to Floor Next Week Horizontal Cut Erased 3 Support Taber Slash Information Fund Cut | True | By John D. Morris Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-dance-repertory-ballet-director-suggests-some-formula-might.html | THE DANCE: REPERTORY; Ballet Director Suggests Some Formula Might Help in Creating Ballets A Real Libretto Restaging for Today | True | By Lincoln Kirstein Director, New York City Ballet Company | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/truman-names-macarthur-to-head-un-force-in-korea-marthur-is-named.html | Truman Names MacArthur To Head U.N. Force in Korea; MARTHUR IS NAMED TO U.N. COMMAND | True | By Walter H. Waggoner Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/smalltown-new-york.html | Small-Town New York | True | Photographs by Elizabeth Timberman | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/weeks-best-promotions-misses-nylon-swimsuit-mens-summer-suit-are.html | WEEK'S BEST PROMOTIONS; Misses' Nylon Swimsuit, Men's Summer Suit Are Leaders | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/86-to-start-play-in-womens-golf-metropolitan-title-tourney-medal.html | 86 TO START PLAY IN WOMEN'S GOLF; Metropolitan Title Tourney Medal Round Tomorrow at Sleepy Hollow Club | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/souvenir.html | SOUVENIR | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/australian-flier-missing.html | Australian Flier Missing | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/ann-nwelling-married-in-bedford-church-to-george-c-fraser-3d.html | Ann N.Welling Married in Bedford Church To George C. Fraser 3d, Geologist in Texas | True | Special to THE NEW YORK TIMES.Gold & Stettner | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/warship-captain-bored-briton-disappointed-by-lack-of-targets-to.html | WARSHIP CAPTAIN BORED; Briton Disappointed by Lack of Targets to Fire At | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-adele-bullock-married-to-officer.html | MISS ADELE BULLOCK MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-joanne-halla-prospective-bride-cornell-alumna-to-be-married-to.html | MISS JOANNE HALLA PROSPECTIVE BRIDE; Cornell Alumna to Be Married to Walter E. Watkins, a Naval Officer in War | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/reservists-sought-with-varied-skills-army-invites-them-to-volunteer.html | RESERVISTS SOUGHT WITH VARIED SKILLS; Army Invites Them to Volunteer for Year 'or Longer Period --Fund Request Awaited RESERVISTS SOUGHT WITH VARIED SKILLS Moderate Fund Plea Seen Congress Called 'In Dark' | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/texas-boy-scouts-welcomed-to-city-texas-boy-scout-delegation-at-the.html | TEXAS BOY SCOUTS WELCOMED TO CITY; TEXAS BOY SCOUT DELEGATION AT THE CITY HALL | True | The New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/armed-men-rob-hotels-till.html | Armed Men Rob Hotel's Till | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/improvement-loans-rise-lending-rate-by-savings-groups-52-ahead-of.html | IMPROVEMENT LOANS RISE; Lending Rate by Savings Groups 52% Ahead of Year Ago | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-team-cancels-game.html | U.S. Team Cancels Game | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/3-convicts-try-to-take-governor-of-michigan-as-hostage-for-break.html | 3 Convicts Try to Take Governor Of Michigan as Hostage for Break; THREE FELONS TRY TO SEIZE GOVERNOR | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/flag-of-united-nations-to-fly-on-korean-hills-use-of-world.html | FLAG OF UNITED NATIONS TO FLY ON KOREAN HILLS; Use of World Organization Emblem Takes on Large Historical Meaning And Big Political Significance M'ARTHUR AS U.N. COMMANDER Political Significance A Matter of Strategy No Saber-Rattling Telling the Truth | True | By Edwin L. James | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dodgers-sign-2-hurlers-joe-roe-nephew-of-preacher-fetzer-to-join.html | DODGERS SIGN 2 HURLERS; Joe Roe, Nephew of Preacher, Fetzer to Join Farm Clubs | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/ostertag-gop-candidate.html | Ostertag G.O.P. Candidate | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/population-of-city-is-put-at-7841610-51-rise-in-decade-preliminary.html | POPULATION OF CITY IS PUT AT 7,841,610, 5.1% RISE IN DECADE; Preliminary Total for Census Far Under Local Estimates --Slight Revision Likely DRIFT TO SUBURBS MARKED Manhattan Gains Only 2.6%, Brooklyn 0.8%, Bronx 3.5%-- 15,540,697 in Area Far Short of Other Estimates Bronx Gain Only 3.5% POPULATION OF CITY IS PUT AT 7,841,610 20-Year Trend Noted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/germans-in-north-will-vote-today-western-allies-are-concerned-over.html | GERMANS IN NORTH WILL VOTE TODAY; Western Allies Are Concerned Over Ballots of Refugees in Schleswig-Holstein Socialist Losses Expected | True | By Jack Raymond Special To The New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-robert-i-gorts-have-son.html | The Robert I. Gorts Have Son | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-newest-model-in-the-ford-motor-car-line.html | THE NEWEST MODEL IN THE FORD MOTOR CAR LINE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/charles-to-box-beshore-in-buffalo-next-month.html | Charles to Box Beshore In Buffalo Next Month | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-jessical-weis-becomes-affianced.html | MISS JESSICA L. WEIS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Moser | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/2-held-in-red-roundup-birmingham-ala-police-seek-every-known.html | 2 HELD IN RED ROUNDUP; Birmingham, Ala., Police Seek 'Every Known' Communist | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/charles-h-owen.html | CHARLES H. OWEN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/repeats-holein1-victory.html | Repeats Hole-in-1 Victory | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-principals-on-songs-for-sale.html | THE PRINCIPALS ON "SONGS FOR SALE" | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hungarian-union-ousts-31.html | Hungarian Union Ousts 31 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hire-more-bosses-business-advised-heavy-demand-for-managerial.html | HIRE MORE BOSSES, BUSINESS ADVISED; Heavy Demand for Managerial Ability Is Seen by Head of City College School | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/picture-credits-113165434.html | PICTURE CREDITS | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rock-island-road-is-seized-by-army-strikers-to-return-justice.html | ROCK ISLAND ROAD IS SEIZED BY ARMY; STRIKERS TO RETURN; Justice Department Gets Order From Judge, Union Head Says "We Have No Choice" EARLY OPERATIONS SEEN Truman Tells Pace to Take Over and Army's Transport Chief Is Named Director Truman Orders Seizure ARMY TAKES OVER ROCK ISLAND ROAD Protection for Workers Ordered Predicts Resumption of Service | True | By Joseph A. Loftus Special To the New York Times.special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-nancy-shaw-bride-of-lawyer-chestnut-hill-mass-church-is-scene.html | MISS NANCY SHAW BRIDE OF LAWYER; Chestnut Hill, Mass., Church Is Scene of Her Marriage to Richard W. Palmer | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/industrial-orders-being-increased-equipment-buyers-said-to-be.html | INDUSTRIAL ORDERS BEING INCREASED; Equipment Buyers Said to Be 'Getting in Line' for Any Future Priorities | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/aviation-news-canadas-avro-jet-liner-to-make-trial-runs-with.html | Aviation News; Canada's AVRO Jet Liner to Make Trial Runs With Airlines Contest Is Announced Germans to Be Flown Here New De-Icing Method Lake Service Started | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/filmland-strategy-production-of-war-pictures-continues-despite.html | FILMLAND STRATEGY; Production of War Pictures Continues Despite Korean Crisis--Other Items Coming Up Behind Schedule Change All Clear? | True | By Thomas F. Brady | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/american-hybrids-new-lilies-vary-in-size-and-time-of-bloom-for.html | AMERICAN HYBRIDS; New Lilies Vary in Size And Time of Bloom For Informal Plantings In Full Sun | True | By Esther C. Grayson | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/politics-to-be-topic-students-from-16-states-will-hear-republican.html | POLITICS TO BE TOPIC; Students From 16 States Will Hear Republican Speakers | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/improvement-urged-in-veterans-housing.html | IMPROVEMENT URGED IN VETERANS HOUSING | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/10-police-cars-join-in-chase-of-fugitive.html | 10 POLICE CARS JOIN IN CHASE OF FUGITIVE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/buick-names-jl-powers.html | Buick Names J.L. Powers | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/agnes-f-fox-married-to-joseph-mgoldrick.html | AGNES F. FOX MARRIED TO JOSEPH M'GOLDRICK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chipman-braves-dowts-giants-42-boston-southpaw-outpitches-koslo-in.html | CHIPMAN, BRAVES, DOWNS GIANTS, 4-2; Boston Southpaw Outpitches Koslo in Night Contest --Jethroe Gets Homer CHIPMAN, BRAVES, DOWNS GIANTS, 4-2 In Trouble Twice Score Two in Seventh | True | By James P. Dawson Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/news-of-television-networks-are-aligning-talent-for-the-fall.html | NEWS OF TELEVISION; Networks Are Aligning Talent for the Fall | True | By Sidney Lohman | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/clerics-to-debate-church-criticism-committee-of-world-council-to.html | CLERICS TO DEBATE CHURCH CRITICISM; Committee of World Council to Discuss Paper Assailing Lack of Worker Appeal Others at Conference Re-Examination Is Urged | True | By George Dugan Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/test-for-hamilton-four-game-set-with-bishop-hollow-team-of.html | TEST FOR HAMILTON FOUR; Game Set With Bishop Hollow Team of Philadelphia | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/marthur-outline-of-needs-awaited-with-the-americans-in-fighting.html | MARTHUR OUTLINE OF NEEDS AWAITED; WITH THE AMERICANS IN FIGHTING AREA OF SOUTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/nurserymen-plan-for-convention-tours-scheduled-horticultural.html | NURSERYMEN PLAN FOR CONVENTION; Tours Scheduled Horticultural Societies Monthly Meeting | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/data-on-plants-secret-army-bars-information-on-use-of-classified.html | DATA ON PLANTS SECRET; Army Bars Information on Use of 'Classified' Factories | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/democrats-plan-california-drive-issue-12year-election-return.html | DEMOCRATS PLAN CALIFORNIA DRIVE; Issue 12-Year Election Return Analysis to Show They Might Win in Big Vote Turnout Democratic Fluctuation Cited | True | By Lawrence E. Davies Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/46-nations-support-un-action-on-korea.html | 46 NATIONS SUPPORT U.N. ACTION ON KOREA | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/aids-bronx-blood-program.html | Aids Bronx Blood Program | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/continental-clearing-house.html | CONTINENTAL CLEARING HOUSE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-focus-is-on-nature.html | The Focus Is on Nature | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/waterway-traffic-curbed.html | Waterway Traffic Curbed | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/gettingermanheimer.html | Gettinger--Manheimer | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-allstar-five-wins-5243.html | U.S. All-Star Five Wins, 52-43 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-l-frank-harper.html | MRS. L. FRANK HARPER | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/korea-may-delay-british-election-1950-vote-prospect-dwindles-state.html | KOREA MAY DELAY BRITISH ELECTION; 1950 Vote Prospect Dwindles --State Steel Law Also Faces Postponement Delay on Steel Seen Labor Party Discipline | True | By Raymond Daniell Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/excommunist-still-held-dr-balabanoff-to-stay-on-ellis-island-at.html | EX-COMMUNIST STILL HELD; Dr. Balabanoff to Stay on Ellis Island at Least Another Day | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/in-and-out-of-books-going-up-off-the-cuff-scienefiction-interim.html | IN AND OUT OF BOOKS; Going Up Off the Cuff Science-Fiction Interim Notes Classic Bores Foreign Notes Quote | True | By David Dempsey | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/athletics-brissie-trips-senators-60-lefthander-pitches-3hitter-for.html | ATHLETICS' BRISSIE TRIPS SENATORS, 6-0; Left-Hander Pitches 3-Hitter for First Shut-Out of His Pro Baseball Career | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hospital-contracts-awarded.html | Hospital Contracts Awarded | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/auto-makers-see-no-big-arms-order-plants-now-busy-on-civilian.html | AUTO MAKERS SEE NO BIG ARMS ORDER; Plants Now Busy on Civilian Production-- Any Military Work of Long Standing | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-percy-l-gallagher.html | MRS. PERCY L. GALLAGHER | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/bishop-ohara-calls-spy-charges-false.html | BISHOP O'HARA CALLS SPY CHARGES FALSE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/kathleen-brittain-troth-affianced-to-elliott-b-gose-jr-both.html | KATHLEEN BRITTAIN TROTH; Affianced to Elliott B. Gose Jr. --Both Colorado U. Graduates | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/herbert-b-joseph.html | HERBERT B. JOSEPH | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hard-battle-seen-for-mmahon-seat-democratic-senator-to-operate.html | HARD BATTLE SEEN FOR MMAHON SEAT; Democratic Senator to Operate Independent Campaign in Connecticut This Fall To Operate Independently Bowles Doesn't Agree | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/patrolman-kills-a-holdup-suspect-captures-another-with-pistol-in.html | PATROLMAN KILLS A HOLD-UP SUSPECT; Captures Another With Pistol in Basement of Apartment House in West 117th St. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/job-placements-lower-slight-drop-from-record-high-week-ago-cited-in.html | JOB PLACEMENTS LOWER; Slight Drop From Record High Week Ago Cited in Philadelphia | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-harry-l-rogers.html | MRS. HARRY L. ROGERS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/wallander-to-open-day-camps.html | Wallander to Open Day Camps | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mary-j-herriott-milwaukee-bride-wed-in-immanuel-presbyterian-to.html | MARY J. HERRIOTT MILWAUKEE BRIDE; Wed in Immanuel Presbyterian to Charles Alan Wright of Yale Law Faculty | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/brendy-triumphs-in-sound-regatta-leads-international-class-on.html | BRENDY TRIUMPHS IN SOUND REGATTA; Leads International Class on Manhasset Bay Y.C. Program -- Atlantic Mutiny First Brendy Wins by a Minute Morse's Craft Victor | True | By James Robbins Special To The New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/boy-16-ends-life-in-cell-accused-of-auto-theft-he-hangs-himself-in.html | BOY, 16, ENDS LIFE IN CELL; Accused of Auto Theft, He Hangs Himself in the Tombs | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/north-korean-unrest-noted-by-marthur.html | NORTH KOREAN UNREST NOTED BY MARTHUR | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dunn-declares-italy-backs-democracies.html | DUNN DECLARES ITALY BACKS DEMOCRACIES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-build-queens-garage.html | To Build Queens Garage | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sells-home-in-garrison-ny.html | Sells Home in Garrison, N.Y. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/william-bainbridge-a-color-chemist-66.html | WILLIAM BAINBRIDGE, A COLOR CHEMIST, 66 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/valquest-first-on-coast.html | Valquest First on Coast | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/midsummer-prospects-for-the-visitor-in-rome-goal-of-holy-year.html | MIDSUMMER PROSPECTS FOR THE VISITOR IN ROME; GOAL OF HOLY YEAR PILGRIMS FROM ALL OVER THE GLOBE | True | By Paul Hofmann | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/leerapp.html | Lee--Rapp | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/guard-absentees-face-jail-terms-marine-amtracs-headed-for-the-korea.html | GUARD ABSENTEES FACE JAIL TERMS; MARINE AMTRACS HEADED FOR THE KOREA FIGHTING | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | True | By J. Alvin Kugelmass | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-aid-32000-more-dps.html | To Aid 32,000 More D.P.'s | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/muriel-freedman-veterans-fiancee-west-orange-girl-to-be-wed-in.html | MURIEL FREEDMAN VETERAN'S FIANCEE; West Orange Girl to Be Wed in Autumn to Philip Wolf, Who Served on U.S.S. Kingfish | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/troth-announced-of-betty-allaben-teacher-of-deaf-here-fiancee-of.html | TROTH ANNOUNCED OF BETTY ALLABEN; Teacher of Deaf Here Fiancee of David Gardner Buttrick, Who Is Theology Student | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/william-hoffman.html | WILLIAM HOFFMAN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/auto-trade-tells-buyers-just-dont-get-panicky.html | Auto Trade Tells Buyers: 'Just Don't Get Panicky' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/soviet-frees-water-to-berlin.html | Soviet Frees Water to Berlin | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/nuptials-are-held-for-mary-nicholls-she-is-attended-by-her-sister.html | NUPTIALS ARE HELD FOR MARY NICHOLLS; She Is Attended by Her Sister at Wedding in Glen Ridge to William Paul Lamb Jr. | True | Special to THE NEW YORK TIMES.Buschke | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/strike-in-greece-ended.html | Strike in Greece Ended | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/paper-output-ratio-unchanged.html | Paper Output Ratio Unchanged | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rail-strike-legislation-is-sought-to-end-frequent-work-stoppages.html | Rail Strike Legislation Is Sought To End Frequent Work Stoppages; Railway Labor Act Helped New Rail Strike, Legislation Is Now Sought To Prevent Frequent Work Stoppages Switchmen's Union's Strike Unemployment Benefits a Factor | True | By J.h. Carmical | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/uaw-contract-ratified.html | U.A.W. Contract Ratified | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cab-chief-quits-truman-accepts-oconnell-gave-notice-june-13-and.html | C.A.B. CHIEF QUITS, TRUMAN ACCEPTS; O'Connell Gave Notice June 13 and Leaves Board Amid Rift Over Merger of Air Lines Division Within the Board Started with the P.W.A. | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/school-directory-village-vignette.html | SCHOOL DIRECTORY; VILLAGE VIGNETTE | True | By Jacob Deschin | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/schwab-house-steel-work-up.html | Schwab House Steel Work Up | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/free-rides-on-subways-youth-board-begins-giving-out-tickets-for.html | FREE RIDES ON SUBWAYS; Youth Board Begins Giving Out Tickets for Excursions | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/contretemps.html | CONTRETEMPS | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/in-japan-and-formosa-two-outposts-report-us-soldiers-find-the.html | IN JAPAN AND FORMOSA: TWO OUTPOSTS REPORT; U.S. Soldiers Find the Adventure They Sought--Worries of the Chinese A RACE AGAINST TIME Mood of Troops Gay | True | By Lindesay Parrott Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/joan-chanin-fiancee-of-robert-schwartz.html | JOAN CHANIN FIANCEE OF ROBERT SCHWARTZ | | Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/emergency-facts-urged-for-people-rabbi-suggests-truman-let.html | EMERGENCY FACTS URGED FOR PEOPLE; Rabbi Suggests Truman Let Religious Agencies Help in Informing Citizens Economic Democracy at Home Unity Against the Enemy | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/abomb-effect-on-japanese-offspring-births-followed-up-system-of.html | A-Bomb Effect on Japanese Offspring; Births Followed Up System of Reporting | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/tigers-rally-down-indians-and-lift-league-lead-over-yanks-to-4.html | Tigers Rally Down Indians and Lift League Lead Over Yanks to 4 Games; DETROIT'S 5 IN 7TH DEFEAT TRIBE, 5-4 Gromek Holds Tigers to Single Blow for 6 innings Before 5-Hit Attack Decides INDIANS SLAM 3 HOMERS Doby and Easter in Third and Gordon in Fourth Connect Against Newhouser Kell's Hit Provokes Dispute Newhouser Wins No. 8 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chinese-want-to-fight-new-confidence.html | CHINESE WANT TO FIGHT; New Confidence | | By Burton Crane Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/japanese-is-bride-congress-giving-aid.html | JAPANESE IS BRIDE, CONGRESS GIVING AID | | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/stadium-lists-mat-card-rocca-to-oppose-don-eagle-in-program-feature.html | STADIUM LISTS MAT CARD; Rocca to Oppose Don Eagle in Program Feature Tomorrow | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/scientists-to-convene-delegates-from-19-nations-will-attend-german.html | SCIENTISTS TO CONVENE; Delegates From 19 Nations Will Attend German Anniversary | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/clay-industry-convention-set.html | Clay Industry Convention Set | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/syracuse-gets-riggan.html | Syracuse Gets Riggan | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/airlift-to-korea-takes-only-5-days-depots-airfields-in-us-hum-as.html | AIRLIFT TO KOREA TAKES ONLY 5 DAYS; Depots, Airfields in U.S. Hum as Big Transports Leave With Guns and Men Most Goes by Air Airline Planes Chartered Dependents' Transport Cut | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/india-bars-raw-wool-export.html | India Bars Raw Wool Export | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-calls-hoarding-food-panic-needless.html | U.S. CALLS HOARDING, FOOD PANIC NEEDLESS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/aviation-spanish-lines-another-european-nation-charts-routes-across.html | AVIATION: SPANISH LINES; Another European Nation Charts Routes Across the Atlantic to the New World Routes for Spain Small Countries Too TRAFFIC TOTALS | True | By Frederick Graham | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/moscow-sees-signing-by-polands-cardinal.html | MOSCOW SEES SIGNING BY POLAND'S CARDINAL | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/behind-those-smoking-stacks-in-mexico.html | behind Those Smoking Stacks in Mexico | True | By Hubert Herring | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-varied-selection-from-the-current-fiction-list-twilight-zone.html | A Varied Selection From the Current Fiction List; Twilight Zone Suffolk Idyll Slugger Tropic Love Song Life Begins at 40 Faulkner Country Newshawk | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/letters-ballet-notes-vichy-money-rembrandts-stpeter-ladybug-down.html | Letters; BALLET NOTES VICHY MONEY REMBRANDT'S ST.PETER 'LADYBUG DOWN SOUTH PRODUCTIVITY WELL FED 'RADIANT CITY' HELEN KELLER LORUS J. MILNE, COLEMAN A. HARWELL, Editor, The Nashville Tennessean.Nashville, Tenn. A.L. HEWETT. Bayside, L.I. ALBERT A. VOLK. C.H. WHITTINGTON, Assistant Director, American Foundation for the Blind. New York. | True | ROGER HORTON. New York.France.) P. BONIFACE. New York. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/french-unworried-by-cabinet-crises-fishing-season-is-open.html | FRENCH UNWORRIED BY CABINET CRISES; 'FISHING SEASON IS OPEN | True | By Lansing Warren Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/news-of-the-world-of-stamps-us-orders-seizure-here-of-san-marino.html | NEWS OF THE WORLD OF STAMPS; U.S. Orders Seizure Here Of San Marino 1947 Commemoratives NEW ISSUES | True | By Kent B. Stiles | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-jamesian-travelogue-henry-james-authors-query.html | A Jamesian Travelogue; Henry James Author's Query | True | By William Archibald | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/boyle-prods-party-for-fepc-battle-national-chief-of-democrats-urges.html | BOYLE PRODS PARTY FOR F.E.P.C. BATTLE; National Chief of Democrats Urges Anti-Filibuster Vote in Senate Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/plan-apartments-near-gracie-sq-the-apthorp-sold-builders-buy-east.html | PLAN APARTMENTS NEAR GRACIE SQ.,' THE APTHORP SOLD; Builders Buy East End Avenue Site for Luxury Housing for 141 Families ASTOR LANDMARK BOUGHT West Side Block in New Hands First Time Since It Was Assembled in 1879 New $2,000,000 Loan Made Apthorp Covers Square Block | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/no-gilpatric-inquest-coroner-rules-in-deaths-of-author-and-his.html | NO GILPATRIC INQUEST; Coroner Rules in Deaths of Author and His Ailing Wife | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/police-hinder-aid-operation-on-baby-give-father-ticket-on-way-for.html | POLICE HINDER, AID OPERATION ON BABY; Give Father 'Ticket' on Way for Vital Instruments, Take Another Themselves Vital Instruments Not on Hand Then Another Is Sent For | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/tydings-to-run-again-in-in-senate-since-1926-he-will-be-candidate-in.html | TYDINGS TO RUN AGAIN; In Senate Since 1926, He Will Be Candidate in Fall | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/noroton-wedding-for-luan-hansson-former-art-student-is-gowned-in.html | NOROTON WEDDING FOR LUAN HANSSON; Former Art Student Is Gowned in Antique Lace at Marriage to Peter Parks Riddiock | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/beverly-a-nall-wed-to-william-cooke-jr.html | BEVERLY A. NALL WED TO WILLIAM COOKE JR. | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-playground-opens-1500-march-to-the-center-at-65th-place.html | NEW PLAYGROUND OPENS; 1,500 March to the Center at 65th Place, Glendale, Queens | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/zone-session-set-in-riverhead-area-keen-interest-manifested-in.html | ZONE SESSION SET IN RIVERHEAD AREA; Keen Interest Manifested in Proposed Ordinance to Be Taken Up Thursday | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/british-squadron-at-scapa-flow.html | British Squadron at Scapa Flow | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/athletes-achieve-princeton-honors-thirty-graduated-with-high.html | ATHLETES ACHIEVE PRINCETON HONORS; Thirty Graduated With High Academic Standards--Six Are Varsity Captains | True | Special to THE NEW YORK TIMES | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rental-list-opened-early-fall-occupancy-set-for-garden-project-in.html | RENTAL LIST OPENED; Early Fall Occupancy Set for Garden Project in Jersey | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hersey-yesbut-conspiracy-no-the-crisis-arising-from-ideological.html | Hersey, Yes--But Conspiracy, No; The crisis arising from ideological cold war makes it urgent that we think clearly about those who 'corrupt the free market of ideas.' Hersey, Yesu--But Conspiract, No | True | By Sidney Hook | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/marines-off-to-virginia.html | Marines Off to Virginia | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/daughter-to-mrs-carleton-pearl.html | Daughter to Mrs. Carleton Pearl | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom VIRGINIA--Post-War World PENNSYLVANIA--Family Finances MICHIGAN--Field Trips COLUMBIA--School Problems SPRINGFIELD--Co-Educational IOWA--Police Techniques EMORY--Medical Building WAGNER--Two-Year Degrees HERVEY JUNIOR--Science | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/safety-councils-urged-for-west-interstate-group-draws-up-plan-for.html | SAFETY COUNCILS URGED FOR WEST; Interstate Group Draws Up Plan for 11 States to Cut Rural Highway Toll | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/it-happened-in-germany-it-happened-in-germany.html | It Happened In Germany; It Happened in Germany | True | By Delbert Clark | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/memorial-the-berkshire-music-center-opens-for-its-eighth-season-at.html | MEMORIAL; THE BERKSHIRE MUSIC CENTER OPENS FOR ITS EIGHTH SEASON AT TANGLEWOOD | True | By Olin Downes | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/reaction-to-korea-by-arabs-mounts-egypts-stand-for-neutrality.html | REACTION TO KOREA BY ARABS MOUNTS; Egypt's Stand for Neutrality Offset by Syria, Saudi Arabia --Leftists Astir in Israel Comment on "Conflict" Syria, Saudi Arabia Act | True | By Albion Ross Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/support-from-arab-states.html | SUPPORT FROM ARAB STATES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/census-totals-for-the-city.html | Census Totals for the City | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/prototype-vessel-will-honor-bland-cargo-craft-designed-as-a.html | PROTOTYPE VESSEL WILL HONOR BLAND; Cargo Craft, Designed as a Substitute for the Liberty, to Be Ready Late in '50 Replacement Role Seen | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-start-brooklyn-playground.html | To Start Brooklyn Playground | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hotel-edison-property-wins-assessment-cut.html | Hotel Edison Property Wins Assessment Cut | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/russians-vilify-lie-as-a-tool-of-west-secretary-general-is-depicted.html | RUSSIANS VILIFY LIE AS A TOOL OF WEST; Secretary General Is Depicted in Moscow as 'Abettor of U.S. Aggression' in Korea RUSSIANS VILIFY LIE AS A TOOL OF WEST F.B.I. Scrutiny Charged Catalogue of "Fools" Lie's Role Held Proper | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/treasure-chest-the-aphorism-the-inner-conflict-physics-and.html | Treasure Chest; The Aphorism The Inner Conflict Physics and Metaphysics | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/war-strains-expose-economys-soft-spots-what-again.html | WAR STRAINS EXPOSE ECONOMY'S 'SOFT SPOTS'; 'WHAT? AGAIN?' | True | By Joseph A. Loftus Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/notre-dame-men-aid-jews-alumni-give-to-fund-for-resettlement-in.html | NOTRE DAME MEN AID JEWS; Alumni Give to Fund for Resettlement in Israel | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chandler-key-man-in-merchant-fleet-supplier-must-be-ready-with.html | CHANDLER KEY MAN IN MERCHANT FLEET; Supplier Must Be Ready With Countless Items to Meet Needs of Our Ships Inventor of Famous Signal Explains Functions of Job | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/insurance-merger-off-action-covers-proposed-step-for-maine-and-ohio.html | INSURANCE MERGER OFF; Action Covers Proposed Step for Maine and Ohio Companies | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-news-of-the-week-in-review-manpower-and-supplykey-problems-for.html | THE NEWS OF THE WEEK IN REVIEW; MANPOWER AND SUPPLY--KEY PROBLEMS FOR AMERICA IN FIGHTING THE KOREAN WAR The World Front The Chinese Question Propaganda Step-up The U.N.A.F. Assignment For U.S. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/newest-equipment-to-substitute-for-rain-artificial-watering-for.html | NEWEST EQUIPMENT TO SUBSTITUTE FOR RAIN; ARTIFICIAL WATERING FOR LAWN AND GARDEN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/big-housing-job-planned.html | Big Housing Job Planned | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/hallocksauer.html | Hallock--Sauer. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chilean-army-to-run-rail-line.html | Chilean Army to Run Rail Line | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/insurance-loans-gain-in-mortgage-market.html | INSURANCE LOANS GAIN IN MORTGAGE MARKET | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/briton-holds-capitalism-aided.html | Briton Holds Capitalism Aided | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/manila-seeks-way-to-erase-deficit-philippine-congress-to-meet-to.html | MANILA SEEKS WAY TO ERASE DEFICIT; Philippine Congress to Meet to Set Higher Levies in Face of Grave Financial Plight Dollar Reserves Depleted Delay in Controls | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/august-occupancy-set-builders-speeding-up-garden-development-in.html | AUGUST OCCUPANCY SET; Builders Speeding Up Garden Development in Queens | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/wehmeier-of-reds-whips-cubs-by-51-scatters-9-hits-at-chicago-to.html | WEHMEIER OF REDS WHIPS CUBS BY 5-1; Scatters 9 Hits at Chicago to Gain Seventh Victory-- Wyrostek Star at Bat | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/utility-gets-financing-citizens-co-2500000-in-bonds-goes-to.html | UTILITY GETS FINANCING; Citizens Co. $2,500,000 in Bonds Goes to Metropolitan Life | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/colombian-congress-off-president-ospina-cancels-the-regular-july-20.html | COLOMBIAN CONGRESS OFF; President Ospina Cancels the Regular July 20 Session | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/daughter-to-the-sc-friezes-jr.html | Daughter to the S.C. Friezes Jr. | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-preview-of-the-marine-stadium-at-jones-beach.html | A "PREVIEW" OF THE MARINE STADIUM AT JONES BEACH | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/united-nations-has-army-but-not-the-one-foreseen-charter-provisions.html | UNITED NATIONS HAS ARMY BUT NOT THE ONE FORESEEN; Charter Provisions Were Never Carried Out But Council Acts Boldly to Stop Aggression U.N. Mantle Role of Lake Success Soviet Accusation Change Projected | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-auction-li-homes.html | To Auction L.I. Homes | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/war-veteran-amputees-to-play-baseball-to-show-they-can-fit-into.html | War Veteran Amputees to Play Baseball To Show They Can Fit Into Normal Jobs | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/holiday-brings-resort-boom-big-fourth-of-july-crowds-hold-promise.html | HOLIDAY BRINGS RESORT BOOM; Big Fourth of July Crowds Hold Promise of Busy Summer-- Hotel Space Still Available, Brisk Demand for Cabins NEW YORK STATE NEW ENGLAND NEW JERSEY FLORIDA THE MIDWEST THE NORTHWEST EASTERN CANADA | True | NYSPIX-Commerce | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/i-builders-study-cost-accounting.html | I Builders Study Cost Accounting | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/driscoll-to-speak-today.html | Driscoll to Speak Today | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/british-name-korea-aide-replace-holt-long-missing-blockade-is.html | BRITISH NAME KOREA AIDE; Replace Holt, Long Missing-- Blockade Is Upheld | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/margaret-larkin-married-in-jersey-becomes-bride-of-paul-hollett.html | MARGARET LARKIN MARRIED IN JERSEY; Becomes Bride of Paul Hollett Kiernan of Gloversville, N.Y., in Spring Lake Ceremony | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/edwin-bruns-dies-broker-58-years-aide-of-thomson-mckinnon-since.html | EDWIN BRUNS DIES; BROKER 58 YEARS; Aide of Thomson & McKinnon Since 1925, Conducted Own Firm From 1891 to 1924 | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/contracts-signed-for-a-record-order-of-propane-gas-equipment-for.html | Contracts Signed for a Record Order Of Propane Gas Equipment for Italy | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/passemson-first-at-narragansett-61-shot-nips-adopt-by-neck-in-18125.html | PASSEMSON FIRST AT NARRAGANSETT; 6-1 Shot Nips Adopt by Neck in $18,125 Providence on Last Day-- Picador Third | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times photographs by George Tames and Bruce Hoertel 4 | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/my-sweetie-shows-way-dodge-speed-boat-takes-maple-leaf-trophy-at.html | MY SWEETIE SHOWS WAY; Dodge Speed Boat Takes Maple Leaf Trophy at Windsor | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/afl-strategy-meeting-leaders-to-plan-campaign-for-liberal-congress.html | A.F.L. STRATEGY MEETING; Leaders to Plan Campaign for 'Liberal Congress' in Fall | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/33-wilson-fellowships-assigned-at-princeton.html | 33 Wilson Fellowships Assigned at Princeton | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/police-seize-4-men-in-labor-violence-clash-of-teamsters-locals-is.html | POLICE SEIZE 4 MEN IN LABOR VIOLENCE; Clash of Teamsters' Locals Is Blamed for 2 Raids on Beverage Trucks | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/major-sports-news-baseball-tennis-horse-racing-rowing.html | Major Sports News; BASEBALL TENNIS HORSE RACING ROWING | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/korea-role-is-seen-for-carrier-boxer-vessel-leaves-san-diego-for.html | KOREA ROLE IS SEEN FOR CARRIER BOXER; Vessel Leaves San Diego for Western Port--Believed Set to Load Warplanes | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/fun-to-fry-fashion-demands-a-tan-but-medicine-cant-help-much-when.html | Fun to Fry; Fashion demands a tan, but medicine can't help much when you get burned. | True | By Ruth Adler | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rutgers-conference-july-22.html | Rutgers Conference July 22 | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/women-lawyers-rally-200-from-40-nations-attend-world-congress-in.html | WOMEN LAWYERS RALLY; 200 From 40 Nations Attend World Congress in Rome | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/calls-germans-surly-us-couple-back-says-americans-are-coolly.html | CALLS GERMANS 'SURLY'; U.S. Couple, Back, Says Americans Are Coolly Treated in West | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/life-in-mine-town-in-bolivia-severe-primitive-conditions-of-native.html | LIFE IN MINE TOWN IN BOLIVIA SEVERE; Primitive Conditions of Native Population Emphasized by Big Winter Snowstorm | True | By Milton Bracker Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/for-commuters.html | FOR COMMUTERS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-james-a-forsch.html | MRS. JAMES A. FORSCH | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/school-construction-opposed.html | School Construction Opposed | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/subway-trail.html | SUBWAY TRAIL | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/caribbean-survey-west-indies-drive-for-offseason-trade-beginning-to.html | CARIBBEAN SURVEY; West Indies' Drive for Off-Season Trade Beginning to Attract More Visitors At San Juan French Islands | True | By Dorothy Williams | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/local-events.html | LOCAL EVENTS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/8500-facing-induction-connecticut-director-says-state-is-prepared.html | 8,500 FACING INDUCTION; Connecticut Director Says State Is Prepared for Call | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-bj-firneisen-wed-in-great-neck-has-sister-as-honor-maid-at.html | MISS B.J. FIRNEISEN WED IN GREAT NECK; Has Sister as Honor Maid at Marriage to Horace McCord, U. of Texas Graduate | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/builders-st1art-housing-development-on-van-riper-farm-in-bloomfield.html | Builders St1art Housing Development On Van Riper Farm in Bloomfield, N.J. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/predicts-increase-in-realty-prices-apartments-rising-on-east-end.html | PREDICTS INCREASE IN REALTY PRICES; APARTMENTS RISING ON EAST END AVENUE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-middle-west-farm-prospects-for-last-half-of-year-are.html | THE MIDDLE WEST; Farm Prospects for Last Half of Year Are Encouraging | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/war-called-spur-to-racial-strides-dr-charles-s-johnson-tells-fisk.html | WAR CALLED SPUR TO RACIAL STRIDES; Dr. Charles S. Johnson Tells Fisk Institute World Crisis Forces Change in Attitude Recent Gains Cited Minorities Change Attitudes | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/truman-foes-end-carolina-contest-byrnes-favored-for-governor-close.html | TRUMAN FOES END CAROLINA CONTEST; Byrnes Favored for Governor --Close Senatorial Primary Expected on Tuesday Both Charge 'Weakening' | True | By W.h. Lawrence Special To The New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/soviet-strength-and-soviet-weaknesses-the-current-crisis-points-up.html | Soviet Strength and Soviet Weaknesses; The current crisis points up the difficulties in gauging Russia's potential for all-out war. Soviet Strength and Soviet Weaknesses | True | By Isaac Deutscher | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/margery-white-wed-to-attorney-bride-has-5-attendants-at-her.html | MARGERY WHITE WED TO ATTORNEY; Bride Has 5 Attendants at Her Marriage to Richard Owen in Ceremony at Nyack | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/iberts-first-impressions-of-america-at-the-stadium.html | IBERT'S FIRST IMPRESSIONS OF AMERICA; AT THE STADIUM | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/red-china-troops-moving-hong-kong-press-details-shift-from-south-to.html | RED CHINA TROOPS MOVING; Hong Kong Press Details Shift From South to Manchuria | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/need-onethird-of-the-world-be-desert-the-fertility-man-destroyed-so.html | Need One-Third of the World Be Desert?; The fertility man destroyed so long ago, can be restored, a science editor says. Need One-Third of the World Be Desert? | True | By Ritchie Calder | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/eastern-veterans-net-victors.html | Eastern Veterans Net Victors | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/army-now-small-but-well-armed-us-has-fewer-soldiers-than-before.html | ARMY NOW SMALL BUT WELL ARMED; U.S. Has Fewer Soldiers Than Before Pearl Harbor, but Johnson Is Confident | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-franklin-wed-to-kenneth-hillas-smith-and-cornell-graduates-are.html | MISS FRANKLIN WED TO KENNETH HILLAS; Smith and Cornell Graduates Are Married in St. Peter's Church, Mountain Lakes | True | Special to THE NEW YORK TIMES.Rhoads | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/jersey-resort-active-long-port-has-record-of-95-homes-started-this.html | JERSEY RESORT ACTIVE; Long Port Has Record of 95 Homes Started This Year | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-england-denfeld-draws-attention-as-gubernatorial-candidate.html | NEW ENGLAND; Denfeld Draws Attention as Gubernatorial Candidate | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-outlook-in-korea-balance-sheet-of-war-present-and-authorized.html | THE OUTLOOK IN KOREA; BALANCE SHEET OF WAR; PRESENT AND AUTHORIZED STRENGTH OF U.S. ARMED FORCES | True | By Hanson W. Baldwin | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/records-atonal-schoenberg-berg-webern-music-now-available-kolisch.html | RECORDS: ATONAL; Schoenberg, Berg, Webern Music Now Available Kolisch Performance Webern Symphony OTHER REVIEWS | True | By Carter Harman | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/culex-pipiens-is-cagy-jersey-mosquito-ignores-the-screens-no.html | CULEX PIPIENS IS CAGY; Jersey Mosquito Ignores the Screens, No Sportsman She | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-again-dumping-surplus-potatoes-policy-is-challenged-in-light-of.html | U.S. AGAIN DUMPING SURPLUS POTATOES; Policy Is Challenged in Light of Their Use for Alcohol for Synthetic Rubber Useful in Synthetic Rubber R.F.C. May Reopen Plants | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/blue-riders-arrested-2-motorcyclists-wearing-bright-costumes-held.html | 'BLUE RIDERS' ARRESTED; 2 Motorcyclists Wearing Bright Costumes Held for Thefts | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mighty-dexter-32-wins-pace-by-head-holds-off-big-bills-closing-bid.html | MIGHTY DEXTER, 3-2, WINS PACE BY HEAD; Holds Off Big Bill's Closing Bid in Westbury Feature --Broderick Injured Big Bill Closes Fast Houslet Also Injured | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-steelhulled-cruiser-goes-to-new-jersey-yachtsman.html | A STEEL-HULLED CRUISER GOES TO NEW JERSEY YACHTSMAN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/shirt-men-wary-on-new-shortage-no-buying-rush-in-prospect-but.html | SHIRT MEN WARY ON NEW SHORTAGE; No Buying Rush in Prospect, But Commitments Are Made Bigger as Prices Hold Firm | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/british-pastor-to-preach.html | British Pastor to Preach | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-herbert-fierst-has-son.html | Mrs. Herbert Fierst Has Son | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/51-safety-convention-date-set.html | '51 Safety Convention Date Set | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pounds-sterling-age.html | Pound's sterling Age | True | By Horace Gregory | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/subsidy-figuring-assailed-by-union-shipbuilders-urge-measuring-of.html | SUBSIDY FIGURING ASSAILED BY UNION; Shipbuilders Urge Measuring of Man-Hour Component for True Cost Comparison Need for Comparative System Limitations of Technicians | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/soldier-finally-gets-his-family-into-us.html | SOLDIER FINALLY GETS HIS FAMILY INTO U.S. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/michael-a-dombek.html | MICHAEL A. DOMBEK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/shawnee-squaw-takes-arlington-lassie-stakes-dr-knapps-filly-wins.html | Shawnee Squaw Takes Arlington Lassie Stakes; DR. KNAPP'S FILLY WINS $55,000 RACE Paying $6.80, Shawnee Squaw Beats Red Cross in Chicago Fixture by 3 Lengths VICTORY IS WORTH $43,865 Hasty Request Gains Show in Juvenile Dash, With Favored Juliets Nurse Home Ninth Hasty Request Third Jockey Church Honored | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dorothy-pennington-wed-becomes-the-bride-of-george-r-keiser-in.html | DOROTHY PENNINGTON WED; Becomes the Bride of George R. Keiser in Yonkers Church | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/du-pont-studying-atomic-secrets-commission-discloses-survey.html | DU PONT STUDYING ATOMIC SECRETS; Commission Discloses Survey Reported as Development of the Hydrogen Bomb | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/on-television.html | ON TELEVISION | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/trade-expansion-aids-banks-here-benefits-deposit-accounts-in.html | TRADE EXPANSION AIDS BANKS HERE; Benefits Deposit Accounts in Quarter--Higher Federal Yields Lift Earnings Business Aids Banks. Loans and Discounts TRADE EXPANSION AIDS BANKS HERE | True | By J.e. McMahon | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/excalibur-afloat-to-lighten-cargo.html | EXCALIBUR AFLOAT; TO LIGHTEN CARGO | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lindley-heads-committee.html | Lindley Heads Committee | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/colt-eleven-signs-two.html | Colt Eleven Signs Two | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-single-kitchen-to-serve-airline-pan-american-to-cook-freeze-meals.html | A SINGLE KITCHEN TO SERVE AIRLINE; Pan American to Cook, Freeze Meals Here for Passengers Over Half of the World Quality Control Seen A SINGLE KITCHEN TO SERVE AIRLINE | True | By Greg MacGregor | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/life-advertisers-to-meet-in-october.html | LIFE ADVERTISERS TO MEET IN OCTOBER | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lost-boy-found-drowned.html | Lost Boy Found Drowned | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/quits-big-time-tennis-mrs-harrison-british-star-looks-to-quiet.html | QUITS BIG TIME TENNIS; Mrs. Harrison, British Star, Looks to 'Quiet Domestic Life' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/getting-together-in-a-free-world.html | Getting Together in a Free World | True | By R.l. Duffus | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/termites-and-television-compete.html | Termites and Television Compete | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/russians-off-hokkaido-japanese-fishermen-report-an-increasing-check.html | RUSSIANS OFF HOKKAIDO; Japanese Fishermen Report an Increasing Check on Vessels | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/double-standard.html | Double Standard-- | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/daughter-to-robert-m-bernes.html | Daughter to Robert M. Bernes | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/four-overseas-views-of-the-korean-incident.html | FOUR OVERSEAS VIEWS OF THE KOREAN 'INCIDENT' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/amateurs-give-second-concert.html | Amateurs Give Second Concert | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/thruway-pay-estimated-authority-head-puts-fouryear-labor-cost-at.html | THRUWAY PAY ESTIMATED; Authority Head Puts Four-Year Labor Cost at $168,500,000 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/maugham-author-returns-to-films-in-britishmade-movie-gratitude.html | MAUGHAM; Author Returns to Films In British-Made Movie Gratitude Preamble | True | By M.e. Freedgood | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/11-died-in-crash-us-confirms.html | 11 Died in Crash, U.S. Confirms | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/executive-vice-president-elected-by-sterling-drug.html | Executive Vice President Elected by Sterling Drug | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/capital-to-open-ohio-drive.html | Capital to Open 'Ohio Drive' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-reduce-fire-watch-jersey-to-cut-number-of-towers-operating-all.html | TO REDUCE FIRE WATCH; Jersey to Cut Number of Towers Operating All Year | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/news-and-notes-along-camera-row-enlarger-for-miniatures-projector.html | NEWS AND NOTES ALONG CAMERA ROW; Enlarger for Miniatures Projector Equipment And Other Items STEREO PROJECTOR MICRO-BEAM ATTACHMENT MIRROR TELEPHOTO EXHIBITIONS STROBE REFLECTOR MINIATURE WITH METER IMPROVED TRIMMERS LOW-PRICED CAMERAS TRANSPARENCIES WANTED KALART PRICE CUTS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/long-island-lore-traced-in-fences-in-an-exhibit-of-old-new-york.html | LONG ISLAND LORE TRACED IN FENCES; IN AN EXHIBIT OF OLD NEW YORK PICTURES | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/savitt-and-mneill-reach-tennis-final-cornell-star-beats-schwartz-in.html | SAVITT AND M'NEILL REACH TENNIS FINAL; Cornell Star Beats Schwartz in State Play--Ex-National Titlist Tops Greenberg McNeill Falls Back SAVITT AND M'NEILL REACH TENNIS FINAL | True | By Allison Danzig | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/third-force-in-britain-third-force.html | 'Third Force' In Britain; 'Third Force | True | By Herbert L. Mathews | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/thieves-undo-packing-job-singer-off-on-tour-has-to-refill-bags-that.html | THIEVES UNDO PACKING JOB; Singer, Off on Tour, Has to Refill Bags That 3 Had Emptied | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/myra-jane-muste-will-be-married-mt-holyoke-alumna-betrothed-to-ee.html | MYRA JANE MUSTE WILL BE MARRIED; Mt. Holyoke Alumna Betrothed to E.E. Henry Jr., Candidate for Ph.D. at Michigan U. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-open-new-suffolk-museum.html | To Open New Suffolk Museum | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/plant-is-improved-by-jones-laughlin.html | PLANT IS IMPROVED BY JONES & LAUGHLIN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cameras-roll-on-quo-vadis-6000-miles-apart-a-setup-for-the-new-film.html | CAMERAS ROLL ON 'QUO VADIS,' 6,000 MILES APART; A SET-UP FOR THE NEW FILM, "TERESA," IS MADE ON A NEW YORK CITY STREET | True | By Morgan Hudgins | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/do-not-disturb.html | DO NOT DISTURB | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/nancy-s-pease-bride-of-james-m-bolton.html | NANCY S. PEASE BRIDE OF JAMES M. BOLTON | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/industrial-safety-promoted.html | Industrial Safety Promoted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/automobiles-tires-milestone-for-pioneer-in-rubber-industry-recalls.html | AUTOMOBILES: TIRES; Milestone for Pioneer in Rubber Industry Recalls the Early Days of Motoring Origin of Idea ONE-HANDERS CAR DOCTOR PERU'S GASOLINE | True | By Bert Pierce | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/india-speeding-up-aircraft-industry-us-technicians-help-convert.html | INDIA SPEEDING UP AIRCRAFT INDUSTRY; U.S. Technicians Help Convert Surplus Planes--Most Craft Reconditioned Cost of Reconditioning Origin of Enterprise | True | By Robert Trumbull Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/heavy-buying-seen-at-furniture-show-possible-price-rises-a-question.html | HEAVY BUYING SEEN AT FURNITURE SHOW; Possible Price Rises a Question in Some Sections--Record Attendance Is Forecast Small-Scale Orders Seen Rise in Lamp Prices Expected | True | By Alfred R. Zipser Jr. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/moviesand-the-men-who-made-them-authors-query.html | Movies--and the Men Who Made Them; Author's Query | True | By Seymour Stern | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/truck-concern-held-up-armed-trio-take-days-receipts-from-safe-of.html | TRUCK CONCERN HELD UP; Armed Trio Take Day's Receipts From Safe of Renting Office | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pelletierdevanney.html | Pelletier--DeVanney | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/survey-on-watering-experts-tell-gardeners-when-and-how-to-do.html | SURVEY ON WATERING; Experts Tell Gardeners When and How To Do It--Weather Permitting First Plants First Living Yardstick | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sayre-says-un-acts-reduce-peril-of-war.html | SAYRE SAYS U.N. ACTS REDUCE PERIL OF WAR | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/notes-on-science-alarm-clock-to-end-excuses-age-told-by-single.html | NOTES ON SCIENCE; Alarm Clock to End Excuses-- Age Told by Single Tooth REPEATER-- TOOTH AGE-- BRAIN TUMORS-- OLEOTHORAX-- | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/100000-belgians-parade-in-anfileopold-march.html | 100,000 Belgians Parade In Anfi-Leopold March | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/betty-swensen-is-bride-wed-to-gordon-b-laing-in-little-church.html | BETTY SWENSEN IS BRIDE; Wed to Gordon B. Laing in Little Church Around the Corner | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/in-maines-woods-baxter-state-park-third-largest-in-us-covers-180.html | IN MAINE'S WOODS; Baxter State Park, Third Largest in U.S., Covers 180 Square Miles of Forest Mountains and Forests Knife Edge Trail Connecting Roads | True | By Harold L. Cail | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/poles-map-aid-for-north-korea.html | Poles Map Aid for North Korea | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/extent-of-mobilization-an-issue-in-washington-truman-finds-himself.html | EXTENT OF MOBILIZATION AN ISSUE IN WASHINGTON; Truman Finds Himself in a Position Like That of Wilson and Roosevelt At the Opening of World Wars OLD DEBATE IN NEW SETTING Submarine Attacks Behind-the-Scenes Actions Consequence of Soviet Policy No Plan to Call Guard | True | By Arthur Krock | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/george-w-reiff.html | GEORGE W. REIFF | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/aileen-shields-a-bride-yachtswoman-wed-in-larchmont-church-to.html | AILEEN SHIELDS A BRIDE; Yachtswoman Wed in Larchmont Church to Alexander Bryan | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/british-oil-firm-shuts-off-peiping-manager-of-shell-subsidiary.html | BRITISH OIL FIRM SHUTS OFF PEIPING; Manager of Shell Subsidiary Agrees to Support U.S. Ban Despite London's Stand | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/founders-day-held-at-junior-republic-red-cross-needs-drivers.html | 'FOUNDER'S DAY' HELD AT JUNIOR REPUBLIC; Red Cross Needs Drivers | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pleven-is-seeking-french-coalition-premierdesignate-strives-to-form.html | PLEVEN IS SEEKING FRENCH COALITION; Premier-Designate Strives to Form New Government With a Broad Center Grouping | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/carolyn-m-nye-bride-of-ensign-sr-hawe.html | CAROLYN M. NYE BRIDE OF ENSIGN S.R. HAWE | True | Special to THE NEW YORK TIMES.Forrest K. Saville | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/shoppers-warned-on-farm-stands-some-rural-produce-markets-band-to.html | SHOPPERS WARNED ON 'FARM STANDS; Some Rural Produce Markets Band to Expose 'Disguises' of City Store Outlets | True | North American Newspaper Alliance. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/moscow-insists-west-quit-trieste-new-soviet-note-again-hits-alleged.html | MOSCOW INSISTS WEST QUIT TRIESTE; New Soviet Note Again Hits Alleged Use by U.S., Britain of City as 'Naval Base' Specific Moscow Demands | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/purslane.html | PURSLANE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/gadget-to-answer-phone-to-be-shown-tomorrow.html | Gadget to Answer Phone To Be Shown Tomorrow | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-david-berry.html | MRS. DAVID BERRY | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/columbia-to-open-power-workshop-teachers-college-launches-first.html | COLUMBIA TO OPEN POWER WORKSHOP; Teachers College Launches First Technological Project of Kind for Students Tomorrow Purpose of Workshop Books Out of Date | True | By John P. Callahan | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sports-of-the-times-a-great-feller-he-could-bend-em-strange.html | Sports of The Times; A Great Feller He Could Bend 'Em Strange Interlude Wrong Pay-Off | True | By Arthur Daley | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/alaska-caught-off-guard-kodiak-station-cited.html | Alaska Caught Off Guard; Kodiak Station Cited | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/basic-supplies-for-an-outdoor-vacation-used-tents-the-summing-up.html | BASIC SUPPLIES FOR AN OUTDOOR VACATION; Used Tents The Summing Up | True | By Calvin M. Craig | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/haiti-is-test-area-for-point-4-plan-us-and-un-experts-teach-natives.html | HAITI IS TEST AREA FOR POINT 4 PLAN; U.S. and U.N. Experts Teach Natives to Reclaim Land to Improve Their Economy Peasants Plagued by Disease Fish "Farming" Being Taught | True | By Milton Levenson Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/col-frandsen-gets-air-post.html | Col. Frandsen Gets Air Post | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/camera-notes-cinema-league-honors-museum-exhibition-houston-salon.html | CAMERA NOTES; Cinema League Honors-- Museum Exhibition HOUSTON SALON | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-run-railroad.html | TO RUN RAILROAD | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/named-by-canadian-national.html | Named by Canadian National | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/will-leave-for-us-today.html | Will Leave for U.S. Today | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/kaposeytoomey.html | Kaposey--Toomey | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/steel-scrap-held-ample-for-crisis-supply-in-us-seen-sufficient-to.html | STEEL SCRAP HELD AMPLE FOR CRISIS; Supply in U.S. Seen Sufficient to Meet Initial Output for Wartime Needs 10% HIGHER THAN in 1941 Some in Industry Advocate an Immediate Ban on Licensing Exports Size of Inventory Price Factor Stressed | True | By Thomas E. Mullaney | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/bridge-evaluating-your-hand-question-answer.html | BRIDGE: EVALUATING YOUR HAND; QUESTION ANSWER | True | By Albert H. Morehead | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/veteran-of-sea-marks-his-25th-anniversary.html | Veteran of Sea Marks His 25th Anniversary | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/holocaust-the-good-humor-man.html | HOLOCAUST; THE GOOD HUMOR MAN" | True | By Elizabeth Pallette | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/breathing-down-his-neck.html | 'BREATHING DOWN HIS NECK' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/wallaceterry.html | Wallace--Terry | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/furriers-guild-elects-jack-fine-of-baltimore-named-to-serve-again-to.html | FURRIERS GUILD ELECTS; Jack Fine of Baltimore Named to Serve Again as President | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/home.html | HOME | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/psychologists-ethics.html | PSYCHOLOGIST'S ETHICS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/in-brief-general-books-sales-manual-xylotomists-etc-history-of-the.html | In Brief: General Books; Sales Manual Xylotomists, Etc. History of the Point The Writing Business | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/investment-funds.html | INVESTMENT FUNDS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/child-to-mrs-edward-palmer.html | Child to Mrs. Edward Palmer | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/buy-estate-in-the-berkshires.html | Buy Estate in the Berkshires | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/la-motta-battles-mitri-wednesday-in-first-defense-of-middleweight.html | La Motta Battles Mitri Wednesday in First Defense of Middleweight Title; CHAMPION FAVORED FOR GARDEN FIGHT La Motta Rated 5-8 Over Mitri in 15-Round Middleweight Contest Wednesday ITALIAN UNBEATEN IN RING Pins Hope on Boxing Ability -- 12,000 Fans Expected to See Title Clash Champion Selected Mitri Unbeaten in 52 Bouts Italian 5 Years Younger | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/peasant-union-backs-un-world-group-also-endorses-us-action-in-korea.html | PEASANT UNION BACKS U.N.; World Group Also Endorses U.S. Action in Korea | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/theology-meeting-set-princeton-institute-opens-tenday-session-on.html | THEOLOGY MEETING SET; Princeton Institute Opens TenDay Session on Monday | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/communiques-us-armor-moves-up-to-meet-reds-drive-on-taejon.html | Communiques; U.S. ARMOR MOVES UP TO MEET REDS' DRIVE ON TAEJON | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/joins-solar-steel-division.html | Joins Solar Steel Division | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/city-draft-board-to-speed-1a-pools-the-director-of-the-draft-in-new.html | CITY DRAFT BOARD TO SPEED 1-A POOLS; THE DIRECTOR OF THE DRAFT IN NEW YORK | True | By Harold Faberthe New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/philippine-school-ban-voided.html | Philippine School Ban Voided | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/city-rent-control-ban-fails.html | City Rent Control Ban Fails | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/orders-200-tank-cars.html | Orders 200 Tank Cars | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/blood-scientists-scan-atom-effect-find-radiation-causes-host-of-new.html | BLOOD SCIENTISTS SCAN ATOM EFFECT; Find Radiation Causes Host of New Ills, but Therapy Will Take Years to Develop Radiation Kills Platelets Spleen, Liver May Be Sources | True | By Welles Hangen | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cohanschwartz.html | Cohan--Schwartz | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/food-softshell-clams-casino-sweets-hardshell-crabs-softshell-crabs.html | FOOD; SOFT-SHELL CLAMS CASINO SWEET'S HARD-SHELL CRABS SOFT-SHELL CRABS SAUTE DEEP-FAT FRIED SOFT-SHELL CRABS | True | By Jane Nickerson | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/van-gogh-makes-good-british-promote-dutch-artist-7-others-to-old.html | VAN GOGH MAKES GOOD; British Promote Dutch Artist, 7 Others to 'Old Masters' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/to-know-nehru-is-to-know-india-in-his-passion-to-help-his-people-he.html | TO KNOW NEHRU IS TO KNOW INDIA; In His Passion to Help His People He Moves Constantly to the Attack To Know Nehru… | True | By Robert Trumbull | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/finks-in-steeler-fold.html | Finks in Steeler Fold | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/oley-speaks-museum.html | OLEY SPEAKS MUSEUM | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/drive-on-amboina-readied-indonesia-is-reported-massing-forces-to.html | DRIVE ON AMBOINA READIED; Indonesia Is Reported Massing Forces to Attack Island | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/2-children-sought-in-yearlong-hunt-mother-inspires-nationwide.html | 2 CHILDREN SOUGHT IN YEAR-LONG HUNT; Mother Inspires Nation-Wide Search for Some Trace of Her Sons, Aged 6 and 5 Father is Chemist Search Is Country-wide | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/letters-to-the-editor-poison-ivy-league-a-reply-madison-on-banks.html | Letters to the Editor; Poison Ivy League A Reply Madison on Banks Jackson in Reverse O'Neill's Early Plays | True | HENRY GRATTAN DOYLE (Harvard'll), Dean, George Washington University.Washington, D.C.DAVID DEMPSEY. New York City.ment. IRVING BRANT. Washington, D.C.GLADWIN HILL.J.G CIEMENCEAU LECLERCQ, | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/barbara-j-woodall-married-in-michigan.html | BARBARA J. WOODALL MARRIED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/conquerer-of-ocean-in-25foot-boat-dies.html | CONQUERER OF OCEAN IN 25-FOOT BOAT DIES | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/indusprial-pickup-aids-new-england-new-jobs-on-rise-as-mills-hum.html | INDUSPRIAL PICK-UP AIDS NEW ENGLAND; New Jobs on Rise as Mills Hum --Plant Expansions Go On and Building Sets Record Building Permits Up 119.6% | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/concert-and-opera-programs-stadium-concerts-lewisohn-stadium.html | CONCERT AND OPERA PROGRAMS; STADIUM CONCERTS Lewisohn Stadium GUGGENHEIM MEMORIAL CONCERTS OTHER EVENTS | True | Abresch | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/wood-field-and-stream-new-experiments-give-hope-problem-kill-only.html | Wood, Field and Stream; New Experiments Give Hope Problem: Kill Only the Pests | True | By John Rendel | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/museum-survey-in-the-harkness-collection.html | MUSEUM SURVEY; IN THE HARKNESS COLLECTION | True | By Aline B. Louchheim | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/concerning-radio.html | CONCERNING RADIO | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pisarra-to-testify-in-gaming-inquiry-agrees-after-a-psychiatrist.html | PISARRA TO TESTIFY IN GAMING INQUIRY; Agrees After a Psychiatrist, Called by Court, Says He Is Able to Face Jury Seems Dazed by Question PISARRA TO TESTIFY IN GAMING INQUIRY Lawyer's Aide in Party | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lowell-brentano-author-dead-at-55-playwright-and-editor-was-the-son.html | LOWELL BRENTANO, AUTHOR, DEAD AT 55; Playwright and Editor Was the Son of the Founder of Book Stores Chain Collaborated with Oursler Consultant to Collier's | True | Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-store-manual-available.html | New Store Manual Available | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/flam-overcomes-dewitt-match-checks-tuero-to-reach-colorado-net.html | FLAM OVERCOMES DEWITT; Match Checks Tuero to Reach Colorado Net Final Also | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/demolition-bids-asked-army-prepares-to-clear-city-area-for-veterans.html | DEMOLITION BIDS ASKED; Army Prepares to Clear City Area for Veterans' Hospital | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/air-reserves-get-bid-volunteers-sought-for-combat-crews-and.html | AIR RESERVES GET BID; Volunteers Sought for Combat Crews and Specialist Jobs | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/tissuegrowing-film-saves-patients-life-plastic-on-blood-sac-caused.html | Tissue-Growing Film Saves Patient's Life; Plastic on Blood Sac Caused It to Recede | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-west-coast-sternness-of-task-in-korea-makes-a-strong-impression.html | THE WEST COAST; Sternness of Task in Korea Makes a Strong Impression | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dreyer-gets-democratic-post.html | Dreyer Gets Democratic Post | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/news-notes-from-the-field-of-travel-handcrafts-fair-resort-at.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HANDCRAFTS FAIR RESORT AT CURACAO MORE ROOMS AT SAN JUAN SUMMER FORUM WEST COAST BOAT TRIPS NEW TRAVEL SERIES MARINE MUSEUM EASTERN DUDE RANCHES BASLE SPORTS CONTEST AIR TOUR TO EUROPE HERE AND THERE | True | Dorothy Williams | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/german-maker-sending-fine-tools-to-us-some-cheaper-than-here-many.html | German Maker Sending Fine Tools to U.S.; Some Cheaper Than Here, Many of New Type | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/george-presses-work-on-taxrevision-bill.html | GEORGE PRESSES WORK ON TAX-REVISION BILL | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/attlee-urged-to-see-truman.html | Attlee Urged to See Truman | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/building-speeded-on-mental-units-contracts-for-14-structures-to.html | BUILDING SPEEDED ON MENTAL UNITS; Contracts for 14 Structures to Provide 5,000 Beds Given in State in Last Year Major Objectives Outlined Local Service Outlined Ten Clinic Teams on Duty | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/video-and-the-symphony-hall-a-musician-talks-about-televisions.html | VIDEO AND THE SYMPHONY HALL; A Musician Talks About Television's Effect On The World of Music Exception Hardships | True | By T.r. Kennedy Jr. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/segregation-in-south-africa.html | SEGREGATION IN SOUTH AFRICA | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/before-and-after-gathering-fruit-pruning-precautions-care-of-grapes.html | BEFORE AND AFTER GATHERING FRUIT; Pruning Precautions Care of Grapes Water Sprouts | True | By Ernest G. Christ | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/paul-b-mossman.html | PAUL B. MOSSMAN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-e-ruth-mclure-becomes-affianced.html | MISS E. RUTH MCLURE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/science-in-review-changing-fashions-in-the-treatment-of-sinus.html | SCIENCE IN REVIEW; Changing Fashions in the Treatment of Sinus Trouble, With Emphasis on the X-Ray Hideouts for Germs Surgery Necessary Beneficial Effects Many Physicians Agree | True | By Waldemar Kaempffert | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/bastogne-remembers.html | Bastogne Remembers | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/south-sets-parley-on-graduate-study-200-educators-to-meet-in-fall.html | SOUTH SETS PARLEY ON GRADUATE STUDY; 200 Educators to Meet in Fall to Devise a Full Curricula on a Regional Basis Compact Is Cited Committee to Guide Talks. | True | By John N. Popham. Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/missing-vessel-hunted-new-yorker-left-cape-cod-for-nantucket-on.html | MISSING VESSEL HUNTED; New Yorker Left Cape Cod for Nantucket on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/european-council-meetings-set.html | European Council Meetings Set | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/petersclark.html | Peters--Clark | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/home-on-the-range.html | Home On the Range | True | By Jane Cobb | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/langridge-tallies-241-hutton-parkhouse-also-star-as-century-scores.html | LANGRIDGE TALLIES 241; Hutton, Parkhouse Also Star as Century Scores Mark Play | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/3-new-auto-radios-offered-by-philco.html | 3 NEW AUTO RADIOS OFFERED BY PHILCO | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/jersey-city-loses-64-poat-wins-for-baltimore-though-little-giants.html | JERSEY CITY LOSES, 6-4; Poat Wins for Baltimore Though Little Giants Get 11 Hits | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/london-trucks-moving-most-drivers-on-road-despite-redinspired.html | LONDON TRUCKS MOVING; Most Drivers on Road Despite Red-Inspired Stoppage | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/veterans-warned-on-homes.html | Veterans Warned on Homes | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-goddard-iii-misses-role.html | Miss Goddard III, Misses Role | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/events-today-on-the-radio.html | EVENTS TODAY ON THE RADIO | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/kornbluhnatelson.html | Kornbluh--Natelson | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/allenkopf.html | Allen--Kopf | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-mulliken-engaged-she-is-fiancee-of-dr-robert-a-kritzler.html | MISS MULLIKEN ENGAGED; She Is Fiancee of Dr. Robert A. Kritzler, Instructor at P. & S. | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/around-the-garden-mowing-theories-for-better-soil-fairy-lilies.html | AROUND THE GARDEN; Mowing Theories For Better Soil Fairy Lilies Another Yellow Rose Time to Spare New Book | True | By Dorothy H. Jenkins | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/red-sox-win-4-to-2-a-stolen-base-for-the-red-sox-at-the-yankee.html | RED SOX WIN, 4 TO 2; A STOLEN BASE FOR THE RED SOX AT THE YANKEE STADIUM | True | By John Drebingerthe New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/irish-battle-celebrated-loyal-orange-group-parades-holds-picnic-in.html | IRISH BATTLE CELEBRATED; Loyal Orange Group Parades, Holds Picnic in Queens | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-dorothy-hall-stonington-bride-perth-college-alumna-married-to.html | MISS DOROTHY HALL STONINGTON BRIDE; Perth College Alumna Married to Lewis V. Lee, a Former Student at Cornell | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/35-to-donate-blood.html | 35 to Donate Blood | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/crowe-bank-robber-to-be-paroled-soon.html | CROWE, BANK ROBBER, TO BE PAROLED SOON | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/russia-has-many-irons-in-the-fire-after-korea-she-may-turn-to-any.html | RUSSIA HAS MANY IRONS IN THE FIRE; After Korea She May Turn to Any One of a Number of Critical Border Areas No War Intentions Seen Persia and Yugoslavia | True | By Foster Hailey Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/bielat-of-yonkers-wins-national-public-links-championship-at.html | Bielat of Yonkers Wins National Public Links Championship at Louisville; TRUCKMAN GOLFER VICTORY BY 7 AND 5 Bielat Turns Back Dobro of Chicago in 36-Hole Final on Kentucky Course SUPERB PUTTING DECIDES Winner Sinks 20 to 37 Foot Shots on Greens--Loser Fades After Carding 72 Loses Edge Off Game Gets Birdie on No. 30 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/san-remo-offers-play-award.html | San Remo Offers Play Award | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mission-loss-confirmed-americans-from-korea-report-on-methodists.html | MISSION LOSS CONFIRMED; Americans From Korea Report on Methodists' Kaesong Group | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/as-daily-worker-sees-it-headlines-from-the-daily-worker.html | AS DAILY WORKER SEES IT; HEADLINES FROM THE DAILY WORKER | True | By A.h. Raskin | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/pirates-trip-cards-in-ninth-76-on-grand-slam-homer-by-phillips.html | Pirates Trip Cards in Ninth, 7-6, On Grand Slam Homer by Phillips; PIRATES TOP CARDS ON GRAND SLAM, 7-6 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/for-younger-readers-a-parable-aboard-the-aleut-walking-horse-old.html | For Younger Readers; A Parable Aboard the Aleut Walking Horse Old Verses in New Dress S. by W. Hiawatha's Friend Wonder Wolf Dewing-Do | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/writers-of-medical-news-warned-to-use-full-caution-irresponsible.html | Writers of Medical News Warned to Use Full Caution; Irresponsible Reports of 'Cures' Assailed by Speakers at A.M.A. Convention Need For Cooperation Cited Attack on Antihistamines | True | By Howard A. Rusk, M.d. | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/wholesale-sales-are-hit-by-holiday-many-retailers-made-inquiry-as.html | WHOLESALE SALES ARE HIT BY HOLIDAY; Many Retailers Made Inquiry as to Effect of Korean War on Merchandise Situation | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/barney-jaffin.html | BARNEY JAFFIN | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/other-books-of-the-week-fiction-miscellaneous-religion-new-editions.html | Other Books of the Week; FICTION MISCELLANEOUS RELIGION NEW EDITIONS, REPRINTS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-lawrence-boggs-has-son.html | Mrs. Lawrence Boggs Has Son | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sports-today.html | Sports Today | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/news-and-gossip-gathered-on-the-rialto-musical-adaptations-to-show.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Musical Adaptations to Show a Marked Increase This Season--Other Items | True | By Lewis Funke | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-southwest-three-states-seeking-agreement-on-rio-grande-water.html | THE SOUTHWEST; Three States Seeking Agreement on Rio Grande Water | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/utility-deal-authorized-south-jersey-gas-to-purchase-bridgeton.html | UTILITY DEAL AUTHORIZED; South Jersey Gas to Purchase Bridgeton Light Co. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/jersey-garden-show-aug-20.html | Jersey Garden Show Aug. 20 | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/nuptials-are-held-for-mary-e-cooke-she-is-married-in-philadelphia.html | NUPTIALS ARE HELD FOR MARY E. COOKE; She Is Married in Philadelphia to Hallett Johnson Jr., Son of Ex-Envoy to Costa Rica | True | Special to THE NEW YORK TIMES.Photo-Crafters | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/criminals-at-large-the-redcoats-are-coming-chiller-down-hollywood.html | Criminals At Large; The Redcoats Are Coming Chiller Down Hollywood Way Toil and Trouble With Bells On | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/warns-on-machine-tools.html | Warns on Machine Tools | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rewed-after-40-years-divorced-in-1910-it-is-grand-to-be-together.html | REWED AFTER 40 YEARS; Divorced in 1910, It is 'Grand' to Be Together Again | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/committee-urges-alaska-statehood-senate-groups-report-cites.html | COMMITTEE URGES ALASKA STATEHOOD; Senate Group's Report Cites Importance of Area as Outpost of Defense | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/windsor-park-suites-draw-early-renters.html | WINDSOR PARK SUITES DRAW EARLY RENTERS | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/us-women-triumph-21.html | U.S. Women Triumph. 2-1 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/troth-announced-of-phyllis-jacobs-junior-at-adelphi-affianced-to.html | TROTH ANNOUNCED OF PHYLLIS JACOBS; Junior at Adelphi Affianced to Ernest Rubenstein, Honor Graduate of Princeton | True | Special to THE NEW YORK TIMES.Maurice Simeroff | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/natalie-pickering-married-at-home-wears-pink-organdy-gown-at.html | NATALIE PICKERING MARRIED AT HOME; Wears Pink Organdy Gown at Wedding in Watch Hill, R.I., to Dayton Beguelin | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/three-titles-in-the-field-of-religion-the-wall-of-partition-for.html | Three Titles in the Field of Religion; The Wall of Partition For Believer and Skeptic Faith and Personality | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/retail-bid-made-by-bankers-trust-adding-branches-and-special.html | 'RETAIL' BID MADE BY BANKERS TRUST; Adding Branches and Special Services of Title Guarantee Aims at Mass Market From Wall Street to Jamaica" Necessity of Broader Base 'RETAIL' BID MADE BY BANKERS TRUST | True | By George A. Mooney | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/art-sales-scheduled-furniture-sculpture-ritual-objects-among.html | ART SALES SCHEDULED; Furniture, Sculpture, Ritual Objects Among Offerings | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/father-of-5-in-religious-life-dies.html | Father of 5 in Religious Life Dies | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/homage-in-bastogne-belgiums-memorial-to-american-troops-expected-to.html | HOMAGE IN BASTOGNE; Belgium's Memorial to American Troops Expected to Be Major Tourist Goal Veterans on Hand Units Listed Association's Aims Other Memorials | True | By John E. Booth | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/willie-turnesa-tops-metropolitan-golf-handicaps-for-fourth-straight.html | Willie Turnesa Tops Metropolitan Golf Handicaps for Fourth Straight Year; THREE OF THE TOP GOLFERS IN METROPOLITAN AREA | True | The New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/affianced-pearsallherrlinger.html | AFFIANCED; Pearsall--Herrlinger | True | Kayne-Liskin | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-ruracs-team-taxes-tennis-final.html | MRS. RURAC'S TEAM TAXES TENNIS FINAL | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lineups-of-allstar-teams-set-for-comiskey-park-game-tuesday-yankees.html | Line-Ups of All-Star Teams Set For Comiskey Park Game Tuesday; YANKEES WHO WILL PLAY WITH THE ALL-STARS IN CHICAGO ON TUESDAY | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/utica-gets-sphas-franchise.html | Utica Gets Sphas Franchise | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/elephants-were-his-business.html | Elephants Were His Business | True | By Mary L. Jobe Akeley | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/one-hitter-clips-jamaica-record-nosing-out-greek-ship-in-handicap.html | One Hitter Clips Jamaica Record, Nosing Out Greek Ship in Handicap; GREENTREE COLORBEARER SETTING NEW JAMAICA RECORD | True | By James Roachthe New York Times | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/chicago-bears-sign-davis.html | Chicago Bears Sign Davis | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/je-reik-to-marry-miss-cynthia-west.html | J.E. REIK TO MARRY MISS CYNTHIA WEST | True | Special to THE NEW YORK TIMES.Baker | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/numerous-war-powers-still-held-by-truman-he-would-have-to-go-to.html | NUMEROUS WAR POWERS STILL HELD BY TRUMAN; He Would Have to Go to Congress for More If the Emergency Grows A Complex Web Useful Holdovers Suspended Powers Presidential Powers | True | By Cabell Phillips Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/appointed-as-chairman-of-istanbul-college.html | Appointed as Chairman Of Istanbul College | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/report-on-huge-tank-discounted.html | Report on Huge Tank Discounted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/contracts-for-athletes-entering-colleges-urged.html | Contracts for Athletes Entering Colleges Urged | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/optimism-shown-on-water-supply-but-clark-warns-on-necessity-for.html | OPTIMISM SHOWN ON WATER SUPPLY; But Clark Warns on Necessity for Conservation--Day's Drop 498,000,000 Gallons The Water Situation | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/made-general-manager-of-nesco-store-division.html | Made General Manager Of Nesco Store Division | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/butler-sales-up-6-in-june.html | Butler Sales Up 6% in June | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/radio-station-authorized.html | Radio Station Authorized | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/driscoll-vetoes-jersey-port-bill-acts-to-rid-it-of-a-rider-for.html | DRISCOLL VETOES JERSEY PORT BILL; Acts to Rid It of a Rider for Repassing--Pension Change Among the 82 Rejections Rejection of Retirement Bill Television Tax Questioned | True | By James S.y. Lawrence Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-dwelling-near-white-plains-ny.html | NEW DWELLING NEAR WHITE PLAINS, N.Y. | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/soboleski-to-lions-in-trade.html | Soboleski to Lions in Trade | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/what-are-we-waiting-for.html | 'WHAT ARE WE WAITING FOR?' | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/shrub-for-summer-sorburia-looks-well-even-after-it-flowers-in-early.html | SHRUB FOR SUMMER; Sorburia Looks Well Even After It Flowers In Early Spring Makes Good Screen | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/israeli-left-spreads-issue.html | Israeli Left Spreads Issue | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/fiftyseven-varieties.html | Fifty-Seven Varieties | True | By Keith Hutchison | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/as-aun-general-marthur-faces-new-tasks-reinforcing-the-dotted-line.html | AS A.U.N. GENERAL, MARTHUR FACES NEW TASKS; 'REINFORCING THE DOTTED LINE' | True | By James Reston Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/talk-with-mr-hogben.html | Talk With Mr. Hogben | True | By Harvey Breit | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/packard-to-expand-plant-will-spend-1000000-by-yearend-on-major.html | PACKARD TO EXPAND PLANT; Will Spend $1,000,000 by YearEnd on Major Improvements | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/park-contests-thursday-children-to-compete-in-heckscher-and-jones.html | PARK CONTESTS THURSDAY; Children to Compete in Heckscher and Jones Beach Games | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/independent-unit-is-pawn-in-austria-leaders-in-government-seek-to.html | INDEPENDENT UNIT IS PAWN IN AUSTRIA; Leaders in Government Seek to Gain Support of Party If Pro-Nazis Are Purged | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/german-cars-here-in-an-export-push-shipment-of-volkswagen-due.html | GERMAN CARS HERE IN AN EXPORT PUSH; Shipment of Volkswagen, Due Tomorrow, Is Step in Drive to Sell More to U.S. 220 CONCERNS ENTER FAIR To Be Second Largest Foreign Exhibitor at Chicago Event --Promotion Unit Set Up 350 Cars Made Daily Prompt Deliveries in View GERMAN CARS HERE IN AN EXPORT PUSH | True | By Thomas F. Conroy | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/cuban-high-court-asks-guard.html | Cuban High Court Asks Guard | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/connecticut-acts-to-study-low-pay-minimum-wage-board-begins.html | CONNECTICUT ACTS TO STUDY LOW PAY; Minimum Wage Board Begins Hearings on Thursday for Mercantile Employes | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/a-zest-for-living.html | A Zest For Living | True | By Frederic F. van de Water | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/churchill-racer-dies.html | Churchill Racer Dies | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/bridegroom-89-bride-80.html | Bridegroom 89, Bride 80 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/phyllis-a-tilden-becomes-a-bride-syracuse-alumna-class-of-47-wed-to.html | PHYLLIS A. TILDEN BECOMES A BRIDE; Syracuse Alumna, Class of '47, Wed to Maurice Lefebvre-- Her Father Officiates | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/whats-behind-the-curtain.html | What's Behind the Curtain? | True | By Samuel Lubell | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/far-east-crisis-spurs-unity-in-west-europe-payments-union-the.html | FAR EAST CRISIS SPURS UNITY IN WEST EUROPE; Payments Union, the Attack on Trade Barriers, Schuman Plan Advance Connection Clear Effects of Korean War Closer Cohesion Investment Bank Proposed | True | By Harold Callender Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/rev-raymond-kohl.html | REV. RAYMOND KOHL | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/report-on-international-theatre-institute-peter-and-wendy.html | REPORT ON INTERNATIONAL THEATRE INSTITUTE; PETER AND WENDY INTERNATIONAL THEATRE Norway Next American Scholarship | True | By Rosamond Gildergeorge Karger-Pix | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/above-all-jose-marti-loved-the-oppressed-the-oppressors.html | ABOVE ALL, Jose Marti Loved the Oppressed; THE "OPPRESSORS" | True | By Abel Plenn | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/21-in-bus-in-india-electrocuted.html | 21 in Bus in India Electrocuted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dulles-undecided-on-senate.html | Dulles Undecided on Senate | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/edwards-retains-junior-golf-title-defeats-kelly-by-4-and-3-in-final.html | EDWARDS RETAINS JUNIOR GOLF TITLE; Defeats Kelly by 4 and 3 in Final, Setting Record With Fourth Victory in Row EDWARDS RETAINS JUNIOR GOLF TITLE Trapped in Bunker Sinks Five-Foot Putt THE FINALIST'S CARDS THE SUMMARIES | True | By Lincoln A. Werden Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-nation-restless-congress-social-security-bill-talk-about-the.html | THE NATION; Restless Congress Social Security Bill Talk About the Voice Hearings in Senate Switch on the Rails Four Off, One On Candidate Denfeld | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/oscar-reichow.html | OSCAR REICHOW | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/appointed-at-columbia.html | Appointed at Columbia | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/james-c-beene.html | JAMES C. BEENE | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/what-the-voice-is-saying-how-and-to-what-extent-the-united-states.html | WHAT THE 'VOICE' IS SAYING; How and to What Extent the United States Is Getting Its Story to the World | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/gis-curse-lack-of-tanks-planes-weary-soldiers-after-retreat-from.html | G.I.'S CURSE LACK OF TANKS, PLANES; Weary Soldiers After Retreat From Chonan Angered at the Absence of Support G.I.'S CURSE LACK OF TANKS, PLANES U.S. Fights Heaviest Engagement | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/20000-students-of-us-in-europe-even-more-are-expected-to-go-abroad.html | 20,000 STUDENTS OF U.S. IN EUROPE; Even More Are Expected to Go Abroad Next Year, Says Association Head | True | | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/action-is-outlined-on-capital-gains-tax-plan-now-before-senate.html | ACTION IS OUTLINED ON CAPITAL GAINS; Tax Plan Now Before Senate Group Seen Designed to Aid Stock Market Stability NON-RESIDENT ALIENS HIT Escape Is Cut Off by Measure --Sale of Books or Inventions Also Within Its Terms Collapsible Corporations Nonresident Aliens ACTION IS OUTLINED ON CAPITAL GAINS | True | By Godfrey N. Nelson | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dewey-backs-plan-to-ready-industry-approves-full-preparedness-for.html | DEWEY BACKS PLAN TO READY INDUSTRY; Approves Full Preparedness for War Production in State If Emergency Comes American Policy Stressed | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/buys-lounge-wear-unit-of-textron-madelts-head.html | Buys Lounge Wear Unit Of Textron, Madelts Head | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/3-mission-institutes-set.html | 3 Mission Institutes Set | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/soil-practice.html | SOIL PRACTICE | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/trozzovesta.html | Trozzo--Vesta | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-frankows-nuptials-she-is-married-at-st-patricks-to-walter-b.html | MRS. FRANKOW'S NUPTIALS; She Is Married at St. Patrick's to Walter B. Solinger 2d | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/frances-mccormick-wed-to-de-flint-married-in-lady-chapel-of-st.html | FRANCES M'CORMICK WED TO D.E. FLINT; Married in Lady Chapel of St. Patrick's to Geologist With United States Survey | True | Ruth Andrus | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/sheller-co-declares-dividend.html | Sheller Co. Declares Dividend | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-oconnor-wed-to-lieut-john-fox-daughter-of-colonel-in-japan.html | MISS O'CONNOR WED TO LIEUT. JOHN FOX; Daughter of Colonel in Japan Married at West Point to Academy Alumnus '50 | True | Special to THE NEW YORK TIMES.Meaney | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/jersey-builders-show-new-models-in-new-colony-planned-in.html | JERSEY BUILDERS SHOW NEW MODELS; IN NEW COLONY PLANNED IN WESTCHESTER COUNTY | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/west-side-landmark-in-new-ownership.html | WEST SIDE LANDMARK IN NEW OWNERSHIP | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/dividend-increase-forecast.html | Dividend Increase Forecast | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/new-housing-units-gain-in-elizabeth.html | NEW HOUSING UNITS GAIN IN ELIZABETH | True | Special fo THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/ball-game-invaders-fined-fans-who-jumped-onto-field-forced-to-pay.html | BALL GAME INVADERS FINED; Fans Who Jumped Onto Field Forced to Pay $25 Each | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/boomorbust-seen-in-housing-now-fulcrum-of-whole-economy-boom-or.html | Boom-or-Bust Seen in Housing, Now Fulcrum of Whole Economy; BOOM OR BUST SEEN IN HOUSING CREDIT New Money" Feared | True | By Paul P. Kennedy Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/why-they-cheer-joe-dimaggio-the-fans-admire-the-yankee-outfielder.html | Why They Cheer Joe DiMaggio; The fans admire the Yankee outfielder as much for his personal qualities as for his tremendous authority on the ball field. Why They Cheer Joe DiMaggio | True | BY Gilbert Millstein | | C1B 253564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/lloyds-expresses-its-faith-in-wall-street-guarantees-share-buyers.html | Lloyd's Expresses Its Faith in Wall Street; Guarantees Share Buyers Against Loss; Lloyd's Expresses Its Faith in Wall Street; Guarantees Share Buyers Against Loss | True | By Thomas P. Swift | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/unanimously-made-head-of-queens-county-legion.html | Unanimously Made Head Of Queens County Legion | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/miss-collins-betrothed-graduate-nurse-to-be-wed-on-aug-5-to-arthur.html | MISS COLLINS BETROTHED; Graduate Nurse to Be Wed on Aug. 5 to Arthur W. Walter | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/the-world-france-still-the-crisis-why-queuille-fell-turiddu-is-dead.html | THE WORLD; France: Still the Crisis Why Queuille Fell Turiddu Is Dead 'You Will Pay Me' Gallant and Otherwise Bugs | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/son-born-to-mrs-alfred-kram.html | Son Born to Mrs. Alfred Kram | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/struble-confers-with-chiang-group-us-admiral-opens-parley-about.html | STRUBLE CONFERS WITH CHIANG GROUP; U.S. Admiral Opens Parley About Formosa, Truman Bid to Halt Mainland Blows | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/mrs-freeman-married-former-sarah-taylor-is-bride-of-ernest-william.html | MRS. FREEMAN MARRIED; Former Sarah Taylor Is Bride of Ernest William Boissevain | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/corn-and-soybeans-lead-rise-in-grains-war-news-attracts-buying-with.html | CORN AND SOYBEANS LEAD RISE IN GRAINS; War News Attracts Buying With Much of It Concentrated in Beans and Lard | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/eastern-sugar-dividend-voted.html | Eastern Sugar Dividend Voted | True | | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/deckerwhelan.html | Decker--Whelan | True | Special to THE NEW YORK TIMES. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/swiss-unruffled-by-korea-conflict-discount-fears-of-world-war-and.html | SWISS UNRUFFLED BY KOREA CONFLICT; Discount Fears of World War and See No Involvement If Events Prove Otherwise | True | By Michael L. Hoffman Special To the New York Times. | | C1B 253564 | |
| 1950-07-09 | 1950-07-09 | https://www.nytimes.com/1950/07/09/archives/how-the-rivals-compare.html | HOW THE RIVALS COMPARE | True | | | C1B 253564 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/lehman-corp-lists-stock-value-gain-net-asset-worth-of-capital.html | LEHMAN CORP. LISTS STOCK VALUE GAIN; Net Asset Worth of Capital Securities Is Recorded as $50.58 a Share | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/senators-bid-johnson-itemize-war-needs.html | SENATORS BID JOHNSON ITEMIZE WAR NEEDS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/resident-offices-report-on-trade-activity-gains-as-retailers-with.html | RESIDENT OFFICES REPORT ON TRADE; Activity Gains as Retailers, With Early Apparel Bought, Turn to Staple Lines | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/essential-foods-called-plentiful.html | ESSENTIAL FOODS CALLED PLENTIFUL | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/un-pilot-project-flounders-in-haiti-but-new-director-spurs-hope-for.html | U.N. PILOT PROJECT FLOUNDERS IN HAITI; But New Director Spurs Hope for Unesco's Program for Underdeveloped Areas Funds Held | True | By Milton Levenson Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bishop-ohara-gets-welcome-in-rome-high-catholic-officials-greet.html | BISHOP O'HARA GETS WELCOME IN ROME; High Catholic Officials Greet Vatican Diplomat Ousted by Red Regime in Rumania No U.S. Priests Left Situation in Rumania | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/wiley-labels-korea-grisly-pearl-harbor.html | WILEY LABELS KOREA 'GRISLY PEARL HARBOR' | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/jersey-gas-war-widens-price-cutting-spreads-in-area-and-to-leading.html | JERSEY 'GAS' WAR WIDENS; Price Cutting Spreads in Area and to Leading Bands | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fish-marketing-on-upswing.html | Fish Marketing on Upswing | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/girls-at-front-red-korea-says.html | Girls at Front, Red Korea Says | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/grant-and-stuart-on-top-defeat-pillsbury-and-hart-in-rockaway-club.html | GRANT AND STUART ON TOP; Defeat Pillsbury and Hart in Rockaway Club Golf Final | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/child-to-mrs-frank-st-charles.html | Child to Mrs. Frank St. Charles | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bumble-bee-paces-riverside-yachts-leads-international-sloops-home.html | BUMBLE BEE PACES RIVERSIDE YACHTS; Leads International Sloops Home, With Knapp at Helm --Seymour Scores | True | By James Robbins Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/21-killed-in-crash-of-french-airliner.html | 21 Killed in Crash Of French Airliner | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/smith-sets-social-work-study.html | Smith Sets Social Work Study | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bazaars-to-aid-church-school.html | Bazaars to Aid Church School | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/yacht-bobken-is-winner.html | Yacht Bobken Is Winner | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sheer-fabrics-win-favor-as-shirting.html | SHEER FABRICS WIN FAVOR AS SHIRTING | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/harry-franklin-bishop.html | HARRY FRANKLIN BISHOP | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/students-off-to-europe-group-leaves-on-a-plane-for-amsterdam-in.html | STUDENTS OFF TO EUROPE; Group Leaves on a Plane for Amsterdam in Exchange Plan | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/martial-law-ordered-south-korean-chief-bars-job-shifting-and.html | MARTIAL LAW ORDERED; South Korean Chief Bars Job Shifting and Hoarding | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/israel-hospital-strike-spreads.html | Israel Hospital Strike Spreads | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-offers-grants-for-drama-study-scholarships-under-fulbright-act.html | U.S. OFFERS GRANTS FOR DRAMA STUDY; Scholarships Under Fulbright Act for Graduate Work Abroad Now Available | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/nuptials-are-held-for-miss-abrutyn-has-cousin-as-honor-matron-for.html | NUPTIALS ARE HELD FOR MISS ABRUTYN; Has Cousin as Honor Matron for Marriage to Dr. Arnold I. Turtz at Ritz-Carlton | True | Raymond K. Martin | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/books-of-the-times-foreshadowing-a-battleground-drawn-from.html | Books of The Times; Foreshadowing a Battleground Drawn From Scholarly Minds | True | By Charles Poore | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/carriers-hit-mail-cuts-national-group-hears-that-jam-is-the-worst.html | CARRIERS HIT MAIL CUTS; National Group Hears That Jam Is the Worst Yet | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-lamour-to-have-operation.html | Miss Lamour to Have Operation | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/browns-conquer-white-sox-4-to-2-lollar-snaps-22-deadlock-in-fifth.html | BROWNS CONQUER WHITE SOX, 4 TO 2; Lollar Snaps 2-2 Deadlock in Fifth With Homer, Tallies After Double in Seventh | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/edwin-w-higgins.html | EDWIN W. HIGGINS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/reds-peace-petitions-scored.html | Reds 'Peace Petitions' Scored | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/nominated-for-presidency-of-civil-engineer-society.html | Nominated for Presidency Of Civil Engineer Society | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sermon-series-on-ideals-opens.html | Sermon Series on Ideals Opens | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/middlecoff-wins-on-132-sets-course-record-63-in-golf-tournament-at.html | MIDDLECOFF WINS ON 132; Sets Course Record 63 in Golf Tournament at Decatur | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/germans-protest-area-loss.html | Germans Protest Area Loss | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mirabellibuss.html | Mirabelli--Buss | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/teletone-displays-its-new-video-models.html | TELE-TONE DISPLAYS ITS NEW VIDEO MODELS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/letters-to-the-times-judging-korean-far-guilt-nuremberg-precedent.html | Letters To The Times; Judging Korean Far Guilt Nuremberg Precedent for Defining Criminal Responsibility Quoted Senator Graham's Defeat To Aid Undeveloped Areas Role of Private Agencies in Point Four Program Considered Religious Authority in Israel Use of Firecrackers Protested | True | MORRIS AMCHAN,JAMES P. SELVAGE,LINCOLN D. KELSEY,DR. ISRAEL TABAK,M. BERNICE WHEELER. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/british-soldiers-set-to-man-truck-fleet.html | BRITISH SOLDIERS SET TO MAN TRUCK FLEET | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-baker-bassett-annex-tennis-finals.html | MISS BAKER, BASSETT ANNEX TENNIS FINALS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/syosset-polo-victor-104-scores-over-bethpage-as-fox-and-whitehead.html | SYOSSET POLO VICTOR, 10-4; Scores Over Bethpage as Fox and Whitehead Show Way | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rebound-of-steel-to-100-rate-seen-recovery-of-lost-production-in.html | REBOUND OF STEEL TO 100% RATE SEEN; Recovery of Lost Production in Holding Week to Better Thin Capacity Possible WAR IN KOREA IS FACTOR Sharp Stimulant to Demand for Autos and Appliances Noted in Trade Circles High Level to Continue | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/trotskyists-pick-ticket-michael-burtell-selected-as-can-didate-for.html | TROTSKYISTS PICK TICKET; Michael Bartell Selected as Can didate for Governor | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/church-convicts-absentees.html | Church Convicts Absentees | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mr-lie-and-moscow.html | MR. LIE AND MOSCOW | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sees-no-cause-for-polio-alarm.html | Sees No Cause for Polio Alarm | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/paliea-hurls-dodgers-to-triumph-over-phils-giants-beaten-in.html | Paliea Hurls Dodgers to Triumph Over Phils; Giants Beaten in Thirteenth; A DODGER FORCED AT SECOND IN GAME AT EBBETS FIELD | True | By Louis Effrat the New York Times | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/books-published-today.html | Books Published Today | | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/plight-of-sibelius-confuses-capital-alien-property-officials-never.html | PLIGHT OF SIBELIUS CONFUSES CAPITAL; Alien Property Officials Never Received Composer's Letter of 1947 Seeking Royalties Technical Date Expired German Outlet Vested | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/investor-acquires-e-38th-st-parcel-pays-cash-for-two-business.html | INVESTOR ACQUIRES E. 38TH ST. PARCEL; Pays Cash for Two Business Buildings and a Garage-- Sale on E. 14th St. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/swan-lake-at-stadium-ballet-theatre-also-performs-fancy-free.html | 'SWAN LAKE' AT STADIUM; Ballet Theatre Also Performs 'Fancy Free,' 'Princess Aurora' | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/guy-b-westwood.html | GUY B. WESTWOOD | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/farmington-four-scores-tops-fairfield-as-clubs-other-squad-bows-at.html | FARMINGTON FOUR SCORES; Tops Fairfield as Club's Other Squad Bows at Pittsfield | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/duty-destiny-seen-as-close-together.html | DUTY, DESTINY SEEN AS CLOSE TOGETHER | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/1936-act-reported-affecting-wages-labor-economist-says-legal.html | 1936 ACT REPORTED AFFECTING WAGES; Labor Economist Says Legal Minimums Are Raised Under 'Prevailing' Pay Law | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/intensity-of-boom-in-housing-queried-highervalue-dollars-cited-in.html | INTENSITY OF BOOM IN HOUSING QUERIED; Higher-Value Dollars Cited in Previous Periods Along With Smaller Homes Now Difference in Size Cited Figures in Proportionate Light Lumber Scarcity a Factor Saturation Point in Debate | True | By Paul P. Kennedy Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/albert-e-rolls.html | ALBERT E. ROLLS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/war-spurs-grain-buying-254236000-bushels-are-bought-during-fiveday.html | WAR SPURS GRAIN BUYING; 254,236,000 Bushels Are Bought During Five-Day Session | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-methot-triumphs-annexes-new-jersey-lightning-class-title-on-37.html | MISS METHOT TRIUMPHS; Annexes New Jersey Lightning Class Title on 37 Points | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/arlyne-lipman-married-becomes-the-bride-of-leonard-steiner-cornell.html | ARLYNE LIPMAN MARRIED; Becomes the Bride of Leonard Steiner, Cornell Tennis Captain | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/50000000-continental-backlog.html | $50,000,000 Continental Backlog | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/manila-hopes-us-will-aid-economy-bell-mission-will-arrive-today-to.html | MANILA HOPES U.S. WILL AID ECONOMY; Bell Mission Will Arrive Today to Conduct Detailed Survey --Treasury Deficit Grows | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/millions-quit-city-for-day-at-beach-lifeguards-busy-at-coney-and.html | MILLIONS QUIT CITY FOR DAY AT BEACH; Lifeguards Busy at Coney and Rockaways-- Streets Seem Deserted in Midtown 1,400,000 at Coney Island | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/abraham-r-gray.html | ABRAHAM R. GRAY | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-errors-in-korea-political-pacts-military-policy-estimates.html | U.S. Errors in Korea; Political Pacts, Military Policy, Estimates Regarding Tank and Air Power Are Cited Feared Seizure by Foes Role of Tank Underestimated | True | By Hanson W. Baldwin | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/pirates-2-in-7th-subdue-cards-32-pittsburgh-checks-st-louis-for.html | PIRATES 2 IN 7TH SUBDUE CARDS, 3-2; Pittsburgh Checks St. Louis for Third Time in Row as Queen Defeats Lanier | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-eugene-l-cleaves.html | MRS. EUGENE L. CLEAVES | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/herman-m-sypherd.html | HERMAN M. SYPHERD | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bronx-properties-in-new-ownership-investor-buys-house-on-west-farms.html | BRONX PROPERTIES IN NEW OWNERSHIP; Investor Buys House on West Farms Road--Dwellings Sold in Other Borough Deals | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/leagues-attendance-off-western-association-crowds-down-25534-from.html | LEAGUE'S ATTENDANCE OFF; Western Association Crowds Down 25,534 From 1949 | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/reserves-respond-to-air-forces-call-applications-to-be-available-to.html | RESERVES RESPOND TO AIR FORCE'S CALL; Applications to Be Available Today for Others Needed to Raise Unit Strength Needed for Replacements Applications Available Today | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/51700000-orders-reported-by-du-mont.html | $51,700,000 ORDERS REPORTED BY DU MONT | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-frank-f-lovell.html | MRS. FRANK F. LOVELL | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/turkey-is-watchful-korea-developments-held-likely-to-have-effect-on.html | TURKEY IS WATCHFUL; Korea Developments Held Likely to Have Effect on Her Borders | True | Special to THE NEW YORK TIMES | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fifteen-trains-stalled-power-failure-causes-delays-on-new-haven.html | FIFTEEN TRAINS STALLED; Power Failure Causes Delays on New Haven Railroad | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/red-tanks-blasted-artillery-aids-in-holding-communist-drive-15.html | RED TANKS BLASTED; Artillery Aids in Holding Communist Drive 15 Miles Above Taejon FIRST BRITISH CASUALTIES 6 Die When Shell Hits Cruiser Jamaica During Attack on North Korean Shore Main Air Force Blow U.S. ATTACKS HALT NORTH KOREA REDS Warships Cruise Deeply First British Casualties | True | By Lindesay Parrott Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-aid-end-poses-problem-in-paris-way-of-covering-dollar-deficit-in.html | U.S. AID END POSES PROBLEM IN PARIS; Way of Covering Dollar Deficit in the Franc Zone Sought -- Improvement Is Shown Private Investments Ruled Out | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/guatemalan-ouster-hit-paper-criticizes-reputed-reds-removal-from.html | GUATEMALAN OUSTER HIT; Paper Criticizes Reputed Red's Removal From Election Board | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/vienna-is-accused-of-perpetuating-scarcity-by-allowing-cartels-to.html | Vienna Is Accused of Perpetuating Scarcity By Allowing Cartels to Restrict Production | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/named-athletic-director-at-new-york-university.html | Named Athletic Director At New York University | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/womens-golf-at-wichita-national-open-sept-28oct-1-with-miss-suggs.html | WOMEN'S GOLF AT WICHITA; National Open Sept. 28-Oct. 1, With Miss Suggs Defending | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/unification-is-wonderful-to-gis-as-allied-planes-strafe-korea-reds.html | Unification Is ''Wonderful'' to G.I.'s As Allied Planes Strafe Korea Reds; SUPPORT FROM AIR CHEERS U.S. TROOPS Discuss Newspaper Story | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/title-stockholders-to-vote-on-transfer.html | TITLE STOCKHOLDERS TO VOTE ON TRANSFER | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/dr-ha-goldberg-dental-authority-expert-on-infections-exchief-of-mt.html | DR. H.A. GOLDBERG DENTAL AUTHORITY; Expert on Infections, Ex-Chief of Mt. Sinai Unit, Dies at 68 -- Author and Lecturer | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/william-hoffman.html | WILLIAM HOFFMAN | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/phils-to-hold-trials-today.html | Phils to Hold Trials Today | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/top-players-await-open-chess-tourney.html | TOP PLAYERS AWAIT OPEN CHESS TOURNEY | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/savitts-spectacular-rally-conquers-mcneil-in-state-tennis-final-new.html | Savitt's Spectacular Rally Conquers McNeil in State Tennis Final; NEW JERSEY STAR WINNER IN 5 SETS Savitt Turns Back McNeill, 11-13, 4-6, 9-7, 6-1, 6-4, on Seminole Club Court STRUGGLE LASTS 3 HOURS Oklahoman Misses Victory by One Stroke--He and Clark Capture Doubles Title A Discouraging Situation Third Set a Procession Fatigue Takes Toll | True | By Allison Danzig | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/germans-offer-stalins-books.html | Germans Offer Stalin's Books | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/150-dead-in-quakes-in-colombia-towns-series-of-sharp-tremors-razes.html | 150 DEAD IN QUAKES IN COLOMBIA TOWNS; Series of Sharp Tremors Razes Villages at Venezuela Border--Other Shocks in Andes 150 DEAD IN QUAKES IN COLOMBIA TOWNS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/soviet-sugar-sent-to-finland.html | Soviet Sugar Sent to Finland | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fire-records.html | Fire Records | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/items-for-decorators-horse-figurine-to-totem-pole-offered-by-faris.html | ITEMS FOR DECORATORS; Horse Figurine to Totem Pole Offered by Faris Associates | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/jerseys-lose-96-then-halt-orioles-hardy-wins-nightcap-96-on.html | JERSEYS LOSE, 9-6, THEN HALT ORIOLES; Hardy Wins Nightcap, 9-6, on Six-Hitter--4-Run Rally in Eighth Decides Opener | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/hahn-assails-atomic-secrecy.html | Hahn Assails Atomic Secrecy | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/soviet-agencies-hail-american-in-rumania.html | SOVIET AGENCIES HAIL AMERICAN IN RUMANIA | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sports-of-the-times-the-king-can-do-no-wrong-without-an-excuse.html | Sports of The Times; The King Can Do No Wrong Without an Excuse Brisk Build-Up The Unchanging Bull | True | By Arthur Daley | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/korean-broadcast-held-false.html | Korean Broadcast Held False | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/australia-to-impose-new-7-wool-levy.html | AUSTRALIA TO IMPOSE NEW 7 % WOOL LEVY | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/army-adds-three-to-list-of-fallen-in-korea-colonel-is-highest.html | Army Adds Three to List of Fallen in Korea, Colonel Is Highest Ranking Officer Thus Far | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/judgeship-unity-urged-alp-leader-calls-for-steps-to-insure-election.html | JUDGESHIP UNITY URGED; A.L.P. Leader Calls for Steps to Insure Election of Negro | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/refunds-increase-utility-financing-total-for-electric-and-gas.html | REFUNDS INCREASE UTILITY FINANCING; Total for Electric and Gas Concerns Is $466,957,289 in Last Six Months | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/edward-wn-loos.html | EDWARD W.N. LOOS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cures-laid-to-new-drug-doctors-say-terramycin-healed-6-bladder.html | CURES LAID TO NEW DRUG; Doctors Say Terramycin Healed 6 Bladder, Kidney Infections | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/communist-gets-bail-alabama-party-chairman-is-free-in-red-roundup.html | COMMUNIST GETS BAIL; Alabama Party Chairman Is Free in Red Round-Up | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/personal-notes.html | Personal Notes | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-henry-parish-widow-of-banker-cousin-and-godmother-of-mrs.html | MRS. HENRY PARISH, WIDOW OF BANKER; Cousin and Godmother of Mrs. Eleanor Roosevelt, Who Was Wed in Her Home, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/macys-names-jw-straus.html | Macy's Names J.W. Straus | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/runaway-boy-yields-to-police.html | Runaway Boy Yields to Police | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/nonstop-traffic-lights-installed-on-west-side-get-big-test-today.html | Non-Stop Traffic Lights Installed On West Side, Get Big Test Today; NEW LIGHTS PUT IN TO SPEED TRAFFIC | True | By Harold Faber | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-to-ask-rights-for-army-in-japan-under-peace-plan-longterm.html | U.S. TO ASK RIGHTS FOR ARMY IN JAPAN UNDER PEACE PLAN; Long-Term Agreement Is Aim, Permitting Troops to Move Freely Around Islands PLAN FAVORED BY JOHNSON MacArthur Reported in Accord With State, Defense Chiefs for First Time in Months Bases Held Insufficient War Influenced Yoshida U.S. TO ASK RIGHTS FOR ARMY IN JAPAN | True | By James Reston Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING WRESTLING | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-buys-special-coolers.html | U.S. Buys Special Coolers | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/la-motta-boxes-3-rounds-ends-ring-work-for-title-bout-mitri-to-spar.html | LA MOTTA BOXES 3 ROUNDS; Ends Ring Work for Title Bout --Mitri to Spar Again Today | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/niederlaender-wins-race-takes-german-derby-at-hamburg-in-erlenhof.html | NIEDERLAENDER WINS RACE; Takes German Derby at Hamburg in Erlenhof Stables' Colors | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/candidate-defies-threat-of-labor-vermont-republican-declares-that.html | CANDIDATE DEFIES 'THREAT' OF LABOR; Vermont Republican Declares That if He Is Elected to House He Will Bar 'Group' Votes He Defines the "Threat" Communist "Tactics" Hit | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/kulok-first-in-auto-race-takes-two-events-on-benefit-program-at.html | KULOK FIRST IN AUTO RACE; Takes Two Events on Benefit Program at Linden Airport | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/groping-for-happiness-we-seek-in-the-wrong-places-dr-mccracken.html | GROPING FOR HAPPINESS; We Seek in the 'Wrong Places,' Dr. McCracken Asserts | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/government-acts-for-war-controls-on-all-manpower-symington-summons.html | GOVERNMENT ACTS FOR WAR CONTROLS ON ALL MANPOWER; Symington Summons Leaders of Labor Groups in Light of Korean Developments WORK IN PLANNING STAGE Projects Likely to Be Set Up Voluntarily, With Action Compulsory if Needed In the Planning Stage. A" List Expanded U.S. BOARD MOVES FOR LABOR CONTROL | True | By Joseph A. Loftus Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/care-extends-its-operations.html | C.A.R.E. Extends Its Operations | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cohenolin.html | Cohen-Olin | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/municipal-offerings-greater-this-week.html | MUNICIPAL OFFERINGS GREATER THIS WEEK | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-carney-lowers-mark-in-backstroke.html | MISS CARNEY LOWERS MARK IN BACK-STROKE | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/batting-averages-yankees-dodgers-giants.html | Batting Averages; YANKEES DODGERS GIANTS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/war-widows-reach-california-from-the-far-east.html | WAR WIDOWS REACH CALIFORNIA FROM THE FAR EAST | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/union-gives-10000-to-medical-center.html | UNION GIVES $10,000 TO MEDICAL CENTER | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/agin-to-head-a-division-in-fund-drive-in-brooklyn.html | Agin to Head a Division In Fund Drive in Brooklyn | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bushwicks-split-with-stars.html | Bushwicks Split With Stars | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/storytellers-set-dates-for-summer-library-opens-26th-outdoor-season.html | STORYTELLERS SET DATES FOR SUMMER; Library Opens 26th Outdoor Season for Children Today in Three Boroughs Schedule for Manhattan EAST SIDE WEST SIDE CENTRAL PARK HARLEM | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/27580-watch-reds-down-cubs-60-65-raffensberger-scatters-six-hits-to.html | 27,580 WATCH REDS DOWN CUBS, 6-0, 6-5; Raffensberger Scatters Six Hits to Capture Opener-- Fox Victor in Second | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/socialists-beaten-in-schleswig-vote-northwestern-german-state-gives.html | SOCIALISTS BEATEN IN SCHLESWIG VOTE; Northwestern German State Gives a New Victory to Adenauer's Coalition Official Final Returns | True | By Jack Raymond Special To the New York Times. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/utica-man-accepts-call-to-church-in-bronxville.html | Utica Man Accepts Call To Church in Bronxville | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/george-galane.html | GEORGE GALANE. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/northern-plains-look-to-arid-days-where-a-new-drought-is-feared.html | NORTHERN PLAINS LOOK TO ARID DAYS, WHERE A NEW DROUGHT IS FEARED | True | By William M. Blair Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/a-sunny-sunday-afternoon-scene-in-new-york.html | A SUNNY SUNDAY AFTERNOON SCENE IN NEW YORK | True | The New York Times (by Fred J. Sass) | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/palestine-corporation-elects.html | Palestine Corporation Elects | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/new-hollandamerica-liner-that-arrives-here-today.html | NEW HOLLAND-AMERICA LINER THAT ARRIVES HERE TODAY | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/second-field-tour-to-begin-for-guard.html | SECOND FIELD TOUR TO BEGIN FOR GUARD | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/freedom-of-trade-demanded-by-swiss-aid-to-european-payments-union.html | FREEDOM OF TRADE DEMANDED BY SWISS; Aid to European Payments Union Linked to Ending of Present Discriminations FREEDOM OF TRADE IS SOUGHT BY SWISS | True | By George H. Morison Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/irreligious-man-found-in-bondage-scottish-preacher-likens-him-to-a.html | IRRELIGIOUS MAN FOUND IN BONDAGE; Scottish Preacher Likens Him to 'a Caged Lark' With a Soul That Is Unsatisfied | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/booksauthors.html | Books--Authors | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-thomas-lacey.html | MRS. THOMAS LACEY. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rockefeller-plaza-shut-3block-street-closed-12-hours-to-keep.html | ROCKEFELLER PLAZA SHUT; 3-Block Street Closed 12 Hours to Keep Private Ownership | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rochester-alumni-elect-head.html | Rochester Alumni Elect Head | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/31-german-experts-here-they-will-spend-3-to-6-months-studying.html | 31 GERMAN EXPERTS HERE; They Will Spend 3 to 6 Months Studying American Methods | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/israel-holds-2-planes-british-craft-flew-in-refugees-without.html | ISRAEL HOLDS 2 PLANES; British Craft Flew In Refugees Without Permission | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/join-adelphi-faculty-six-of-professorial-rank-and-eight-instructors.html | JOIN ADELPHI FACULTY; Six of Professorial Rank and Eight Instructors Named | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/symington-is-made-mobilization-head-reorganization-plan-effective.html | SYMINGTON IS MADE MOBILIZATION HEAD; Reorganization Plan, Effective, Gives Him Full Charge of Our Security and Resources SYMINGTON IS MADE MOBILIZATION HEAD Taft Resolution Up for Vote | True | By Clayton Knowles Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/son-said-to-join-north-moscow-states-former-south-korean-army.html | SON SAID TO JOIN NORTH; Moscow States Former South Korean Army Chief Is With Reds | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/joan-h-kleeman-married-in-scarsdale-to-lawrence-b-freitag-jr-of.html | Joan H. Kleeman Married in Scarsdale To Lawrence B. Freitag Jr. of Harrison | True | Special to THE NEW YORK TIMES.Scott Studios | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/nahas-pasha-goes-to-france.html | Nahas Pasha Goes to France | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/ann-adams-noyes-lawyers-fiancee-manhattanville-student-will-be.html | ANN ADAMS NOYES LAWYER'S FIANCEE; Manhattanville Student Will Be Bride of John R. Fowler, a Former Navy Lieutenant | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/masterson-scores-at-net.html | Masterson Scores at Net | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/john-g-fisher.html | JOHN G. FISHER | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/calvet-will-play-in-comedy-for-fox-french-actress-borrowed-for-on.html | CALVET WILL PLAY IN COMEDY FOR FOX; French Actress Borrowed for 'On the Riviera,' With Danny Kaye and Michelene Prelle | True | By Thomas F. Brady Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/boston-u-names-cleverly.html | Boston U. Names Cleverly | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/tribute-to-paine-cited-dr-fletcher-says-he-believed-in-one-god-and.html | TRIBUTE TO PAINE CITED; Dr. Fletcher Says He Believed in 'One God and No More' | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/camp-opens-2-buildings-loyaltown-dedicates-houses-for-boysveterans.html | CAMP OPENS 2 BUILDINGS; Loyaltown Dedicates Houses for Boys--Veterans Honored. | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cloudseeding-watched-experiments-here-stir-interest-of-scientists.html | CLOUD-SEEDING WATCHED; Experiments Here Stir Interest of Scientists Throughout World | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/raschi-to-oppose-roberts-in-box-at-start-of-allstar-encounter.html | Raschi to Oppose Roberts in Box At Start of All-Star Encounter; American League Is Favored Over National in 17th Classic Tomorrow at Comiskey Park--49,000 Fans Are Expected Stengel Follows Shotton Has 10-3 Record | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/suspended-in-georgia-william-penn-fire-insurance-co-held-deficient.html | SUSPENDED IN GEORGIA; William Penn Fire Insurance Co. Held Deficient in Assets | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/for-a-truth-offensive.html | FOR A "TRUTH OFFENSIVE" | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/planes-depart-one-a-minute-to-attack-korean-invaders-planes.html | Planes Depart One a Minute To Attack Korean Invaders; PLANES BLASTING PYONGYANG--AMERICANS WOUNDED IN THE FIGHTING | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/head-of-distillers-corp-named-by-bellows-co.html | Head of Distillers Corp. Named by Bellows & Co. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/un-staff-feels-conflict-in-korea-from-secretary-general-lie-down.html | U.N. STAFF FEELS CONFLICT IN KOREA; From Secretary General Lie Down All Activity Centers on Impact of Strife Political Eddies | True | By A.m. Rosenthal Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/grants-for-eye-studies-15366-to-five-institutions-is-given-by.html | GRANTS FOR EYE STUDIES; $15,366 to Five Institutions Is Given by Blindness Council | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/braves-topple-polo-grounders-32-after-disputed-steal-by-jethroe-the.html | Braves Topple Polo Grounders, 3-2, After Disputed Steal by Jethroe; Theft of Third Following Double in 13th Leads to Sixth Straight Defeat for Giants--Bickford Goes the Route Bucket Tossed In Disgust Retires for Pinch Hitter | True | By James P. Dawson Special To the New York Times. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/radio-and-tv-in-review-nbc-mystery-melodrama-on-saturday-morning.html | RADIO AND TV IN REVIEW; N.B.C. Mystery Melodrama on Saturday Morning Out of Place Among Children's Programs | | By Jack Gould | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/korea-held-1st-step-in-aggression-chain.html | KOREA HELD 1ST STEP IN AGGRESSION CHAIN | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/apartments-rented-in-east-side-houses.html | APARTMENTS RENTED IN EAST SIDE HOUSES | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/hollands-market-recovers-quickly-after-initial-setback-upon-news.html | Holland's Market Recovers Quickly After Initial Setback Upon News From Far East | True | By Paul Catz Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/make-negro-ball-debuts-2-white-players-in-action-with-chicago.html | MAKE NEGRO BALL DEBUTS; 2 White Players in Action With Chicago American Giants | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/many-uses-found-for-electric-fans-device-in-home-may-be-utilized.html | MANY USES FOUND FOR ELECTRIC FANS; Device in Home May Be Utilized for Many Chores in Addition to Stirring a Breeze | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/davison-chemical-names-fertilizer-plant-manager.html | Davison Chemical Names Fertilizer Plant Manager | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/as-jockey-was-honored-for-heroism.html | AS JOCKEY WAS HONORED FOR HEROISM | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fishers-of-men-again-plea-for-return-of-missionary-spirit-is-made.html | 'FISHERS OF MEN' AGAIN; Plea for Return of Missionary Spirit Is Made at Trinity | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/diving-champion-drowns-peekskill-youth-fails-to-come-up-after.html | DIVING CHAMPION DROWNS; Peekskill Youth Fails to Come Up After Plunge at Yorktown | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fruit-cake-clue-solves-a-burglary-nutty-character-with-name-like.html | 'FRUIT CAKE' CLUE SOLVES A BURGLARY; 'Nutty' Character With Name Like 'Citron' Is Lead That Gives Police Two Arrests | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/indians-overcome-tigers-62-and-52-league-leaders-margin-drops-to-3.html | INDIANS OVERCOME TIGERS, 6-2 AND 5-2; League Leaders' Margin Drops to 3 Games Over Yanks-- Lemon Gains 12th Victory | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/record-sales-noted-by-wellington-fund.html | RECORD SALES NOTED BY WELLINGTON FUND | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/marthur-gives-pledge-tells-north-koreans-prisoners-will-get-humane.html | M'ARTHUR GIVES PLEDGE; Tells North Koreans Prisoners Will Get Humane Treatment | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/hamilton-poloists-win-harrington-paces-95-victory-over-bishop.html | HAMILTON POLOISTS WIN; Harrington Paces 9-5 Victory Over Bishop Hollow Team | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/australians-see-davis-cup-victory-sedgman-mcgregor-rose-and.html | AUSTRALIANS SEE DAVIS CUP VICTORY; Sedgman, McGregor,, Rose and Bromwich Named to Squad for Matches at Montreal | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/williams-to-box-costner-tonight-lightweight-champion-hoping-for.html | WILLIAMS TO BOX COSTNER TONIGHT; Lightweight Champion Hoping for Knockout as Step to Meeting With Robinson | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/felons-put-in-solitary-third-in-attack-on-governor-operated-on-for.html | FELONS PUT IN 'SOLITARY'; Third in Attack on Governor Operated on for Wound | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/30200000000-held-oil-company-assets.html | $30,200,000,000 HELD OIL COMPANY ASSETS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-reverses-give-koreans-new-hope-morale-of-southern-army-held.html | U.S. REVERSES GIVE KOREANS NEW HOPE; Morale of Southern Army Held Improved by Fact That North Defeated Americans, Too | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/music-fete-opens-in-the-berkshires-koussevitzky-and-soloists-win.html | MUSIC FETE OPENS IN THE BERKSHIRES; Koussevitzky and Soloists Win Ovations at First Two Concerts of Festival Horn Players Take Bow Chorale Finely Done | True | By Olin Downes Special To The New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/stone-for-school-laid-lutherans-start-work-on-new-building-at.html | STONE FOR SCHOOL LAID; Lutherans Start Work on New Building at Whitestone | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/roger-verlomme-60-prefect-in-france.html | ROGER VERLOMME, 60, PREFECT IN FRANCE | | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/35-school-superintendents-here.html | 35 School Superintendents Here | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/navy-and-marine-offices-get-recruiting-inquiries.html | Navy and Marine Offices Get Recruiting Inquiries | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rails-to-augment-lakes-to-rush-ore-to-steel-mills.html | Rails to Augment Lakes To Rush Ore to Steel Mills | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/new-freighter-due-here-city-of-chicago-scheduled-to-arrive-on.html | NEW FREIGHTER DUE HERE; City of Chicago Scheduled to Arrive on Wednesday | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bishop-urges-heed-for-human-dignity-failure-to-recognize-it-fatal.html | BISHOP URGES HEED FOR HUMAN DIGNITY; Failure to Recognize It Fatal, Asserts Retired Prelate at St. John's Cathedral | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/william-b-loery-59-bank-vice-president.html | WILLIAM B. LOERY, 59, BANK VICE PRESIDENT | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/site-near-isham-park-sold-for-apartments.html | Site Near Isham Park Sold for Apartments | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/economics-and-finance-crises-the-markets-and-business.html | ECONOMICS AND FINANCE; Crises, the Markets and Business | | By Edward H. Collins | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/flam-beats-match-in-final.html | Flam Beats Match in Final | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/the-screen-in-review-world-youth-festival-new-soviet-documentary.html | THE SCREEN IN REVIEW; 'World Youth Festival,' New Soviet Documentary With Narration in English, Opens at Stanley | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/helen-holmes.html | HELEN HOLMES | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registra Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/detroit-takes-polo-lead.html | Detroit Takes Polo Lead | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/policy-in-korea-assailed-30-in-statement-see-it-as-more-of-truman.html | POLICY IN KOREA ASSAILED; 30 in Statement See It as More of 'Truman Doctrine' | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/other-units-ready-preparing-us-artillery-to-meet-tank-attack-second.html | OTHER UNITS READY; PREPARING U.S. ARTILLERY TO MEET TANK ATTACK SECOND INFANTRY ALERTED FOR WAR Veterans of 2 Wars Ships Move on Coast | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/apostles-relic-stolen-another-of-st-jude-thaddeus-brought-here-from.html | APOSTLE'S RELIC STOLEN; Another of St. Jude Thaddeus Brought Here From Rome | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/russian-ship-at-norfolk-but-no-surveillance-measures-are-taken-at.html | RUSSIAN SHIP AT NORFOLK; But No Surveillance Measures Are Taken at Naval Base | | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-william-h-gardner.html | MRS. WILLIAM H. GARDNER | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bostwick-field-in-front-checks-westbury-quartet-75-as-leonard-gets.html | BOSTWICK FIELD IN FRONT; Checks Westbury Quartet, 7-5, as Leonard Gets 4 Goals | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/dr-prince-preaches-here.html | Dr. Prince Preaches Here | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/de-sabatas-hiring-irks-koussevitzky-latter-says-trustees-did-not.html | DE SABATA'S HIRING IRKS KOUSSEVITZKY; Latter Says Trustees Did Not Consult Him About Signing Italian for Tanglewood Responsible for Pupils | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/baby-in-surgery-gains-newborn-was-operated-on-for-a-rare-blood.html | BABY IN SURGERY GAINS; Newborn Was Operated on for a Rare Blood Malady | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/4554943-cleared-by-shoe-company-international-reports-134-a-share-a.html | $4,554,943 CLEARED BY SHOE COMPANY; International Reports $1.34 a Share, Against $4,476,525, or $1.31, in 1949 Period | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/malmquistolsen.html | Malmquist--Olsen | | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-kawamoto-is-first-wins-100meter-breaststroke-in-1242-for-3d-us.html | MISS KAWAMOTO IS FIRST; Wins 100-Meter Breast-Stroke in 1:24.2 for 3d U.S. Mark | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/dewey-calls-aides-for-civil-defense-summons-emergency-meeting-of.html | DEWEY CALLS AIDES FOR CIVIL DEFENSE; Summons Emergency Meeting of His Full Cabinet After Two-Day Visit Here DEWEY CALLS AIDES FOR CIVIL DEFENSE | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bove-will-oppose-compitello.html | Bove Will Oppose Compitello | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/catches-trout-bat-with-single-cast-fly-fisherman-registers-an-odd.html | CATCHES TROUT, BAT WITH SINGLE CAST; Fly Fisherman Registers an Odd Double in Colorado --Bass Jumps in Raft | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/everett-h-miller-jr.html | EVERETT H. MILLER JR. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/stock-car-race-to-fohr-he-annexes-150mile-national-title-event-at.html | STOCK CAR RACE TO FOHR; He Annexes 150-Mile National Title Event at Milwaukee | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/new-nyu-engineering-course.html | New N.Y.U. Engineering Course | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/quarter-of-city-in-nebraska-inundated-by-flood.html | QUARTER OF CITY IN NEBRASKA INUNDATED BY FLOOD | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/summary-of-the-week-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Week; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cargocaire-job-finished-last-of-125-units-for-mothball-fleet-is.html | CARGOCAIRE JOB FINISHED; Last of 125 Units for 'Mothball Fleet' Is Shipped | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/red-label-scorned-for-churches-unit-drt-hooft-in-toronto-report.html | RED LABEL SCORNED FOR CHURCHES UNIT; Dr.'t Hooft, in Toronto Report, Denies as 'Lie' Any Member of Board Is a Communist | True | By George Dugan Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/retailers-divisions-elect-formal-board.html | RETAILERS DIVISIONS ELECT FORMAL BOARD | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/takes-seventh-in-a-row-squadron-a-defeats-horseshoe-club-poloists.html | TAKES SEVENTH IN A ROW; Squadron A Defeats Horseshoe Club Poloists by 4-2 | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/patterns-of-the-times-cool-midsummer-dresses-woman-who-sews-has-big.html | Patterns of The Times: Cool Midsummer Dresses; Woman Who Sews Has Big Advantage When Hot Weather Comes Accessories 'Make' It Over-Dress Has Smartness | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/prices-of-cotton-in-steady-advance-net-gains-of-11-to-47-points-are.html | PRICES OF COTTON IN STEADY ADVANCE; Net Gains of 11 to 47 Points Are Made in Week Against 15 to 39 in Previous Period | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/tea-carts-saving-steps-in-the-home-serving-carts-help-with-the.html | TEA CARTS SAVING STEPS IN THE HOME; SERVING CARTS HELP WITH THE ENTERTAINING | True | The New York-Times Studio | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rock-island-trains-are-running-again-switchmen-obeying-writ-on.html | ROCK ISLAND TRAINS ARE RUNNING AGAIN; Switchmen, Obeying Writ, on Job-- Trainmen, Conductors Gather for Strategy Talks | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/news-of-food-goat-milk-cheese-is-made-in-new-jersey-after-methods.html | News of Food; Goat Milk Cheese Is Made in New Jersey After Methods of Tiny Town in France Their Work Often Difficult. Vichyssoise in Canned Form | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/frank-v-havlik.html | FRANK V. HAVLIK | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/janet-cohn-is-wed-to-arthur-monsey.html | JANET COHN IS WED TO ARTHUR MONSEY | True | Special to THE NEW YORK TIMES.Albert (Larchmont, N.Y.) | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/at-canonization-ceremony-of-new-world-saint.html | AT CANONIZATION CEREMONY OF NEW WORLD SAINT | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/brazil-soccer-leader-downs-sweden-71-in-world-play-spain-uruguay.html | BRAZIL SOCCER LEADER; Downs Sweden, 7-1, in World Play --Spain, Uruguay Draw, 2-2 | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/walshs-sir-james-takes-open-jumping-championship-at-long-acres-show.html | Walsh's Sir James Takes Open Jumping Championship at Long Acres Show; GELDING TRIUMPHS ON 10-POINT TOTAL Victory in $250 Stake Class on Staten Island Clinches Title for Sir James RESERVE TO TRADER HORN Nardin Stable Suffers First Setback in 8 Horse Shows --Hancock Shows Way Scored in 2 Other Tests Takes Hunter Seat Laurels THE CLASS WINNERS | True | By Michael Strauss | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-arthur-h-vail.html | MRS. ARTHUR H. VAIL | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-track-squad-victor-wins-eight-of-nine-events-in-meet-against.html | U.S. TRACK SQUAD VICTOR; Wins Eight of Nine Events in Meet Against Norwegians | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/wallworthphillips.html | Wallworth--Phillips | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/5000-vote-budd-strike.html | 5,000 Vote Budd Strike | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/hoosman-stopped-in-4th.html | Hoosman Stopped in 4th | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/abroad-rome-at-the-halfway-point-of-the-holy-year-pilgrims-on-foot.html | Abroad; Rome at the Halfway Point of the Holy Year Pilgrims on Foot Prayer, Not Politics | | By Anne O'Hare McCormick | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/erskine-leaves-for-asia-marine-officer-to-survey-war-needs-for-the.html | ERSKINE LEAVES FOR ASIA; Marine Officer to Survey War Needs for the State Department | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/lost-400000-new-yorkers.html | LOST: 400,000 NEW YORKERS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/warfieldhenry.html | Warfield--Henry | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sidky-pasha-dies-egyptian-leader-premier-from-1930-to-1933-and.html | SIDKY PASHA DIES; EGYPTIAN LEADER; Premier From 1930 to 1933 and Again in '46--Thrice Was Target for Assassination Held to Moderate Policy Police Under His Control | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/vatican-proposes-big-new-sepulcher-plan-calls-for-basilica-more.html | VATICAN PROPOSES BIG NEW SEPULCHER; Plan Calls for Basilica More Than Twice Size of Present Shrine at Jerusalem TOMB OF JESUS ENLARGED Great Edifice, in Shape of a Cross, Would Give Space to Seven Church Groups | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/teenagers-engaged-in-junior-business-enterprises-kid-corportion.html | TEEN-AGERS ENGAGED IN JUNIOR BUSINESS ENTERPRISES; 'Kid' Corportion Cuts A Melon, Giving Stockholders 40% Dividend Mr. Timothy Explains Costs Figured Wrong | True | The New York Times (by George Alexanderson) | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/tank-hits-car-man-dies-mortgage-bankers-wife-chauffeur-also-are.html | TANK HITS CAR, MAN DIES; Mortgage Banker's Wife, Chauffeur Also Are Injured | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/schuster-predicted-log-winner-in-nyac-block-island-race-annexes.html | Schuster Predicted Log Winner In N.Y.A.C. Block Island Race; Annexes 106-Mile Power Cruiser Event as Stone Finishes Next, Huckins Third-- Sailing Division Fleet Becalmed Early at the Finish Doolittle Score 2.99 | True | By Clarence E. Lovejoy Special To the Wall Street Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/letter-to-mother-berates-us-flier-note-is-seen-as-communistic-slur.html | LETTER TO MOTHER BERATES U.S. FLIER; Note Is Seen as Communistic Slur on Action in Korea --To Be Given to F.B.I. | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/european-ring-title-to-yvel.html | European Ring Title to Yvel | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/frank-j-holland.html | FRANK J. HOLLAND | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/red-korea-brigades-from-europe-seen.html | RED KOREA BRIGADES FROM EUROPE SEEN | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/hospital-patient-dies-in-plunge.html | Hospital Patient Dies in Plunge | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-george-hammond.html | MRS. GEORGE HAMMOND | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/1-dies-7-hurt-in-collision-drivers-of-both-cars-claim-green-light.html | 1 DIES, 7 HURT IN COLLISION; Drivers of Both Cars Claim Green Light in Bronx Crash | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/channel-crossed-in-skiff-70yearold-boulogne-sportsman-beats-record.html | CHANNEL CROSSED IN SKIFF; 70-Year-Old Boulogne Sportsman Beats Record Set in 1905 | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/spy-executed-on-formosa.html | Spy Executed on Formosa | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/woman-78-rounds-out-75-years-sunday-school.html | Woman, 78, Rounds Out 75 Years' Sunday School | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/advertising-news-and-notes-appointed-vice-president-by-william-esty.html | Advertising News and Notes; Appointed Vice President By William Esty Agency | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/deer-trees-2-women-9-hours.html | Deer Trees 2 Women 9 Hours | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/french-hopeful-of-solving-cabinet-crisis-as-socialist-council-holds.html | French Hopeful of Solving Cabinet Crisis As Socialist Council Holds Meeting Today | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/boys-honored-by-the-smallest-republic-in-the-world.html | BOYS HONORED BY THE SMALLEST REPUBLIC IN THE WORLD | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/more-passenger-ships.html | MORE PASSENGER SHIPS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/war-cripple-rescue-hero-1legged-cargo-checker-saves-dock-worker.html | WAR CRIPPLE RESCUE HERO; 1-Legged Cargo Checker Saves Dock Worker From River | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mexicans-clinch-davis-cup-series-defeat-cuba-in-doubles-for-third.html | MEXICANS CLINCH DAVIS CUP SERIES; Defeat Cuba in Doubles for Third Victory-- Palafox and Millet Are Winners | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cochell-conquers-curtiss-61-16-61-balbiers-stewart-saul-shea-other.html | COCHELL CONQUERS CURTISS, 6-1, 1-6, 6-1; Balbiers, Stewart, Saul, Shea, Other Favorites to Win in Middle Atlantic Tennis | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/indian-village-dedicated.html | Indian Village Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/financial-times-index-off.html | Financial Times' Index Off | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/jane-cowl-tribute-today-theatre-folk-arrange-memorial-at-the-anta.html | JANE COWL TRIBUTE TODAY; Theatre Folk Arrange Memorial at the ANTA Playhouse | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/franco-reported-delaying-changes-superficial-cabinet-shifts-said-to.html | FRANCO REPORTED DELAYING CHANGES; Superficial Cabinet Shifts Said to Be Planned for Fall to Impress United Nations | True | By Sam Pope Brewer Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/border-calm-fails-to-ease-hong-kong-along-the-border-between-hong.html | BORDER CALM FAILS TO EASE HONG KONG; ALONG THE BORDER BETWEEN HONG KONG AND CHINA | True | By Walter Sullivan Special To the New York Times.the New York Times (BY WALTER SULLIVAN) | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/wests-weakness-spressed-in-paris-european-study-group-urges-a.html | WEST'S WEAKNESS SPRESSED IN PARIS; European Study Group Urges a 5,000-Bomber Air Fleet and U.S. Bases in All Countries | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/vandervalk-captures-title.html | Vandervalk Captures Title | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/do-not-forget-god-vacationist-is-told.html | DO NOT FORGET GOD, VACATIONIST IS TOLD | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/sales-of-tv-tubes-gained-20-in-may-radiotelevision-association.html | SALES OF TV TUBES GAINED 20% IN MAY; Radio-Television Association Reports 599,667 Units Sold, Valued at $14,260,114 | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cabot-gives-explanation.html | Cabot Gives Explanation | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/john-s-labar.html | JOHN S. LABAR | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/miss-ransom-betrothed-vassar-college-alumna-will-be-bride-of-james.html | MISS RANSOM BETROTHED; Vassar College Alumna Will Be Bride of James C. Nelson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/port-committee-to-get-rate-data-private-hearing-on-adverse.html | PORT COMMITTEE TO GET RATE DATA; Private Hearing on Adverse Differentials Will Have Help of City's Business Men | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/school-of-dance-opens-today.html | School of Dance Opens Today | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/london-weathers-korean-war-well-financial-markets-after-initial.html | LONDON WEATHERS KOREAN WAR WELL; Financial Markets After Initial Shock Take Realistic View and Indulge No False Hopes ENCOURAGED BY WALL ST. Recovery of Something of Its Poise Stiffens Resistance -- Commodities Going Up Dollar Problem Cited LONDON WEATHERS KOREAN WAR WELL | | By Lewis L. Nettleton Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/lawrence-r-hjorth.html | LAWRENCE R. HJORTH | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/named-u-of-nevada-head.html | Named U. of Nevada Head | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/alexandra-bunn-engaged-to-wed-graduate-of-st-agnes-school-will-be.html | ALEXANDRA BUNN ENGAGED TO WED; Graduate of St. Agnes School Will Be Married to Maitland T. Ijams, Harvard Alumnus | True | Special to THE NEW YORK TIMES.Wilbur A. Nowak (Hewlett, L.I.) | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/senators-bow-65-before-20-victory-kuzava-blanks-athletics-with-4.html | SENATORS BOW, 6-5, BEFORE 2-0 VICTORY; Kuzava Blanks Athletics With 4 Hits in Nightcap--Homer by Chapman Wins Opener | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/eastern-corp-names-millett.html | Eastern Corp. Names Millett | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/oneyear-maturities-of-us-46261868694.html | ONE-YEAR MATURITIES OF U.S. $46,261,868,694 | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-david-balaban.html | MRS. DAVID BALABAN | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/new-gauge-called-lost-sensitive-made-can-detect-air-in-best-vacuum.html | New Gauge, Called lost Sensitive Made, Can Detect Air In Best Vacuum Produced | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-william-h-walters.html | MRS. WILLIAM H. WALTERS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/argentina-marks-freedom.html | Argentina Marks Freedom | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rextrewcarey.html | Rextrew--Carey | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/parking-in-play-streets.html | PARKING IN PLAY STREETS | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-liaison-parley-buoys-formosans-nationalists-reconnaissance.html | U.S. LIAISON PARLEY BUOYS FORMOSANS; Nationalists' Reconnaissance Flights to Curb Red Invasion Plans Believed Approved | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/french-pool-plan-shaped-in-details-schuman-proposal-has-moved-to.html | FRENCH POOL PLAN SHAPED IN DETAILS; Schuman Proposal Has Moved to Preliminary Treaty Draft From First Broad Outline Stikker Plan Complementary Authority's Aim Set Period of Transition | True | By Harold Callender Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/pellone-in-ring-tonight.html | Pellone in Ring Tonight | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/does-death-dive-in-car-drowning-victim-raced-in-auto-off-dock.html | DOES DEATH DIVE IN CAR; Drowning Victim Raced in Auto Off Dock, Witnesses Say | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/at-t-conversion-offer-2-issue-may-be-exchanged-for-stock-at-146.html | A.T.& T. CONVERSION OFFER; 2 % Issue May Be Exchanged for Stock at $146, Starting Today | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/yanks-firstinning-drive-on-dobson-trips-red-sox-before-53097-the.html | Yanks' First-Inning Drive on Dobson Trips Red Sox Before 53,097; THE RED SOX TRAP A YANKEE ON THE BASEPATHS IN THE STADIUM | True | By John Drebinger | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/meter-funds-aid-parking-montclair-white-plains-plans-urged-by.html | METER FUNDS AID PARKING; Montclair, White Plains Plans Urged by Regional Group | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/music-merchants-open-show-today-250-manufacturers-to-attend-fourday.html | MUSIC MERCHANTS OPEN SHOW TODAY; 250 Manufacturers to Attend Four-Day Trade Convention in Chicago This Week | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/majors-vote-ends-training-deadline-joint-meeting-today-to-make-move.html | MAJORS' VOTE ENDS TRAINING DEADLINE; Joint Meeting Today to Make Move Official--Shortening of Playing Fields Hit | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/churchills-election-agent-dies.html | Churchill's Election Agent Dies | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/diamond-tariff-cuts-urged-in-amsterdam.html | DIAMOND TARIFF CUTS URGED IN AMSTERDAM | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/us-five-wins-in-chile.html | U.S. Five Wins in Chile | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/the-united-nations-at-war.html | THE UNITED NATIONS AT WAR | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rocca-tops-stadium-card-will-oppose-don-eagle-tonight-in-feature-of.html | ROCCA TOPS STADIUM CARD; Will Oppose Don Eagle Tonight in Feature of Mat Program | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/anonymous-art-of-plain-folk-put-into-state-display-of-old-america.html | 'Anonymous Art of Plain Folk' Put Into State Display of Old America; Historical Society Adds Lipman Collection of Whittled Figures, Signs, Weather Vanes, Paintings to the Cooperstown Museum Reassembling Old Village Replica of Hicks Painting | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/senators-predict-pike-will-win-vote-administration-chiefs-change.html | SENATORS PREDICT PIKE WILL WIN VOTE; Administration Chiefs Change Doubts on Confirmation-- Pike and Strauss Wrangle Unpopular with 4 of G.O.P. | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/shipping-news-and-notes-travel-agents-ask-law-change-to-prevent.html | Shipping News and Notes; Travel Agents Ask Law Change to Prevent Buying Tax-Free Tickets Abroad Three Promoted by Export Lines. French Line Offers New Service Mobile Docks Busy | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/tax-action-delay-urged-on-senate-waiting-till-world-situation-is.html | TAX ACTION DELAY URGED ON SENATE; Waiting Till 'World Situation Is Clarified' Advocated by Commerce-Industry Group CORPORATE RISE OPPOSED Keeping Basic Rate Unchanged Advised in View of Possible Levy on Excess Profits Hastily and Badly Drafted" | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/policeman-kills-shark-motorcycle-patrolman-fires-14-shots-at.html | POLICEMAN KILLS SHARK; Motorcycle Patrolman Fires 14 Shots at Atlantic City | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/dutch-floating-nursery-docks.html | Dutch Floating Nursery Docks | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/antileopold-strike-set-socialists-call-24hour-walkout-in-belgium.html | ANTI-LEOPOLD STRIKE SET; Socialists Call 24-Hour Walkout in Belgium for Wednesday | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/grudercasanave.html | Gruder--Casanave | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/big-uaw-local-for-nonred-oath-council-of-no-600-votes-550-officers.html | BIG U.A.W. LOCAL FOR NON-RED OATH; Council of No. 600 Votes 550 Officers and Representatives Must Sign Loyalty Pledge Calls on Labor to Aid President Pledge Officers Must Sign | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/rumsey-trial-under-way-3yearold-suit-against-packard-to-open.html | RUMSEY TRIAL UNDER WAY; 3-Year-Old Suit Against Packard to Open Upstate on Tuesday | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/church-on-89th-st-receives-blessing-catholics-dedicate-an-edifice.html | CHURCH ON 89TH ST. RECEIVES BLESSING; Catholics Dedicate an Edifice That Was Formerly Home of 2 Protestant Groups Saint's Views Recalled | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/20-play-centers-will-open-today-supervised-recreation-for-7-weeks.html | 20 PLAY CENTERS WILL OPEN TODAY; Supervised Recreation for 7 Weeks Offered for Children Who Cannot Leave City | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/william-h-beehan.html | WILLIAM H. BEEHAN | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/city-water-supply-somewhat-lower-526000000gallon-drop-for-day-shown.html | CITY WATER SUPPLY SOMEWHAT LOWER; 526,000,000-Gallon Drop for Day Shown but Total Is Well Ahead of Year Ago RESERVOIRS 91.3% FULL Hint is Given That a Further Easing of Curbs on Users May Be Announced Today The Water Situation | True | | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/bolivian-contract-for-tin-sale-near-docks-of-antofagasta-piled-up.html | BOLIVIAN CONTRACT FOR TIN SALE NEAR; Docks of Antofagasta Piled Up With Borillas of Concentrate Since Shipments Stopped R.F.C. SETS MARKET PRICE Producer to Get 4 Cents Less Than Quotation in New York Upon Delivery in Texas Higher Deduction This Year No Diversion of Supply | True | By Milton Bracker Special To the New York Times. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/latest-communiques-describing-the-fighting-in-the-korean-war-us.html | Latest Communiques Describing the Fighting in the Korean War; U.S. FORCES CHECK COMMUNIST DRIVE IMPERILING TAEJON | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/lured-back-to-stage.html | LURED BACK TO STAGE | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/issues-newsprint-rules-argentine-action-covers-1951-imports-of.html | ISSUES NEWSPRINT RULES; Argentine Action Covers 1951 Imports of Product | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/colombia-to-impose-new-import-duties.html | COLOMBIA TO IMPOSE NEW IMPORT DUTIES | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/texas-to-suspend-run-for-a-month-musical-will-take-vacation-from.html | 'TEXAS TO SUSPEND RUN FOR A MONTH; Musical Will Take Vacation From Saturday Till Aug. 14 --Jessica Tandy Signed Strindberg-Play at Fete Wager by Mr. Hammerstein Preminger May Stage Comedy | True | By Sam Zolotow | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/grain-prices-rise-to-seasonal-highs-events-in-far-east-turn-trend.html | GRAIN PRICES RISE TO SEASONAL HIGHS; Events in Far East Turn Trend From Normal Recession as Crops Go to Market Rapid Price Changes Forecast Crop Estimate Unchanged Corn Prices Set Mark | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/daleyevans.html | Daley--Evans | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/keeping-families-well.html | KEEPING FAMILIES WELL | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/nurses-advice-is-urged-mrs-ek-porter-says-states-need-guidance-on.html | NURSES' ADVICE IS URGED; Mrs. E.K. Porter Says States Need Guidance on Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/on-television.html | ON TELEVISION | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/city-planning-unit-adds-five-to-staff-jw-allen-brought-back-from.html | CITY PLANNING UNIT ADDS FIVE TO STAFF; J.W. Allen Brought Back From Japan to Be Administrator of $9,000 a Year 35 MORE TO BE EMPLOYED Citizens Union Calls for Shift of Redevelopment Work From the Moses Committee Additions to Planning Staff In Service With 3 Cities | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cash-more-backers-see-ouster-defeat-insist-lines-are-holding-firm.html | CASH MORE BACKERS SEE OUSTER DEFEAT; Insist Lines Are Holding Firm and Foes Can't Get Signers to Call Special Meeting 28 Signatures Needed Several on Doubtful List Opponents Hold Meeting | True | By James A. Hagerty | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/princeton-names-seven-faculty-appointees-include-dr-feller.html | PRINCETON NAMES SEVEN; Faculty Appointees Include Dr. Feller, Mathematician | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/cio-will-suggest-albany-candidate-leaders-to-meet-democrats-next.html | C.I.O. WILL SUGGEST ALBANY CANDIDATE; Leaders to Meet Democrats Next Week to Fix on One of Four for Governor Unity of Labor Urged Dewey's Statements Criticized | True | By A.h. Raskin Special To the New York Times. | | C1B 253565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/fish-factory-ship-is-called-success-processing-trawler-completes.html | FISH 'FACTORY SHIP' IS CALLED SUCCESS; Processing Trawler Completes Trial Trip-- Deemed Boon to New England Industry | True | Special to THE NEW YORK TIMES. | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/mrs-abe-smith.html | MRS. ABE SMITH | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/eagles-to-leave-for-camp.html | Eagles to Leave for Camp | True | | | C1B 253565 | |
| 1950-07-10 | 1950-07-10 | https://www.nytimes.com/1950/07/10/archives/planes-crash-in-midair.html | Planes Crash in Mid-Air | True | | | C1B 253565 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/marabout-victor-in-monmouth-dash-returns-850-for-onelength-victory.html | MARABOUT VICTOR IN MONMOUTH DASH; Returns $8.50 for One-Length Victory Over Favored Laran --Culmone Scores Triple | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/singerfurst.html | Singer--Furst | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-proceedings-in-the-un-yesterday-general-assembly-trusteeship.html | The Proceedings In the U.N.; YESTERDAY. GENERAL ASSEMBLY. TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/minor-leagues-hit-by-big-broadcasts-drop-of-1000000-fans-in-1st.html | MINOR LEAGUES HIT BY BIG BROADCASTS; Drop of 1,000,000 Fans in 1st Month Reported--March 1 Training Is Relaxed Seven-Point Program No Night Games in Spring | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/w-c-malin.html | W. C. MALIN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/big-military-aid-bill-is-delayed-24-hours.html | BIG MILITARY AID BILL IS DELAYED 24 HOURS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-mattie-kennedy-of-dancing-rooneys.html | MRS. MATTIE KENNEDY OF DANCING ROONEYS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/corporation-asks-to-buy-own-shares-sec-gets-application-from.html | CORPORATION ASKS TO BUY OWN SHARES; S.E.C. Gets Application From American Electric Securities -- Other Agency Action American Gas and Electric Columbia Gas Application Hearing on E.P. Frazee & Co. | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/money.html | MONEY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/burghardtmccord.html | Burghardt--McCord | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/katharine-d-barney-a-prospective-bride.html | KATHARINE D. BARNEY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/gm-vote-on-split-is-set-for-sept-27-promoted-by-general-motors.html | G.M. VOTE ON SPLIT IS SET FOR SEPT. 27; PROMOTED BY GENERAL MOTORS | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/decline-reported-in-lawyers-trust-deposits-and-assets-lower-capital.html | DECLINE REPORTED IN LAWYERS TRUST; Deposits and Assets Lower, Capital, Surplus Unchanged --Other Bank Statements OUT-OF-TOWN BANKS New Rochelle Trust Company Trust Company of New Jersey Security and Trust, Washington, D.C. First National, Philadelphia The Detroit Bank Manufacturers National Bank of Detroit National Bank of Detroit First Wisconsin National, Milwaukee | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/both-sides-rest-in-cuban-plot-case.html | BOTH SIDES REST IN CUBAN PLOT CASE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/iran-regime-wins-test-vote.html | Iran Regime Wins Test Vote | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/homeloan-policy-of-us-draws-fire-even-officials-see-possible.html | HOME-LOAN POLICY OF U.S. DRAWS FIRE; Even Officials See Possible Socialization of Credit in Agencies' Operations Uncertainties for Buyers Larger Staffs to Aid | True | By Paul P. Kennedy Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/yonkers-to-open-for-drills.html | Yonkers to Open for Drills | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rent-store-in-sutton-terrace.html | Rent Store in Sutton Terrace | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/moslem-leader-reported-killed.html | Moslem Leader Reported Killed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jean-e-campbell-will-be-married-wheaton-alumna-is-betrothed-to.html | JEAN E. CAMPBELL WILL BE MARRIED; Wheaton Alumna is Betrothed to Frederick Y. Briscoe Jr., Graduate of Dartmouth | True | Bradford Bachrach | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/guatemala-halts-extra-pay.html | Guatemala Halts Extra Pay | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/hahn-to-lead-princeton-allamerica-lacrosse-star-is-named-captain.html | HAHN TO LEAD PRINCETON; All-America Lacrosse Star Is Named Captain for 1951 | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rollcall-vote-in-senate-for-pike-on-atomic-body.html | Roll-Call Vote in Senate For Pike on Atomic Body | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/apartments-lead-trading-in-bronx-deals-closed-on-college-and-fulton.html | APARTMENTS LEAD TRADING IN BRONX; Deals Closed on College and Fulton Avenues--Store Site Bought on River Avenue | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/gen-clay-is-named-by-dewey-to-head-defense-of-state-victor-in.html | GEN. CLAY IS NAMED BY DEWEY TO HEAD DEFENSE OF STATE; Victor in Berlin Airlift 'War' Gets Broad Powers to Act in Case of Atomic Attack TO DRAW EVACUATION PLAN Blackout and Fire-Fighting Tests Due--Wallander Made Chief of City's Protection Main Office to Be in City GEN. CLAY IS NAMED DEFENSE BODY HEAD Work Already Done Noted Salaried Chief to Be Named | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/robert-w-coltman.html | ROBERT W. COLTMAN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/martha-j-mclure-officers-fiancee-exwave-daughter-of-colonel-in.html | MARTHA J. M'CLURE OFFICER'S FIANCEE; Ex-Wave, Daughter of Colonel in Japan, Engaged to Capt. Pierrepont F. Bartow | True | Curtis | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/princes-son-to-wed-phone-girl.html | Prince's Son to Wed Phone Girl | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/store-leased-in-levittown.html | Store Leased in Levittown | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/vote-on-health-department.html | Vote on Health Department | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rationing-of-soap-to-end-in-britain-after-8-years.html | Rationing of Soap to End In Britain After 8 Years | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/e-a-braun.html | E. A. BRAUN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/suicide-in-friends-home-george-h-stevenson-jr-hangs-himself-in-port.html | SUICIDE IN FRIEND'S HOME; George H. Stevenson Jr. Hangs Himself in Port Chester | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bank-sues-nassers-in-film-loan-action.html | BANK SUES NASSERS IN FILM LOAN ACTION | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/william-j-cunningham.html | WILLIAM J. CUNNINGHAM | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/korea-reds-execute-7-americans-who-surrender-in-road-ambush-koreans.html | Korea Reds Execute 7 Americans Who Surrender in Road Ambush; KOREANS EXECUTE 7 U.S. ARMY MEN Koreans Kill Guerrillas Act Called "Despicable" | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/to-help-government-buy-chamber-of-commerce-of-the-rockaways-is.html | TO HELP GOVERNMENT BUY; Chamber of Commerce of the Rockaways Is Designated | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/wallander-heads-civilian-defense-former-police-commissioner-is-lent.html | WALLANDER HEADS CIVILIAN DEFENSE; Former Police Commissioner Is Lent by Edison, and Mayor Expects Prompt Action Will Relieve Police Head Nassau Plans Its Defense | True | Specia to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/sewer-unit-backed-for-new-rochelle-larchmont-mamaroneck-also.html | SEWER UNIT BACKED FOR NEW ROCHELLE; Larchmont, Mamaroneck Also Support County Proposal but Pelhams Object | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/radio-and-tv-in-review-your-hit-parade-long-on-the-air-has-premiere.html | RADIO AND TV IN REVIEW; 'Your Hit Parade,' Long on the Air, Has Premiere on N.B.C. Video--Raymond Scott Conducts | True | By Jack Gould | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cardinal-warns-on-plots-spellman-at-parley-of-catholic-daughters.html | CARDINAL WARNS ON PLOTS; Spellman, at Parley of Catholic Daughters, Asks United Stand | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/carverwohlgemuth.html | Carver--Wohlgemuth | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/giannini-adjudged-in-civil-contempt-guilty-of-contempt.html | GIANNINI ADJUDGED IN CIVIL CONTEMPT; GUILTY OF CONTEMPT | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/baghdad-papers-owners-strike.html | Baghdad Papers' Owners Strike | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bombers-to-go-to-britain-b29-and-b50-groups-increased-from-one-to.html | BOMBERS TO GO TO BRITAIN; B-29 and B-50 Groups Increased From One to Three | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/soviet-queried-on-2-britons.html | Soviet Queried on 2 Britons | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/giants-sell-jorgensen-make-room-for-hearn-acquired-from-the.html | GIANTS SELL JORGENSEN; Make Room for Hearn, Acquired From the Cardinals | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/london-welcomes-new-york-ballet-city-company-receives-ovation-as.html | LONDON WELCOMES NEW YORK BALLET; City Company Receives Ovation as Month's Run Begins at the Royal Opera House | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mcarthy-oil-man-borrows-5000000.html | MCARTHY, OIL, MAN, BORROWS $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/article-2-no-title-store-sales-here-down-10-du-pont-raise-rayon.html | Article 2 -- No Title; Store Sales Here Down 10% Du Pont Raise Rayon Prices Admiral Raises Discounts Military Shoe Orders Steady Lower Price Woolens Affected | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/latest-korean-war-casualties-are-listed.html | Latest Korean War Casualties Are Listed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/harry-b-cook.html | HARRY B. COOK | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/writ-restrains-broker-buffalo-man-is-barred-from-dealings-in-state.html | WRIT RESTRAINS BROKER; Buffalo Man Is Barred From Dealings in State | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/john-p-goulandris-shipping-official-head-of-orion-company-here-dies.html | JOHN P. GOULANDRIS, SHIPPING OFFICIAL; Head of Orion Company Here Dies in Paris--Founded Two Canadian Lines | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/train-kills-2-at-crossing-brooklyn-couples-car-is-hit-by-locomotive.html | TRAIN KILLS 2 AT CROSSING; Brooklyn Couple's Car Is Hit by Locomotive at Goldens Bridge | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dr-mary-e-broadnax.html | DR. MARY E. BROADNAX | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rfc-to-buy-bolivian-tin-in-tentative-agreement-for-half-of-nations.html | R.F.C. TO BUY BOLIVIAN TIN; In Tentative Agreement for Half of Nation's Output | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/john-s-henrich.html | JOHN S. HENRICH | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-william-j-cox.html | MRS. WILLIAM J. COX | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/seixas-sturgess-score-betty-rosenquest-also-wins-in-swiss-tennis-at.html | SEIXAS, STURGESS SCORE; Betty Rosenquest Also Wins in Swiss Tennis at Lausanne | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stromstedshowers.html | Stromsted--Showers | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/alex-telsner.html | ALEX TELSNER | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-mildred-g-stuart.html | MRS. MILDRED G. STUART | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/korean-students-to-stay-their-government-advises-them-to-continue.html | KOREAN STUDENTS TO STAY; Their Government Advises Them to Continue Courses Here | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/building-plans-filed-for-midtown-offices.html | BUILDING PLANS FILED FOR MIDTOWN OFFICES | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dorothy-lamour-has-operation.html | Dorothy Lamour Has Operation | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/railroad-statement.html | RAILROAD STATEMENT | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/air-units-getting-ready.html | Air Units Getting Ready | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mate-purse-to-air-mail-alsab-colt-gains-chance-to-run-in-75000.html | MATE PURSE TO AIR MAIL; Alsab Colt Gains Chance to Run in $75,000 Arlington Classic | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/task-force-units-at-pearl-harbor-carriers-at-alameda-san-diego-take.html | TASK FORCE UNITS AT PEARL HARBOR; Carriers at Alameda, San Diego Take Aboard Fighter Planes for Korean Battle Marine Planes Put Aboard. | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/congress-finally-bows-to-laws-of-electricity.html | Congress Finally Bows To Laws of Electricity | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/zoo-gorilla-turns-lefthanded.html | Zoo Gorilla Turns Left-Handed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jersey-city-loses-plea-on-fare-rise-federal-court-refuses-to-set.html | JERSEY CITY LOSES PLEA ON FARE RISE; Federal Court Refuses to Set Aside Increase to 15 Cents for Hudson Tubes | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/gasoline-price-raised-soconyvacuum-adds-halfcent-a-gallon-in.html | GASOLINE PRICE RAISED; Socony-Vacuum Adds Half-Cent a Gallon in Eastern Area | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/airline-deal-extended-pan-american-waits-us-word-to-buy-american.html | AIRLINE DEAL EXTENDED; Pan American Waits U.S. Word to Buy American Overseas | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/topics-of-the-times-patience-for-gardeners-stock-pays-dividends.html | Topics of The Times; Patience for Gardeners Stock Pays Dividends Catalogue of Color Familiar Faces Missing Unexpected Victory Is Sweet | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jersey-woman-found-body-taken-from-st-lawrence-river-tentatively.html | JERSEY WOMAN FOUND; Body Taken From St. Lawrence River Tentatively Identified | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/urges-point-4-for-ethiopia.html | Urges Point 4 for Ethiopia | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/pike-is-confirmed-55-to-24-by-senate-happy-after-senate-victory.html | PIKE IS CONFIRMED, 55 to 24, BY SENATE; HAPPY AFTER SENATE VICTORY | True | By Harold B. Hinton Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/figaro-captures-block-island-race-snaiths-cutter-first-after-long.html | FIGARO CAPTURES BLOCK ISLAND RACE; Snaith's Cutter First After Long Run--Ariel, N.Y.Y.C. Sloop, Reported Second | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/london-strike-end-near-wildcat-truck-stoppage-heads-agree-to-ask.html | LONDON STRIKE END NEAR; Wildcat Truck Stoppage Heads Agree to Ask Men to Return | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/futures-in-cotton-active-and-strong-bullish-acreage-report-sends.html | FUTURES IN COTTON ACTIVE AND STRONG; Bullish Acreage Report Sends Prices Up Limit of 200 Points--Doubt on Estimate | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/chemical-works-elects-mallinckrodt-of-st-louis-names-director-and.html | CHEMICAL WORKS ELECTS; Mallinckrodt of St. Louis Names Director and Other Officers | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/fashion-foretaste-of-autumn-millinery-and-some-accessories-hats.html | Fashion: Foretaste of Autumn Millinery and Some Accessories; Hats That Put Owner in World of Stage Shown by Mr. John Material Has Own Role Johnisms Creep Out Turbans Like Chandeliers | True | By Virginia Pope | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/natural-gas-rates-under-investigation.html | NATURAL GAS RATES UNDER INVESTIGATION | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/pacific-western-oil-note.html | Pacific Western Oil Note | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/j-osgood-nichols-a-transit-lawyer-attorney-for-the-manhattan-and.html | J. OSGOOD NICHOLS, A TRANSIT LAWYER; Attorney for the Manhattan and I.R.T. 25 Years Dies-- Had Aided Reform Politics | True | Elise H. Smith, 1949 | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/world-news-summarized.html | World News Summarized | True | TUESDAY, JULY 11, 1950 | | C1B 254299 | |

| Digital Date | Print Date | URL | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-dutch-vessel-in-on-maiden-crossing.html | NEW DUTCH VESSEL IN ON MAIDEN CROSSING | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/lie-plans-to-rest-in-europe-shortly-if-situation-in-korea-permits.html | LIE PLANS TO REST IN EUROPE SHORTLY; If Situation in Korea Permits, Secretary General Will Go to Norway Within 10 Days Visited Four Capitals Halt in Korea Comes First Futher Step Taken Long Delay Is Expected | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/supply-bids-invited-200000-yards-of-cotton-sheeting-among-items-on.html | SUPPLY BIDS INVITED; 200,000 Yards of Cotton Sheeting Among Items on Latest List | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/benjamin-zaretsky.html | BENJAMIN ZARETSKY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/arms-plot-trial-ends-one-pleads-guilty-two-go-free-on-munitions-for.html | ARMS PLOT TRIAL ENDS; One Pleads Guilty, Two Go Free on Munitions for Israel | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/carwashing-ban-may-end-in-week-30day-extension-to-aug-15-is-granted.html | CAR-WASHING BAN MAY END IN WEEK; 30-Day Extension to Aug. 15 Is Granted for Sprinklers, Pools, Street Showers WEEK'S WATER USE DROPS Rain Falls in Watersheds, With Ground Cloud-Seeding Scheduled for Today The Water Situation Other Curbs Lifted June 15 Rain Falls in Watersheds Rain-Making Suit Threatened | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/col-c-von-den-busschen.html | COL. C. VON DEN BUSSCHEN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/blockfront-house-in-west-side-deal-building-on-central-park-west.html | BLOCKFRONT HOUSE IN WEST SIDE DEAL; Building on Central Park West Has 90 Suites--Fifth Avenue Corner Sold to Investor | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/paper-in-shanghai-halted-for-blaming-north-korea.html | Paper in Shanghai Halted For Blaming North Korea | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/attlesey-surpasses-world-mark-in-high-hurdles-at-helsinki-meet.html | Attlesey Surpasses World Mark In High Hurdles at Helsinki Meet; Southern California Star Does 0:13.5 for 110-Meters as U.S. Team Wins 5 of Six Events--Rhoden Takes 400 in 0:46.5 7,000 Watch Competition Americans Sweep Olso Meet | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/son-born-to-cmb-gilmans-jr.html | Son Born to C.M.B. Gilmans Jr. | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stock-prices-sag-in-raid-on-tv-list-late-rally-reduces-declines-but.html | STOCK PRICES SAG IN RAID ON TV LIST; Late Rally Reduces Declines, but Combined Average Is Down 0.86 Point on Day SUGAR ISSUES SHOW GAINS Rails and Steels Also Record Advances--Trading Rises to 1,960,000 Shares Trading Heaviest Since June 30 Rally Marks Final Hour Sugar Stocks Are Strong | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/1310-dps-due-on-gen-sturgis.html | 1,310 D.P.'s Due on Gen. Sturgis | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/arthur-e-peters.html | ARTHUR E. PETERS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/loan-company-to-share-profits.html | Loan Company to Share Profits | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jean-cohen-betrothed-former-student-at-u-of-paris-to-be-bride-of.html | JEAN COHEN BETROTHED; Former Student at U. of Paris to Be Bride of Marvin Fink | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/letters-to-the-times-india-stand-on-korea-nehrus-position-given.html | Letters to The Times; India's Stand on Korea Nehru's Position Given, Attitude of People Explained Sentiments Well Known Oversimplified Question Statehood for Alaska and Hawaii News in Dominican Republic Censorship Denied, Information Sources Said to Be Open to All Watering Station for Horses | True | J. J. SINGH,WILLIAM C. FRY.RAMON MARRERO ARISTY,STELLA HUNTER, | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/burma-expels-chinese-nationalist-troops-are-thrown-back-toward.html | BURMA EXPELS CHINESE; Nationalist Troops Are Thrown Back Toward Yunnan Border | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/czechs-warn-us-over-potato-bug-new-state-civilian-defense-head.html | CZECHS WARN U.S. OVER POTATO BUG; NEW STATE CIVILIAN DEFENSE HEAD | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/memphis-chicks-sign-cuellar.html | Memphis Chicks Sign Cuellar | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/war-dead-buried-in-korea.html | War Dead Buried in Korea | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/news-of-food-summerlong-squash-season-under-way-italian-chef-gives.html | News of Food; Summer-Long Squash Season Under Way; Italian Chef Gives His Recipe for Risotto Many Ways to Prepare It And So to an Italian Meal How To Cook That Rice | True | By Jane Nickerson | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cbs-color-video-urged-network-assails-rivals-plans-in-report-to-fcc.html | C.B.S. COLOR VIDEO URGED; Network Assails Rivals' Plans in Report to F.C.C. | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/strike-shifts-mail-from-jersey-piers-6038-sacks-transferred-to-2.html | STRIKE SHIFTS MAIL FROM JERSEY PIERS; 6,038 Sacks Transferred to 2 Ships Here as Longshore Dispute Is Continued To Include Municipal Pier | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/hides-in-demand-fifth-day-in-row-runup-laid-to-draft-and-call-for.html | HIDES IN DEMAND FIFTH DAY IN ROW; Run-Up Laid to Draft and Call for Volunteers--Korean News Also Sends Metals Higher Non-Ferrous Metals Up Coffee Moves Higher | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/william-d-tuckers-jr-have-son.html | William D. Tuckers Jr. Have Son | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-chance-fails-to-move-amarante-man-under-contempt-sentence.html | NEW CHANCE FAILS TO MOVE AMARANTE; Man Under Contempt Sentence Continues Reticent in Kings Gambling Inquiry Justice Asks Question Asked Same Seven Questions | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/pellone-bout-off-till-friday.html | Pellone Bout Off Till Friday | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/sailing-of-liner-delayed.html | Sailing of Liner Delayed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/denies-pileup-of-mail-chicago-postmaster-says-city-had-only-one-jam.html | DENIES PILE-UP OF MAIL; Chicago Postmaster Says City Had Only One Jam | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stay-issued-in-phone-suit-court-backs-companys-cutoff-of-service-to.html | STAY ISSUED IN PHONE SUIT; Court Backs Company's Cut-Off of Service to Yonkers Times | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/163inch-rainfall-drenches-the-city-cellars-flooded-trees-electric.html | 1.63-INCH RAINFALL DRENCHES THE CITY; Cellars Flooded, Trees, Electric Wires Felled and Traffic Slowed on Highways Boulevard Traffic Slowed Many Accidents Reported | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dr-andrew-c-henske.html | DR. ANDREW C. HENSKE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bigger-gop-role-in-crisis-proposed-knowland-urges-appointment-of.html | BIGGER G.O.P. ROLE IN CRISIS PROPOSED; Knowland Urges Appointment of Republicans to Cabinet, but Democrats Are Cool REPORT BY TRUMAN ASKED White House Request for More Arms Money Is Considered 'Probability' by Rayburn Unity Government Urged Proposals by G.O.G. Scored | True | By William S. White Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/in-the-nation-recent-history-of-our-korean-commitment-mr-trumans.html | In The Nation; Recent History of Our Korean Commitment Mr. Truman's Review After the Division | True | By Arthur Krock | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/french-socialists-set-cabinet-terms-party-council-authorizes-its.html | FRENCH SOCIALISTS SET CABINET TERMS; Party Council Authorizes Its Leaders to Enter if Other Parties Accept Conditions | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/one-contract-too-many-but-hazel-scott-is-expected-to-play-at-yale.html | ONE CONTRACT TOO MANY; But Hazel Scott Is Expected to Play at Yale Bowl Tonight | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/high-plains-turn-to-aid-philosophy-wests-farmers-and-ranchers.html | HIGH PLAINS TURN TO 'AID' PHILOSOPHY; West's Farmers and Ranchers Accept Help in Conservation as a Federal Obligation DEPENDENCE IS GROWING 30's Dust Storms, Expansion of Agriculture Are Factors in Shift in Viewpoint Problems to Be Solved Two Types of Help Provided | True | By William M. Blair Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-delay-forced-on-austria-treaty-russians-show-their-price-for.html | NEW DELAY FORCED ON AUSTRIA TREATY; Russians Show Their 'Price' for Progress Is Communist Regime at Trieste Takes Up Charges Afresh | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rutgers-to-print-lincoln-writings-edits-lincoln-papers.html | RUTGERS TO PRINT LINCOLN WRITINGS; EDITS LINCOLN PAPERS | True | Special to THE NEW YORK TIMES.Georg Studio | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/un-conciliation-unit-going-to-jerusalem.html | U.N. CONCILIATION UNIT GOING TO JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/seesaw-fight-on-american-wounded-being-evacuated-from-fighting-zone.html | SEESAW FIGHT ON; AMERICAN WOUNDED BEING EVACUATED FROM FIGHTING ZONE | True | By Lindesay Parrott Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/miss-lois-edwards-wed-in-stamford-wed-yesterday.html | MISS LOIS EDWARDS WED IN STAMFORD; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Jay Storm | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/career-clinic-told-of-military-service.html | 'CAREER CLINIC TOLD OF MILITARY SERVICE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/george-e-way.html | GEORGE E. WAY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/two-convictions-upheld-members-of-antifascist-refugee-group-lose.html | TWO CONVICTIONS UPHELD; Members of Anti-Fascist Refugee Group Lose Appeals | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/museum-to-show-glasssteel-face-modern-art-annex-to-be-first.html | MUSEUM TO SHOW GLASS-STEEL FACE; Modern Art Annex to Be First Non-Frame Structure That Has No Surface Masonry | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/failures-decline-in-week.html | Failures Decline in Week | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/robert-e-king.html | ROBERT E. KING | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/big-lobster-men-of-long-island-go-fishing-340-miles-from-home.html | Big Lobster Men of Long Island Go Fishing 340 Miles From Home | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/finance-representative-named-by-westinghouse.html | Finance Representative Named by Westinghouse | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/white-sox-sign-outfielder.html | White Sox Sign Outfielder | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/facts-on-the-game.html | Facts on the Game | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/sports-of-the-times-second-time-around-the-big-blow-fancy-flourish.html | Sports of The Times; Second Time Around The Big Blow Fancy Flourish Startling Discovery | True | By Arthur Daley | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/press-censorship-wavers-into-sight-army-navy-and-air-force-go.html | PRESS CENSORSHIP WAVERS INTO SIGHT; Army, Navy and Air Force Go Separate Ways in Seemingly Contradictory Moods Troop Movements Evident No Policy Formulated | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/max-schulman.html | MAX SCHULMAN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/brink-tops-speer-at-net-no-2-star-victor-63-63-in-middle-atlantic.html | BRINK TOPS SPEER AT NET; No. 2 Star Victor, 6-3, 6-3, in Middle Atlantic Tourney | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/commons-votes-finance-bill.html | Commons Votes Finance Bill | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/waino-bjork.html | WAINO BJORK | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/englander-advances-two.html | Englander Advances Two | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/thieves-get-25000-in-3-cape-cod-hotels.html | THIEVES GET $25,000 IN 3 CAPE COD HOTELS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/william-v-dziadosz.html | WILLIAM V. DZIADOSZ | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/end-of-a-railway-strike.html | END OF A RAILWAY STRIKE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/soviet-asserts-un-backs-aggression-note-contends-decision-to-put.html | SOVIET ASSERTS U.N. BACKS 'AGGRESSION'; Note Contends Decision to Put Forces in Korea Under U.S. Command Is Unlawful No Emergency Prepartions | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/package-items-for-restaurants.html | Package Items for Restaurants | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/osteopaths-back-health-plan.html | Osteopaths Back Health Plan | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-us-conception-is-urged-by-mauriac.html | NEW U.S. CONCEPTION IS URGED BY MAURIAC | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dr-richard-a-taylor.html | DR. RICHARD A. TAYLOR | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/error-in-addition-cuts-census-here-figure-for-metropolitan-area.html | ERROR IN ADDITION CUTS CENSUS HERE; Figure for Metropolitan Area Reduced 2,702,554--Total Down to 12,838,143 TOO MANY COUNTIES ADDED Change in U.S. Bureau's Rules Since 1940 Cited--Further Check-Up in Progress 17 Counties in the Area Figures Still Tentative ERROR IN ADDITION CUTS CENSUS HERE CENSUS CHANGES IN METROPOLITAN AREA | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/crowe-to-go-free-aug-7-banker-in-883660-theft-has-good-job-awaiting.html | CROWE TO GO FREE AUG. 7; Banker in $883,660 Theft Has 'Good Job' Awaiting Him | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/fugitive-evades-hounds-he-attended-in-prison.html | Fugitive Evades Hounds He Attended in Prison | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/house-votes-stay-in-us-to-a-george-washington.html | House Votes Stay in U.S. To a George Washington | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/heads-ordnance-for-us-board.html | Heads Ordnance for U.S. Board | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/schroeder-net-victor-beats-birr-61-62-as-play-in-western-open.html | SCHROEDER NET VICTOR; Beats Birr, 6-1, 6-2, as Play in Western Open Tourney Starts | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bonds-and-shares-on-london-market-prices-easier-trading-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Easier, Trading Quiet, but British Funds, Some Industrials Edge Higher | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/monthly-sessions-voted-nmu-backs-council-proposal-defeats-job.html | MONTHLY SESSIONS VOTED; N.M.U. Backs Council Proposal, Defeats Job Requirement | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/housing-for-territories-house-passes-senateapproved-bill-for-slum.html | HOUSING FOR TERRITORIES; House Passes Senate-Approved Bill for Slum Clearance | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-polish-parties-merge-labor-group-to-lose-identity-in-democratic.html | 2 POLISH PARTIES MERGE; Labor Group to Lose Identity in Democratic Association | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/ricmenbacker-briton-in-tilt-on-war-role.html | RICMENBACKER, BRITON IN TILT ON WAR ROLE | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/advertising-council-to-aid-armed-forces.html | ADVERTISING COUNCIL TO AID ARMED FORCES | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-leopold-r-gellert.html | MRS. LEOPOLD R. GELLERT | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/john-w-baque.html | JOHN W. BAQUE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/music-merchants-see-rise-in-sales-manufacturers-at-convention-hail.html | MUSIC MERCHANTS SEE RISE IN SALES; Manufacturers at Convention Hail Arthur Godfrey for Aid to the Ukulele Industry | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/said-hawie.html | SAID HAWIE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/personal-notes.html | Personal Notes | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/james-s-white-sr.html | JAMES S. WHITE SR. | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/enlistments-rise-sharply-in-nation-seeking-to-join-the-armed-forces.html | ENLISTMENTS RISE SHARPLY IN NATION; SEEKING TO JOIN THE ARMED FORCES IN THE CITY YESTERDAY | True | The New York Times (by George Alexanderson) | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/interest-rates-up-city-banks-report-average-on-business-loans.html | INTEREST RATES UP, CITY BANKS REPORT; Average on Business Loans Remains Close to That for June, 1949, However June Short-Terms Are Fewer | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/canal-shipping-rises-5448-vessels-handled-in-the-fiscal-year-ended.html | CANAL SHIPPING RISES; 5,448 Vessels Handled in the Fiscal Year Ended June 30 | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jewels-sparkle-at-fashion-show-coro-gems-in-varied-colors-are.html | JEWELS SPARKLE AT FASHION SHOW; Coro Gems in Varied Colors Are Offered With Glentex Scarves to Set Off Attire | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/capacity-crowd-of-49000-to-see-allstar-game-in-chicago-today-slated.html | Capacity Crowd of 49,000 to See All-Star Game in Chicago Today; SLATED TO START ON THE HILL | True | By John Drebinger Special To the New York Times.the New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/west-indies-team-gets-431-for-eight-then-limits-northampton-to-215.html | WEST INDIES TEAM GETS 431 FOR EIGHT; Then Limits Northampton to 215 in First Innings as Seven Wickets Fall | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-services-to-wait-americans-on-the-alert-in-the-front-lines.html | 2 SERVICES TO WAIT; AMERICANS ON THE ALERT IN THE FRONT LINES DRAFTING OF 20,000 IS ASKED BY ARMY Classifications of Men | True | By Anthony Leviero Special To the New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/waller-st-c-simpson.html | WALLER ST. C. SIMPSON | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/platinum-advanced-8-an-ounce.html | Platinum Advanced $8 an Ounce | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rites-for-kings-motherinlaw.html | Rites for King's Mother-in-Law | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/pinto-designated-in-surrogate-race-picked-for-surrogate.html | PINTO DESIGNATED IN SURROGATE RACE; PICKED FOR SURROGATE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/red-editor-held-ousted-soviet-recall-laid-to-drop-in-berlin-papers.html | RED EDITOR HELD OUSTED; Soviet Recall Laid to Drop in Berlin Paper's Circulation | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/i-gottlieb-dead-head-of-toy-firm-board-chairman-of-schranz-bieber.html | I. GOTTLIEB DEAD; HEAD OF TOY FIRM; Board Chairman of Schranz & Bieber Contributed to Growth of Wholesale Industry | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-f-s-fosdick-dies-educators-widow-stepmother-of-rb-and-dr-he.html | MRS. F. S. FOSDICK DIES; Educator's Widow, Stepmother of R.B. and Dr. H.E. Fosdick | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/silk-consumption-increased.html | Silk Consumption Increased | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/judge-thomas-lynch-of-illinois-court-70.html | JUDGE THOMAS LYNCH OF ILLINOIS COURT, 70 | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/loan-to-be-placed-by-medford-ore-2925000-issue-will-go-on-market.html | LOAN TO BE PLACED BY MEDFORD, ORE.; $2,925,000 Issue Will Go on Market Aug. 1--Other News of Municipal Financing McLennan County, Tex. Tulsa County, Okla. Campbell County, Ky. Morgantown, W. Va. | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/on-television.html | ON TELEVISION | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/red-oath-waived-for-union-leaders-court-overrules-denham-says.html | 'RED' OATH WAIVED FOR UNION LEADERS; Court Overrules Denham, Siys National Officers Need Not Sign Taft Act Affidavits | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-samuel-a-marshall.html | MRS. SAMUEL A. MARSHALL | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/arab-league-rent-by-stand-on-korea-rumors-of-new-alignments-of-near.html | ARAB LEAGUE RENT BY STAND ON KOREA; Rumors of New Alignments of Near East States Heard as Soviet Threat is Viewed More Fundamental | True | By Albion Ross Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/martha-ruston.html | MARTHA RUSTON | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/traffic-accidents-rise-total-for-week-in-city-is-463-against-428-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 463, Against 428 a Year Ago | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/richly-grained-woods-in-dining-pieces-give-air-of-elegance-to.html | Richly Grained Woods in Dining Pieces Give Air of Elegance to Simple Designs; A SIDEBOARD THAT SERVES MANY PURPOSES | True | The New York Times Studio | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dr-balabanoff-free-after-3-days-detention-friends-plan-protest.html | Dr. Balabanoff Free After 3 Days' Detention; Friends Plan Protest Against Alien Policy | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/miss-anna-jetter.html | MISS ANNA JETTER | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mexico-completes-net-sweep.html | Mexico Completes Net Sweep | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/union-and-columbia-seek-to-avert-strike.html | UNION AND COLUMBIA SEEK TO AVERT STRIKE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/prizewinning-art-by-high-school-students-is-placed-on-exhibition.html | Prizewinning Art by High School Students Is Placed on Exhibition Here in Store Hall; NATIONAL SCHOLASTIC ART WINNERS ON EXHIBIT HERE | True | The New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/seattle-utility-sale-set-council-agrees-to-25850000-for-puget-sound.html | SEATTLE UTILITY SALE SET; Council Agrees to $25,850,000 for Puget Sound Properties | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/acts-to-aid-merchant-marine.html | Acts to Aid Merchant Marine | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/ike-williams-bout-off-until-tonight-fight-with-costner-delayed-by.html | IKE WILLIAMS BOUT OFF UNTIL TONIGHT; Fight With Costner Delayed by Rain in Philadelphia --Champion Weighs 143 | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mat-program-postponed-rocca-to-oppose-don-eagle-on-stadium-card.html | MAT PROGRAM POSTPONED; Rocca to Oppose Don Eagle on Stadium Card Tomorrow | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bricklayer-plunges-to-death.html | Bricklayer Plunges to Death | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rev-dr-henry-mnulty.html | REV. DR. HENRY M'NULTY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/traffic-sets-mark-in-illinois-canal-final-report-for-waterway.html | TRAFFIC SETS MARK IN ILLINOIS CANAL; Final Report for Waterway Discloses Record Tonnages Despite Mine Shutdowns | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/taxpayer-for-new-hyde-park.html | Taxpayer for New Hyde Park | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-kirkland-and-mrs-untermeyer-lead-qualifers-in-metropolitan-golf.html | Mrs. Kirkland and Mrs. Untermeyer Lead Qualifers in Metropolitan Golf; THE RAIN ADDS A HAZARD THAT WAS NOT DESIGNED FOR THE GREEN | True | By Maureen Orcutt Special To the New York Times.the New York Times | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-walter-e-nutt.html | MRS. WALTER E. NUTT | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-midway-sails-to-mediterranean.html | THE MIDWAY SAILS TO MEDITERRANEAN | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/brazil-fearful-war-will-spread-may-ease-curbs-on-us-imports-head-of.html | Brazil, Fearful War Will Spread, May Ease Curbs on U.S. Imports; Head of Exchange Department, Predicting Change, Says Nation Has Accumulated Dollars and Can Pay for Goods | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dodgers-trip-royals-31-belardi-connects-for-homer-in-exhibition-at.html | DODGERS TRIP ROYALS, 3-1; Belardi Connects for Homer in Exhibition at Montreal | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/guaranty-trust-official-honored-by-french-city.html | Guaranty Trust Official Honored by French City | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bill-tightens-mail-curbs.html | Bill Tightens Mail Curbs | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-cost-of-time.html | THE COST OF TIME | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/men-with-fire-hose-save-window-washer.html | MEN WITH FIRE HOSE SAVE WINDOW WASHER | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/defense-of-seattle-is-tested-by-bomb.html | Defense of Seattle Is Tested by 'Bomb' | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/prices-withdrawn-in-textile-field-new-basis-to-be-formulated-for.html | PRICES WITHDRAWN IN TEXTILE FIELD; New Basis to Be Formulated for Gray and Finished Goods Following 2-Cent Cotton Rise | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/fred-e-sidener.html | FRED E. SIDENER | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/football-yanks-at-ripon-start-training-july-26-and-list-four.html | FOOTBALL YANKS AT RIPON; Start Training July 26 and List Four Exhibition Games | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dwellings-dominate-sales-on-long-island.html | DWELLINGS DOMINATE SALES ON LONG ISLAND | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/felixzamzok.html | Felix--Zamzok | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/tokyo-readies-bill-for-75000-police-downed-first-yak.html | TOKYO READIES BILL FOR 75,000 POLICE; DOWNED FIRST YAK | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/record-2300-open-housewares-show-strong-buying-for-year-ahead.html | RECORD 2,300 OPEN HOUSEWARES SHOW; Strong Buying for Year Ahead Indicated--Firm Prices Are Forecast at Atlantic City Prudence, Not Panic, Advised | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/british-name-envoy-to-mexico.html | British Name Envoy to Mexico | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/weinfeld-named-to-federal-bench-here-bar-party-leaders-hail-trumans.html | Weinfeld Named to Federal Bench Here; Bar, Party Leaders Hail Truman's Choice | True | Special to THE NEW YORK TIMES.The New York Times Studio | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mother-and-3-die-in-fire.html | Mother and 3 Die in Fire | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-airplane-and-the-turtle.html | THE AIRPLANE AND THE TURTLE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/a-s-deutsches-divorced.html | A. S. Deutsches Divorced | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/extax-agent-sent-to-jail.html | Ex-Tax Agent Sent to Jail | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/hyman-breen.html | HYMAN BREEN | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/la-motta-finishes-training-for-fight-marks-birthday-but-postpones.html | LA MOTTA FINISHES TRAINING FOR FIGHT; Marks Birthday but Postpones Celebration Until After Facing Mitri Tomorrow | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/advertising-news-drive-to-promote-combrooms-account-personnel-note.html | Advertising News; Drive to Promote Combrooms Account Personnel Note | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/daughters-of-98-elect-officers.html | Daughters of '98 Elect Officers | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/convict-in-break-dies-1-of-3-who-attacked-governor-was-wounded-by.html | CONVICT IN BREAK DIES; 1 of 3 Who Attacked Governor Was Wounded by Trooper. | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/decca-records-adds-45s-is-third-of-industrys-big-four-to-offer-both.html | DECCA RECORDS ADDS 45'S; Is Third of Industry's 'Big Four' to Offer Both New Speeds | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/elinor-sullivan-married-bride-of-william-kelly-collins-at-ceremony.html | ELINOR SULLIVAN MARRIED; Bride of William Kelly Collins at Ceremony in Dalton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/flynn-sees-truman-they-discuss-only-politics-in-general-bronx-chief.html | FLYNN SEES TRUMAN; They Discuss Only 'Politics in General,' Bronx Chief Says | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/more-ships-to-hold-grain-vessels-in-the-hudson-used-for-storage.html | MORE SHIPS TO HOLD GRAIN; Vessels in the Hudson Used for Storage Increased to 63 | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-insecticide-process-plant-being-built-to-use-a-german.html | NEW INSECTICIDE PROCESS; Plant Being Built to Use a German Development | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/business-men-ask-excise-cut-delay-new-york-association-calls-on.html | BUSINESS MEN ASK EXCISE CUT DELAY; New York Association Calls on Senators to Hold Up Bill Till War Situation Clears Would Spread Tax Burden Manufacturers Tax Urged | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/patterson-extradition-sought.html | Patterson Extradition Sought | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/albert-schwartz.html | ALBERT SCHWARTZ | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/grains-affected-by-cotton-report-soybeans-move-to-new-seasonal.html | GRAINS AFFECTED BY COTTON REPORT; Soybeans Move to New Seasonal Highs, Causing Short Covering in Other Markets | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/israel-releases-british-planes.html | Israel Releases British Planes | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/gis-of-lost-battalion-say-odds-against-unit-were-151-gis-who.html | G.I.'S of 'Lost' Battalion Say Odds Against Unit Were 15-1; G.I.'S WHO ESCAPED SAY ODDS WERE 15-1 | True | By Richard J.h. Johnston Special To the New York Times. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/israel-nurse-strike-ends-fiveday-stoppage-applied-to-all-hospitals.html | ISRAEL NURSE STRIKE ENDS; Five-Day Stoppage Applied to All Hospitals in Country | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rockaway-park-excursion-fare.html | Rockaway Park Excursion Fare | True | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Number Effective Dates | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/weill-program-tonight.html | Weill Program Tonight | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/air-volunteers-sought-mitchel-field-sending-letters-to-20000.html | AIR VOLUNTEERS SOUGHT; Mitchel Field Sending Letters to 20,000 Reservists | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/quake-toll-rises-to-270-in-colombia-damage-is-put-at-20700000-with.html | QUAKE TOLL RISES TO 270 IN COLOMBIA; Damage Is Put at $20,700,000 With Thousands Homeless and Panic-Stricken Damage Put at $20,700,000 Two Quakes Strike Pakistan | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cotton-acreage-smaller-by-313-average-crop-would-produce-only.html | COTTON ACREAGE SMALLER BY 31.3% Average Crop Would Produce Only 9,506,000 Bales Against Last Year's 16,127,000 Comparison With Last Year COTTON ACREAGE SMALLER BY 31.3% | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/treasury-announces-bill-tenders-taken.html | TREASURY ANNOUNCES BILL TENDERS TAKEN | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/langer-would-exempt-farmers.html | Langer Would Exempt Farmers | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/kendall-names-eastern-official.html | Kendall Names Eastern Official | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/un-urges-selfaid-with-point-4-help-briton-tells-economic-council.html | U.N. URGES SELF-AID WITH POINT 4 HELP; Briton Tells Economic Council Many Less Developed Lands Hold Owners of Wealth Investment "Climate" Criticized Aid to Commonwealth Recited | True | Special to THE NEW YORK TIMES. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/blackout-blamed-for-air-crash.html | Blackout Blamed for Air Crash | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/wire-urged-as-crop-need-iowa-representative-asks-the-president-to.html | WIRE URGED AS CROP NEED; Iowa Representative Asks the President to Spur Steel Makers | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/london-apologizes-to-prague.html | London Apologizes to Prague | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/arizona-edison-calls-in-bonds.html | Arizona Edison Calls in Bonds | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/army-air-chiefs-en-route-to-japan-americans-and-south-koreans-join.html | ARMY, AIR CHIEFS EN ROUTE TO JAPAN; AMERICANS AND SOUTH KOREANS JOIN IN FIGHTING THE INVADERS | True | By Austin Stevens Special To the New York Times.special To The New York Times. | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/national-battery-reports-declines-drop-to-664-a-share-from-906-last.html | NATIONAL BATTERY REPORTS DECLINES; Drop to $6.64 a Share From $9.06 Last Year Explained by Lower Lead Prices OTHER CORPORATE REPORTS | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/indians-end-peace-sun-dance.html | Indians End Peace Sun Dance | True | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/books-published-today.html | Books Published Today | True | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/britains-balance-drops-exports-higher-than-ever-but-so-are-imports.html | BRITAIN'S BALANCE DROPS; Exports Higher Than Ever, but So Are Imports, Says Cripps | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/patton-statue-is-cast-wife-of-late-3d-army-leader-drops-silver.html | PATTON STATUE IS CAST; Wife of Late 3d Army Leader Drops Silver Stars in Metal | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/4th-air-force-on-war-footing.html | 4th Air Force on War Footing | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-bill-listed-for-the-palace.html | New Bill Listed for the Palace | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cowan-to-produce-a-comedy-feature-the-customer-is-always-right-will.html | COWAN TO PRODUCE A COMEDY FEATURE; 'The Customer Is Always Right' Will Be Filmed Here Using 3-Dimensional Process | | By Thomas F. Brady Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/frederick-g-osborn.html | FREDERICK G. OSBORN | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/hearing-on-fare-rise-yonkers-railroad-controller-says-deficits-will.html | HEARING ON FARE RISE; Yonkers Railroad Controller Says Deficits Will Continue | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/thomasottman.html | Thomas--Ottman | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/open-chess-starts-with-field-of-117.html | OPEN CHESS STARTS WITH FIELD OF 117 | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stephens-of-orioles-sold.html | Stephens of Orioles Sold | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/iraq-replies-to-un.html | Iraq Replies to U.N | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/miss-bindon-engaged-to-charles-friedrich.html | MISS BINDON ENGAGED TO CHARLES FRIEDRICH | True | Sherman Studio | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/topics-and-sidelights-of-the-day-in-wall-street-world-markets.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; World Markets Cotton Prices Jump Money Market Copper Tariff Aluminum for Grain Treasury Call Hide Futures | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/uranium-mine-started-french-launch-operations-at-diggings-at-la.html | URANIUM MINE STARTED; French Launch Operations at Diggings ,at La Crouzille | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/the-indochinese-bastion.html | THE INDO-CHINESE BASTION | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stray-dog-bites-3-killed-by-police.html | STRAY DOG BITES 3; KILLED BY POLICE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/negroes-ask-bias-ban-in-draft.html | Negroes Ask Bias Ban in Draft | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/soviet-sugar-total-corrected.html | Soviet Sugar Total Corrected | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/richard-w-montgomery.html | RICHARD W. MONTGOMERY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/todays-music-events.html | Today's Music Events | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/childslayer-held-insane-mother-of-toy-yuk-tom-is-sent-to-matteawan.html | CHILD-SLAYER HELD INSANE; Mother of Toy Yuk Tom Is Sent to Matteawan Hospital | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-benjamin-fertig.html | MRS. BENJAMIN FERTIG | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/manhattan-beach-bill-passed.html | Manhattan Beach Bill Passed | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/catholic-missions-to-stay.html | Catholic Missions to Stay | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/81-he-walks-24-miles.html | 81, He Walks 24 Miles | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/ftc-cites-food-broker-midwest-wholesale-companies-held-trust-law.html | F.T.C. CITES FOOD BROKER; Midwest Wholesale Companies Held Trust Law Violators | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/shuberts-to-offer-operetta-revival-acts-in-merged-plays.html | SHUBERTS TO OFFER OPERETTA REVIVAL; ACTS IN MERGED PLAYS | True | By J.p. Shanley | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/events-of-interest-in-shipping-world-2-coast-guard-cutters-far-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 Coast Guard Cutters Far at Sea Cope With Emergency Medical Problems Maritime Appointment Made Shipwrecked Crew Arrives | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/buyers-disturbed-by-crisis-in-korea-many-have-increased-orders-for.html | BUYERS DISTURBED BY CRISIS IN KOREA; Many Have Increased Orders for Piece Goods and Metal Items or Plan to Do So RISE IN COTTON A FACTOR Some Textile Houses Refusing to Quote Prices-- Retailers Generally Are Skeptical Larger Commitments Urged | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/korean-war-sends-car-sales-upward-statewide-trend-reported-with.html | KOREAN WAR SENDS CAR SALES UPWARD; State-Wide Trend Reported, With Further Delay Seen in Making Deliveries | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/house-befriends-bald-eagle.html | House Befriends Bald Eagle | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/east-german-draft-suggested-in-west.html | EAST GERMAN DRAFT SUGGESTED IN WEST | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/house-kills-plan-for-cabinet-office-of-public-welfare-socialized.html | HOUSE KILLS PLAN FOR CABINET OFFICE OF PUBLIC WELFARE; Socialized Medicine Stressed by Foes of New Department --Vote Is 249 to 71 EWING IS MAJOR TARGET Senate Group Backs Plan to Put Federal Budget on a 'Performance' Basis Ewing Heavily Attacked G.O.P. 'Smokescreen' Seen SECURITY TRANSFER IS KILLED BY HOUSE Performance Budget" Set | True | By Clayton Knowles Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/show-down-on-itu-is-sought-by-board-nlrb-bids-denham-act-for.html | SHOW DOWN ON I.T.U. IS SOUGHT BY BOARD; N.L.R.B. Bids Denham Act for Enforcement of Orders Against Closed Shop Papers To Be Filed in Court Some Delays Are Alleged | True | By Louis Stark Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/hyphasis-winner-in-jamaica-sprint-horses-and-shadows-at-jamaica.html | HYPHASIS WINNER IN JAMAICA SPRINT; HORSES AND SHADOWS AT JAMAICA | True | By Joseph C. Nicholsthe New York Times (BY SAM FALK) | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/police-horse-falls-through-grating-pulled-out-of-alleyway-trap.html | POLICE HORSE FALLS THROUGH GRATING; Pulled Out of Alleyway Trap, Animal Is Unconscious but Whisky Revives Him | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/separate-trials-set-for-teachers-that-of-friedman-accused-as.html | SEPARATE TRIALS SET FOR TEACHERS; That of Friedman, Accused as Communist, to Be First-- Others Protest Order New Plan Not Prejudicial 'Sudden Decision' Questioned | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/wife-seeking-data-for-divorce-killed-mrs-herbert-gehr-is-shot-to.html | WIFE SEEKING DATA FOR DIVORCE KILLED; Mrs. Herbert Gehr Is Shot to Death as She Knocks at Door of Brewster Cabin | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/smith-opens-new-offices.html | Smith Opens New Offices | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/peter-jacobi-sr.html | PETER JACOBI SR. | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/steel-output-off-in-holiday-week.html | Steel Output Off in Holiday Week | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/flushing-houses-bids-taken.html | Flushing Houses Bids Taken | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/offshore-oil-bill-hit-national-farmers-head-sees-loss-in-state.html | OFFSHORE OIL BILL HIT; National Farmers Head Sees Loss in State Control | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/communiques-describing-the-fighting-in-korea-us-tanks-enter-the.html | Communiques Describing the Fighting in Korea; U.S. TANKS ENTER THE FIGHT TO HOLD BACK NORTH KOREANS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-r-w-alcombrack.html | MRS. R. W. ALCOMBRACK | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/belsen-camp-is-closed-30000-jews-were-killed-by-nazis-at-spot-in.html | BELSEN CAMP IS CLOSED.; 30,000 Jews Were Killed by Nazis at Spot in Germany | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/an-excellent-appointment.html | AN EXCELLENT APPOINTMENT | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/newsprint-source-offered-congress-west-coast-tug-man-pays-way-to.html | NEWSPRINT SOURCE OFFERED CONGRESS; West Coast Tug Man Pays Way to Propose Towing Alaska Logs to California Mills Celler Asks Study of Rules Towing Declared Cheaper | True | By Charles E. Egan Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dr-shuster-in-frankfort.html | Dr. Shuster in Frankfort | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/women-urged-to-help-those-in-europe-asia.html | WOMEN URGED TO HELP THOSE IN EUROPE, ASIA | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/voting-spurs-bonn-to-help-refugees-schleswigholstein-election.html | VOTING SPURS BONN TO HELP REFUGEES; Schleswig-Holstein Election, Showing New Party Threat, Hastens Federal Action Party Chiefs to Meet | True | By Jack Raymond Special the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-unions-consider-a-new-rail-strike-trainmen-conductors-debate.html | 2 UNIONS CONSIDER A NEW RAIL STRIKE; Trainmen, Conductors Debate Walkout All Day in Clash Over 40-Hour Wage | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cars-lead-road-traffic-outnumber-trucks-on-highways-by-3-to-1-state.html | CARS LEAD ROAD TRAFFIC; Outnumber Trucks on Highways by 3 to 1, State Count Shows | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/ecuadorean-cabinet-resigns.html | Ecuadorean Cabinet Resigns | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/tribute-to-jane-cowl-150-friends-honor-late-actress-at-anta.html | TRIBUTE TO JANE COWL; 150 Friends Honor Late Actress at ANTA Playhouse Gathering | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/general-aniline-grants-rise.html | General Aniline Grants Rise | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-benjamin-jellico.html | MRS. BENJAMIN JELLICO | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/u-s-may-not-reply.html | U. S. May Not Reply | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/revival-for-robinsons-play.html | Revival for Robinson's Play | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/john-l-smith-dies-noted-chemist-61-chairman-of-pfizer-firm-was.html | JOHN L. SMITH DIES; NOTED CHEMIST, 61; Chairman of Pfizer Firm Was Quarter-Owner of Brooklyn Dodgers Baseball Team Worked With Penicillin Joined Company in 1906 | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-senate-move-pushes-rights-bill-administration-seeks-enough.html | NEW SENATE MOVE PUSHES RIGHTS BILL; Administration Seeks Enough Votes for Closure Before a Filibuster Is Started 'Misuse' of Rule Assailed Petition Signers Listed | True | By C.p. Trussell Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/britain-to-reply-to-moscow-soon-will-answer-gromyko-request-for.html | BRITAIN TO REPLY TO MOSCOW SOON; Will Answer Gromyko Request for 'Elucidation' on Appeal to Help End Korea War | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/indochina-awaits-us-military-mission.html | INDO-CHINA AWAITS U.S. MILITARY MISSION | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/to-head-reeves-division-for-dress-goods-sales.html | To Head Reeves Division For Dress Goods Sales | True | Carlock Studio | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (Paris Bureau) | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/starting-lineups-set-for-all-star-battle.html | Starting Line-Ups Set For All Star Battle | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/church-body-picks-norways-primate-heads-world-council.html | CHURCH BODY PICKS NORWAY'S PRIMATE; HEADS WORLD COUNCIL | True | By George Dugan Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/charles-e-grobet.html | CHARLES E. GROBET | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/koo-bids-nations-join-to-meet-red-tests.html | KOO BIDS NATIONS JOIN TO MEET RED 'TESTS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/traffic-lights-set-at-two-levels-needed-in-progressive-signal-plan.html | Traffic Lights Set at Two Levels Needed in Progressive Signal Plan; NEW PROGRESSIVE TRAFFIC SIGNAL PLAN GOES INTO OPERATION IN MANHATTAN | True | The New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/utility-report.html | UTILITY REPORT | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-pilots-die-in-plane-crash.html | 2 Pilots Die in Plane Crash | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/3000-strike-at-8-battery-plants.html | 3,000 Strike at 8 Battery Plants | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/color-film-sped-up-air-force-reveals-new-method-of-processing-and.html | COLOR FILM SPED UP; Air Force Reveals New Method of Processing and Printing | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/rise-in-hughes-holdings-of-twa-stock-favored.html | Rise in Hughes Holdings Of T.W.A. Stock Favored | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/nassau-cheers-move-for-jones-inlet-job.html | NASSAU CHEERS MOVE FOR JONES INLET JOB | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/furniture-market-is-narrow-higher-many-small-orders-placed-as-price.html | FURNITURE MARKET IS NARROW, HIGHER; Many Small Orders Placed as Price Rises Are Posted at Summer Session Here Lines Withdrawn or Limited Increases for Carpetings | True | | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/general-electric-strike-off.html | General Electric Strike Off | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-gerald-mcguire-has-child.html | Mrs. Gerald. McGuire Has Child | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mt-vernon-suites-in-new-ownership.html | MT. VERNON SUITES IN NEW OWNERSHIP | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/maine-central-to-buy-equipment.html | Maine Central to Buy Equipment | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/for-cottonseed-support-trigg-hopes-to-announce-price-in-about-ten.html | FOR COTTONSEED SUPPORT; Trigg Hopes to Announce Price in About Ten Days | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jersey-officers-attend-lineup.html | Jersey Officers Attend Line-Up | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/books-of-the-times-the-great-in-their-own-days-quotation-marks.html | Books of The Times; The Great in Their Own Days --Quotation Marks-- | True | By Charles Poore | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-parks-approved-by-art-commission-at-east-end-of-42d-st-they-are.html | 2 PARKS APPROVED BY ART COMMISSION; At East End of 42d St., They Are to Be Part of Plan for Beautifying U.N. Area ACTION ON BRIDGE DELAYED Other Projects Advanced Are City Hall Air Conditioning, Pier Rehabilitation and Schools Features of the Two Parks School Projects Advanced | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/willie-pep-weds-passes-up-fight-for-honeymoon-draws-suspension.html | Willie Pep Weds, Passes Up Fight For Honeymoon, Draws Suspension; Featherweight Champion Marries Dolores Von Frenckll in Elkton, Forgets All About scheduled Washington Bout But Willie Didn't Bride Wears Linen | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/new-wind-tunnel-held-weapons-aid-project-in-west-pictured-as-base.html | NEW WIND TUNNEL HELD WEAPONS AID; Project in West Pictured as Base to Develop Missiles to Do 11,000 Miles an Hour Experts in Inspection Party New Propeller in View Flight Histories Recorded | True | By Lawrence Davies Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/dramatists-forum-alters-fare.html | Dramatists Forum Alters Fare | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/2-register-rising-gorge-against-tax-collectors.html | 2 Register Rising Gorge Against Tax Collectors | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/city-quota-is-1203-out-of-60000-1as-late-registrants-rush-into.html | CITY QUOTA IS 1,203 OUT OF 60,000 1-A'S; Late Registrants Rush Into Offices of Five Boroughs-- 60 Days for Induction CITY QUOTA A IS 1,203 OUT OF 60,000 1-A'S | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/prices-of-meat-bread-rise-here-survey-shows-no-hoarding-of-food.html | Prices of Meat, Bread Rise Here; Survey Shows No Hoarding of Food; PRICES RISE HERE FOR MEAT, BREAD | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/wood-field-and-stream-night-fishing-remains-biggest-bass-a-7.html | WOOD, FIELD AND STREAM; Night Fishing Remains Biggest Bass a 7 - Pounder | True | By John Rendel | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/general-eddy-confirmed.html | General Eddy Confirmed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/andrew-s-czapak.html | ANDREW S. CZAPAK | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/steel-operations-scheduled-at-96-return-to-preholiday-record-high.html | STEEL OPERATIONS SCHEDULED AT 96%; Return to Pre-Holiday Record High Level Delayed by Vacations at Plants Second Highest on Record | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/decca-adds-45-rpms-recording-firm-now-will-issue-disks-at-all-3.html | DECCA ADDS 45 RPMS; Recording Firm Now Will Issue Disks at All 3 Speeds | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/jane-k-downing-affianced.html | Jane K. Downing Affianced | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/truck-traffic-bill-passed.html | Truck Traffic Bill Passed | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/booksauthors.html | Books--Authors | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/china-to-prod-un-on-soviet-tactics-nationalist-delegate-says-he.html | CHINA TO PROD U.N. ON SOVIET TACTICS; Nationalist Delegate Says He Will Press Charge Russia Imperils Peace in East | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/civil-defense.html | CIVIL DEFENSE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/henry-a-greene.html | HENRY A. GREENE | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/havana-enrollment-declines.html | Havana Enrollment Declines | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/mrs-howard-j-devaney.html | MRS. HOWARD J. DEVANEY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/stichman-seeks-presidents-help-asks-aid-in-getting-7500000-to-build.html | STICHMAN SEEKS PRESIDENT'S HELP; Asks Aid in Getting $7,500,000 to Build 'China Village' and End Chinatown Slums Sticks to Guns Despite Moses | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/eisenhower-lays-war-to-ignorance-meeting-under-the-dark-clouds-of-a.html | EISENHOWER LAYS WAR TO IGNORANCE; MEETING UNDER THE DARK CLOUDS OF A THREAT OF WAR | True | The New York Times | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/ortiz-outpoints-sinnaeve.html | Ortiz Outpoints Sinnaeve | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/wittreich-makes-plea-former-prosecutors-assistant-in-jersey-denies.html | WITTREICH MAKES PLEA; Former Prosecutor's Assistant in Jersey Denies Charges | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/a-new-force-in-germany.html | A NEW FORCE IN GERMANY | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/elks-elect-an-indianan-as-grand-exalted-ruler.html | Elks Elect an Indianan . As Grand Exalted Ruler | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/william-c-marthur.html | WILLIAM C. McARTHUR | True | | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/seizure-of-mail-laid-to-east-zone-police.html | SEIZURE OF MAIL LAID TO EAST ZONE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/cavanaugh-cards-a-66-with-timpson-inwood-pro-rockaway-hunt-amateur.html | CAVANAUGH CARDS A 66 WITH TIMPSON; Inwood Pro, Rockaway Hunt Amateur Take Long Island Best-Ball Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 254299 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/400000-will-vote-in-south-carolina-thurmond-seeks-johnston-seat-in.html | 400,000 WILL VOTE IN SOUTH CAROLINA; Thurmond Seeks Johnston Seat in Senate Primary--Byrnes Favored for Governor Republican Aid Charged Hitler and Truman" | True | By W. H. Lawrence Special To the New York Times. | | C1B 254299 | |
| 1950-07-11 | 1950-07-11 | https://www.nytimes.com/1950/07/11/archives/clothing-industry-pledges-war-help-manufacturers-association-to.html | CLOTHING INDUSTRY PLEDGES WAR HELP; Manufacturers Association to Hold Its First Convention in City in October | True | | | C1B 254299 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/us-is-found-first-in-bird-protection-head-of-jersey-audubon-club.html | U.S. IS FOUND FIRST IN BIRD PROTECTION; Head of Jersey Audubon Club Believes European Nations Will Adopt Our ideas | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/charles-cadwallader.html | CHARLES CADWALLADER | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/yoshida-rules-out-a-neutral-japan-he-warns-diet-foes-of-world-view.html | YOSHIDA RULES OUT A NEUTRAL JAPAN; He Warns Diet Foes of World View and Treaty Lag--Maps Unarmed Aid on Korea He Discounts Red Threats Nationalist Front Idea Dropped | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dividend-news-aluminium-ltd-lukens-steel.html | DIVIDEND NEWS; Aluminium, Ltd. Lukens Steel | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/new-kit-gives-tips-on-home-decoration.html | NEW KIT GIVES TIPS ON HOME DECORATION | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/soft-coal-firms-unite-to-bargain-industry-forms-an-association-for.html | SOFT COAL FIRMS UNITE TO BARGAIN; Industry Forms an Association for Negotiation With the United Mine Workers | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bare-foot-boy-beats-favored-colonel-mike-by-six-lengths-atkinson-on.html | Bare Foot Boy Beats Favored Colonel Mike by Six Lengths; ATKINSON ON THE LOOKOUT IN THE FEATURE RACE | True | By Louis Effrat the New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/labor-board-bars-denham-appointee-orders-naming-of-subregional.html | LABOR BOARD BARS DENHAM APPOINTEE; Orders Naming of Subregional Officer for Memphis Voided--Court Battle a Possibility | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/too-few-and-too-weak-bulk-of-us-force-in-korea-not-committed.html | Too Few and Too Weak; Bulk of U.S. Force in Korea Not Committed --American Tanks No Match for Enemy's | True | By Hanson W. Baldwin | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/frederick-v-ferber-jr.html | FREDERICK V. FERBER JR. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/blood-sent-to-gis-in-korea.html | Blood Sent to G.I.'s in Korea | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/de-gaulle-warns-west-to-prepare-french-leader-asserts-korean-attack.html | DE GAULLE WARNS WEST TO PREPARE; French Leader Asserts Korean Attack Is Prelude to Soviet Campaign to Win Europe Nationalism Offers Chance French Role Is Stressed | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/batting-averages.html | Batting Averages | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/boy-falls-out-window-2yearold-appears-unhurt-by-plunge-from-third.html | BOY FALLS OUT WINDOW; 2-Year-Old Appears Unhurt by Plunge From Third Floor | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/pirates-release-fernandez.html | Pirates Release Fernandez | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/radio-and-tv-in-review-bbc-dramatic-series-march-of-the-45-makes.html | RADIO AND TV IN REVIEW; B.B.C. Dramatic Series, 'March of the '45,' Makes Its Local Bow on City's Station, WNYC | True | By Jack Gould | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/state-guard-to-be-urged-legislature-to-be-asked-to-act-during-next.html | STATE GUARD TO BE URGED; Legislature to Be Asked to Act During Next Session | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/pope-advised-to-leave-rome.html | Pope Advised to Leave Rome | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/us-heads-courted-reds-curran-says-new-york-secretary-of-state-tells.html | U.S. HEADS COURTED REDS, CURRAN SAYS; New York Secretary of State Tells Legion That Leaders Sought Political Favor Poker Playing" Charged Dr. Jansen Gets Medal | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/personal-victory-gained-by-shotton-national-league-manager-won.html | PERSONAL VICTORY GAINED BY SHOTTON; National League Manager Won Vindication Over Critics Before Hostile Crowd Shotton's Critics Numerous Pilot Got Most Out of Squad PERSONAL VICTORY GAINED BY SHOTTON | True | By James. Dawson Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/rev-emil-semetkovsky.html | REV. EMIL SEMETKOVSKY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/utility-report.html | UTILITY REPORT | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/investment-assets-rise.html | Investment Assets Rise | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/red-sox-repurchase-schanz-from-browns.html | Red Sox Repurchase Schanz From Browns | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/caa-to-get-defense-role-air-force-announces-master-plan-will-be.html | C.A.A. TO GET DEFENSE ROLE; Air Force Announces Master, Plan Will Be Drawn Up | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/steiner-beats-holt-as-us-chess-starts.html | STEINER BEATS HOLT AS U.S. CHESS STARTS | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/august-j-grube.html | AUGUST J. GRUBE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/v-la-rosa-sons-elect-members-of-family-appointed-to-managing.html | V. LA ROSA & SONS ELECT; Members of Family Appointed to Managing Positions | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/money.html | MONEY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shipping-news-and-notes-radar-aids-shipping-and-airlines-as-fog-and.html | Shipping News and Notes.; Radar Aids Shipping and Airlines as Fog and Rain Closes Down on New York Area Retired Navy Men Named Large Tanker to Be Launched | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/truman-names-board.html | Truman Names Board | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/hospitals-to-stay-shut-defense-department-denies-it-will-reopen.html | HOSPITALS TO STAY SHUT; Defense Department Denies It Will Reopen Institutions | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/girl-12-shakes-off-coma-that-held-her-58-days.html | Girl, 12, Shakes Off Coma That Held Her 58 Days | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/utility-converts-securities.html | Utility Converts Securities | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bernard-j-perkins.html | BERNARD J. PERKINS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/colleg-men-held-needed-for-army-gen-lawton-tells-rotc-such.html | COLLEGE MEN HELD NEEDED FOR ARMY; Gen. Lawton Tells R.O.T.C Such Individuals Should Seek to Become Officers | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-vh-andersen-will-be-wed-aug-5-names-six-attendants-for-her.html | MISS V.H. ANDERSEN WILL BE WED AUG. 5; Names Six Attendants for Her Marriage in Glen Ridge to John Hampton Leslie | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/food-hoard-buying-fails-to-develop-increased-purchases-of-some.html | FOOD HOARD BUYING FAILS TO DEVELOP; Increased Purchases of Some Items Are Held Seasonal and Not Due to War Factor Dairy, Poultry Rises Seen | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-iris-bain-affianced.html | Miss Iris Bain Affianced | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/typical-of-the-small-hats-coming-up-for-next-season.html | TYPICAL OF THE SMALL HATS COMING UP FOR NEXT SEASON | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dr-edwin-nungezer.html | DR. EDWIN NUNGEZER | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/czechs-accuse-us-on-korea.html | Czechs Accuse U.S on Korea | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/corn-crop-exceeds-output-goal-21-first-forecast-for-year-sees.html | CORN CROP EXCEEDS OUTPUT GOAL 21% First Forecast for Year Sees 3,176,000,000 Bushels Against 2,627,000,000 Set by U.S TOTAL PRODUCTION LOWER Wheat Is Up 12,000,000 From 944,000,000 in June Against 1,146,463,000 Last Year Market Quota Prospects Truck Crop Outlook CORN CROP EXCEEDS OUTPUT GOAL 21% Milk Production Stock of Rye | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/troth-made-known-of-patrica-hayden.html | TROTH MADE KNOWN OF PATRICA HAYDEN | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/state-city-speed-plans-for-defense-discuss-civilian-defense-in-city.html | STATE, CITY SPEED PLANS FOR DEFENSE; DISCUSS CIVILIAN DEFENSE IN CITY -POLICEMAN PROMOTED | True | The New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/harmpets-that-serve-as-refrigerators-make-family-picnics-more.html | Harmpets That Serve as Refrigerators Make Family Picnics More Enjoyable | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/senators-demand-domestic-thrift-two-moves-on-to-cut-omnibus.html | SENATORS DEMAND DOMESTIC THRIFT; Two Moves On to Cut Omnibus Appropriations Bill in Light of Our Foreign Needs | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bubonic-plague-in-south-china.html | Bubonic Plague in South China | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/clarence-j-weyant.html | CLARENCE J. WEYANT | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/hospital-fund-complete-1200000-building-campaign-at-princeton-is.html | HOSPITAL FUND COMPLETE; $1,200,000 Building Campaign at Princeton Is Over Top | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/jessie-mkean-fiancee-she-will-be-wed-in-autumn-to-dr-dwight-f-morss.html | JESSIE M'KEAN FIANCEE; She Will Be Wed in Autumn to Dr. Dwight F. Morss Jr. | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/irrigation-spread-debated-on-plains-critics-point-to-costly-farm.html | IRRIGATION SPREAD DEBATED ON PLAINS; Critics Point to Costly Farm Surpluses, Proponents Recall Weather-Caused Shortages BIG EXTENSION PROJECTED Missouri Valley Plans Water for 5 Million Dry Acres, More Power, Flood Control Governor Stresses Costs Engineers Criticize Policies | True | By William M. Blair. Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/made-work-begins-for-relief-clients-320-to-report-today-to-city.html | MADE WORK BEGINS FOR RELIEF CLIENTS; 320 to Report Today to City Departments, First of 5,000 'Employables' to Be Called 416 Sent to Sanitation | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/un-battle-flags-ready-for-korea-first-25-of-500-ordered-here-are.html | U.N. BATTLE FLAGS READY FOR KOREA; First 25 of 500 Ordered Here Are Delivered--Seamstresses Continue on Rush Job 100 More By Thursday Makes 5,000,000 Flags | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-marie-caldwell-is-married-in-boston.html | MRS. MARIE CALDWELL IS MARRIED IN BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/peiping-honors-dane-chou-enlai-banquets-envoy-burma-aide-awaited.html | PEIPING HONORS DANE; Chou En-lai Banquets Envoy--Burma Aide Awaited | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/de-gasperi-gives-warning-to-reds-promises-strong-measures-to-combat.html | DE GASPERI GIVES WARNING TO REDS; Promises Strong Measures to Combat a Fifth Column by Italian Communists | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/business-world-buyers-total-jumps-in-week-wool-blanket-prices.html | BUSINESS WORLD; Buyers' Total Jumps in Week Wool Blanket Prices Raised Rayon Prices Increased Tax Delay Curbs Fur, Orders Bendix Shows New Video Line Management Group Re-elects More Mills a Newsprint Need | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/booksauthors.html | Books--Authors | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/connecticut-utility-offers-aid.html | Connecticut Utility Offers Aid | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-crawfords-troth-middlebury-senior-to-become-bride-of-joseph-p.html | MISS CRAWFORD'S TROTH; Middlebury Senior to Become Bride of Joseph P. Cooke Jr. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/gewgaws-termed-home-buyers-lure-architect-tells-boston-session-that.html | GEW-GAWS TERMED HOME BUYERS LURE; Architect Tells Boston Session That Standards Should Be Area and Livability Gew-Gaws and Nooks Architects and Families. | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/submarines-reported-submersibles-sighted-near-the-panama-canal-navy.html | SUBMARINES REPORTED; Submersibles Sighted Near the Panama Canal, Navy Hears | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/full-aid-in-crisis-pledged-by-labor-but-22-leaders-tell-symington.html | FULL AID IN CRISIS PLEDGED BY LABOR; But 22 Leaders Tell Symington They Want Leading Part in Policy, Operations FULL AID IN CRISIS PLEDGED BY LABOR Symington Stresses Gravity Discussion Is Frank Compulsion Is Opposed Labor Policy Outlined | True | By Louis Stark Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/national-mileage-up-airlines-sets-mark-of-almost-48-more-passenger.html | NATIONAL MILEAGE UP; Airlines Sets Mark of Almost 48% More Passenger Trips | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/haloid-offers-additional-shares.html | Haloid Offers Additional Shares | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/insurance-assistant-named.html | Insurance Assistant Named | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/association-officials-say-nurses-can-doff-print-dress-for-a-us.html | Association Officials Say Nurses Can Doff 'Print Dress' for a U.S. Uniform Quickly | | Special to THE NEW YORK TIMES | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/275-rise-urged-in-apartment-pay-factfinding-board-also-calls-for.html | $2.75 RISE URGED IN APARTMENT PAY; Fact-Finding Board Also Calls for Another Paid Holiday-- Pension Plea Rejected Owners' Attitude in Doubt. Retroactive Rise Suggested Net Income Discussed | | By A.h. Raskin | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/sports-today.html | Sports Today | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/paterson-opens-housing-bids.html | Paterson Opens Housing Bids | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/china-got-rice-pledged-korea.html | China Got Rice Pledged Korea | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/thorwald-torgerson-jr.html | THORWALD TORGERSON JR | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/soybean-price-off-on-yield-estimate-rise-to-possible-300000000.html | SOYBEAN PRICE OFF ON YIELD ESTIMATE; Rise to Possible 300,000,000 Bushels Brings 3 to 5c Drop-- Corn, Oats Reports Bearish | | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/chicago-office-opened-for-att-stock-deals.html | Chicago Office Opened For A.T.&T. Stock Deals | | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/color-line-is-upheld-district-of-washington-unable-to-enforce-laws.html | COLOR LINE IS UPHELD; District of Washington Unable to Enforce Laws, Court Rules | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/topics-and-sidelights-of-the-day-in-wall-street-rail-bonds-oil.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rail Bonds Oil Money Available Sugar Prices German Scrap Zinc Stockpiling Handy Cash | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shirt-makers-see-prices-unchanged-fall-promises-stable-outlook.html | SHIRT MAKERS SEE PRICES UNCHANGED; Fall Promises Stable Outlook Unless Hoarding Develops, Says 'Jayson' President Check Runaway Demand | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-howard-conklin-sr.html | MRS. HOWARD CONKLIN SR. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/f-carroll-brewster-3d.html | F. CARROLL BREWSTER 3D | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/peurifoy-named-envoy-to-greece-humelsine-to-be-his-successor.html | Peurifoy Named Envoy to Greece; Humelsine to Be His Successor | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/jules-matthews.html | JULES MATTHEWS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/chemical-bank-company-appoints-trust-officer.html | Chemical Bank Company Appoints Trust Officer | True | Fabian Bachrach | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/2-pay-courtesy-calls-to-mayor.html | 2 Pay Courtesy Calls to Mayor | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/heads-education-phase-of-visiting-nurse-units.html | Heads Education Phase Of Visiting Nurse Units | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/arthur-w-howard.html | ARTHUR W. HOWARD | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/sales-income-up-for-philip-morris-19-and-23-reported-and-estimated.html | SALES, INCOME UP FOR PHILIP MORRIS; 19% and 23% Reported and Estimated, Respectively, for Quarter-- Other Statements M.H. RHODES COMPANY Annual Report Tells of Ending Debt-- $11,268 Net in 1949 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/no-time-for-tax-action.html | NO TIME FOR TAX ACTION | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/hungary-church-pact-seen-akin-to-poles.html | HUNGARY CHURCH PACT SEEN AKIN TO POLES | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/babylon-board-picketed-alp-opposes-new-minimum-on-residential-areas.html | BABYLON BOARD PICKETED; A.L.P. Opposes New Minimum on Residential Areas | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/becomes-senior-partner-of-management-concern.html | Becomes Senior Partner Of Management Concern | True | Weber | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bradley-stops-to-discuss-the-campaign.html | BRADLEY STOPS TO DISCUSS THE CAMPAIGN | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/nebraska-farms-hit-as-blue-river-rises.html | NEBRASKA FARMS HIT AS BLUE RIVER RISES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/apartments-lead-trading-in-bronx-building-on-east-169th-street-also.html | APARTMENTS LEAD TRADING IN BRONX; Building on East 169th Street Also Contains Four Stores-- Other Deals in Borough | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/london-play-loses-its-local-booking-black-chiffon-bow-sept-27-at.html | LONDON PLAY LOSES ITS LOCAL BOOKING; Black Chiffon' Bow Sept. 27 at Mansfield Is Canceled-- Another Theatre Sought Script for Tallulah Bankhead Miss Cornell Sees Revival | True | By Sam Zolotow | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/sports-of-the-times-a-bit-of-stargazing-the-old-pro-a-fancy-dan-the.html | Sports of The Times; A Bit of Star-Gazing The Old Pro A Fancy Dan The Big Stretch | True | By Arthur Daley | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/held-in-ball-park-death-boy-remanded-to-youth-house-pending.html | HELD IN BALL PARK DEATH; Boy Remanded to Youth House Pending Investigation in Case | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/casualties-list.html | Casualties List | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/home-loan-rules-eased-va-changes-its-regulations-for-13000000.html | HOME LOAN RULES EASED; V.A. Changes Its Regulations for 13,000,000 Veterans | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/1000000-counterfeit-plot.html | $1,000,000 Counterfeit Plot | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/to-head-mens-wear-unit-of-bvd-corp-sept-1.html | To Head Men's Wear Unit Of B.V.D. Corp. Sept. 1 | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/2-rail-unions-plan-new-try-for-peace-conductors-trainmen-free-to.html | 2 RAIL UNIONS PLAN NEW TRY FOR PEACE; Conductors, Trainmen, Free to Strike on Saturday, Will Meet Carriers Friday 250 Union Chairmen Decide Points in the Demands | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/curbs-on-freedom-of-religion-cited-clerics-in-session-at-toronto.html | CURBS ON FREEDOM OF RELIGION CITED; Clerics in Session at Toronto Urged to Fight Infringement by Churches and States Plea for Religious Liberty Reds Said to Be in Group | True | By George Dugan Special To The New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/schoendienst-well-named.html | Schoendienst Well Named | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/korea-gi-bill-put-off-house-group-thinks-it-too-soon-to-start-work.html | KOREA G.I. BILL PUT OFF; House Group Thinks It Too Soon to Start Work on Benefits | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/college-trustees-named-dewey-appoints-4-to-board-of-new-middletown.html | COLLEGE TRUSTEES NAMED; Dewey Appoints 4 to Board of New Middletown School | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/house-group-votes-arms-aid-and-asks-for-pacific-pact-committee.html | HOUSE GROUP VOTES ARMS AID AND ASKS FOR PACIFIC PACT; Committee Approves Senate's Measure Unchanged, 22-0, for Swift Action on Floor FAR EAST-U.S. TIE SOUGHT Mutual Defense Plan Favored -- Eastland for Doubling Aid, Speeding Europe's Weapons Sixys Europe Is Russia's Goal Bill Authorizes $1,222,500,000 HOUSE GROUP VOTES ARMS AID BY 22-0 | True | By C.p. Trussell Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bank-merger-approved-county-trust-and-citizens-bank-of-white-plains.html | BANK MERGER APPROVED; County Trust and Citizens Bank of White Plains Combine | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/no-panic-buying-now-millinery-unit-told.html | NO PANIC BUYING NOW, MILLINERY UNIT TOLD | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/ordeal-of-battle.html | ORDEAL OF BATTLE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/johnston-leads-in-south-carolina-byrnes-wins-easily-for-governor.html | Johnston Leads in South Carolina; Byrnes Wins Easily for Governor; JOHNSTON AHEAD IN SOUTH CAROLINA | True | By W. H. Lawrence Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/buddy-de-sylva-54-film-leader-dead-producer-of-hit-pictures-and.html | BUDDY DE SYLVA, 54, FILM LEADER, DEAD; Producer of Hit Pictures and Plays Wrote Top Songs, Including 'Sonny Boy' Tops in Three Fields Quit College for Career Joined Fox Films | True | Special to THE NEW YORK TIMES.Phyfe, 1941 | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/rev-james-t-lodge.html | REV. JAMES T. LODGE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/lamp-makers-see-price-drop-ahead-president-of-association-cites.html | LAMP MAKERS SEE PRICE DROP AHEAD; President of Association Cites Cost-Reduction Program by National Institute to Hold Price Line LAMP MAKERS SEE PRICE DROP AHEAD | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/red-jets-in-korea-disturb-military-pentagon-officials-guardedly.html | RED JETS IN KOREA DISTURB MILITARY; Pentagon Officials Guardedly View Appearance as Omen of Overt Russian Move Performance Rated Low | True | By Austin Stevens Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/new-revolution-on-taxes-starts-in-bay-state-jail.html | New Revolution on Taxes Starts in Bay State Jail | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/housing-conveyed-in-jackson-heights-144family-building-acquired-by.html | HOUSING CONVEYED IN JACKSON HEIGHTS; 144-Family Building Acquired by Syndicate--Dwellings in Other Long Island Deals | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/terrain-in-korea-favors-partisans-area-of-present-fighting-held.html | TERRAIN IN KOREA FAVORS PARTISANS; Area of Present Fighting Held Honeycombed by Guerrillas Who Report U.S. Moves | True | By Walter Sullivan Special To the New York Times. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mohair-price-support-set.html | Mohair Price Support Set | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/4-convicted-here-in-3000000-plot-men-in-gang-that-sought-to-rob.html | 4 CONVICTED HERE IN $3,000,000 PLOT; Men in Gang That Sought to Rob Treasury of Cuba Face Heavy Penalties Woman Yet to Be Tried Cubans Failed in Plot | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/gold-star-mother-loses-son.html | Gold Star Mother Loses Son | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/restriction-on-japanese-lifted.html | Restriction on Japanese Lifted | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/the-new-aec.html | THE NEW A.E.C. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/anson-c-burwell-60-engineer-geologist.html | ANSON C. BURWELL, 60, ENGINEER, GEOLOGIST | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/wildcat-strike-at-goodrich.html | Wildcat Strike at Goodrich | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/2-us-reporters-die-at-war-front-richards-of-i-n-s-and-peeler-of.html | 2 U.S. REPORTERS DIE AT WAR FRONT; Richards of I. N. S. and Peeler of Stars and Stripes Are Killed in Korea Action | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dominick-j-volpe.html | DOMINICK J. VOLPE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/250000-lost-herei-city-misses-them-head-of-census-bureau-offers-to.html | 250,000 'LOST HERE;I CITY MISSES THEM; Head of Census Bureau Offers to Help Search for That Vanished Population | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/induction-speedup-ordered.html | Induction Speed-Up Ordered | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/todays-music-events.html | Today's Music Events | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/start-work-on-new-school-today.html | Start Work on New School Today | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/10000-us-marines-sailing-for-korea-marine-bombs-loaded-for-korea.html | 10,000 U.S. MARINES SAILING FOR KOREA; MARINE BOMBS LOADED FOR KOREA | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/purposeful-living-in-old-age-sought-thirty-women-past-40-enroll-at.html | PURPOSEFUL LIVING IN OLD AGE SOUGHT; Thirty Women Past 40 Enroll at Vassar Institute for Reorientation Course Goals Are Clear, but Varied Personal Consultations Set | True | By Laurie Johnston Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shipyards-preparing-for-war-contracts.html | SHIPYARDS PREPARING FOR WAR CONTRACTS | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dean-named-head-of-atomic-board-truman-ends-long-quest-for-a.html | DEAN NAMED HEAD OF ATOMIC BOARD; Truman Ends Long Quest for a Chairman--Confirmation by Senate Not Needed NAMED BY TRUMAN DEAN MADE CHIEF OF ATOMIC BOARD | True | By Anthony Leviero Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/to-buy-bolivian-tin-rfc-officials-say-tentative-agreement-has-been.html | TO BUY BOLIVIAN TIN; R.F.C. Officials Say Tentative Agreement Has Been Reached | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/court-stands-pat-on-cut-in-bus-fare-decision-brings-board-order-in.html | COURT STANDS PAT ON CUT IN BUS FARE; Decision Brings Board Order in Jersey to Restore the 5-Cent Rate at Once Phone Links Separate Justices Small Concerns Not Affected | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/heads-international-unit-of-johnsmanville-corp.html | Heads International Unit Of Johns-Manville Corp. | True | Harris & Ewing | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/india-parliament-to-meet-on-korea-special-session-called-to-sift.html | INDIA PARLIAMENT TO MEET ON KOREA; Special Session Called to Sift Nation's Policy on War and International Situation | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/tax-cut-bill-loses-priority-in-senate-korean-crisis-shelves-slash.html | TAX CUT BILL LOSES PRIORITY IN SENATE; Korean Crisis Shelves Slash Now--Stassen Decries Levies on Education Taft Is Opposed Fears Federal Controls | True | By John D. Morris Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-hempel-upsets-mrs-cudone-in-first-round-of-metropolitan-golf.html | Mrs. Hempel Upsets Mrs. Cudone in First Round of Metropolitan Golf Play; AT THE WOMEN'S METROPOLITAN GOLF TITLE PLAY | True | By Maureen Orcutt Special To the New York Times.the New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/giants-blank-bisons-40-highe-and-maglie-excel-in-box-hartung-hits.html | GIANTS BLANK BISONS, 4-0; Highe and Maglie Excel in Box --Hartung Hits 2-Run Homer | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/us-envoy-flies-to-cambodia.html | U.S. Envoy Flies to Cambodia | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/abroad-italian-foreign-policy-in-the-light-of-the-fire-in-korea.html | Abroad; Italian Foreign Policy in the Light of the Fire in Korea Italy as a Peninsula Dividing Europe | True | By Anne O'Hare McCormick | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-clarence-day-sues-seeks-injunction-against-nbc-program-mothers.html | MRS. CLARENCE DAY SUES; Seeks Injunction Against N.B.C., Program, 'Mother's Husband' | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/the-theatre-arenatype-showcase.html | THE THEATRE; Arena-Type Showcase | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mayor-odwyer-congratulated-on-his-birthday.html | MAYOR O'DWYER CONGRATULATED ON HIS BIRTHDAY. | True | The New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/egyptians-modify-neutrality-stand-foreign-minister-emphasizes.html | EGYPTIANS MODIFY NEUTRALITY STAND; Foreign Minister Emphasizes Nation's Hope for Check to Aggression by Reds Egypt Not Taking Sides | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/lake-coal-haulage-rises-despite-dockers-strike.html | Lake Coal Haulage Rises Despite Dockers' Strike | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/disbarment-continued-2-lawyers-for-reds-to-be-heard-in-federal.html | DISBARMENT CONTINUED; 2 Lawyers for Reds to Be Heard in Federal Court Today | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/egypt-on-our-side.html | EGYPT ON OUR SIDE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/williams-bout-again-off-nontitle-battle-with-costner-postponed.html | WILLIAMS BOUT AGAIN OFF; Non-Title Battle With Costner Postponed Until Tonight | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/brooklyn-taxpayer-is-sold-by-builder.html | BROOKLYN TAXPAYER IS SOLD BY BUILDER | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/navy-asks-for-15-freighters.html | Navy Asks for 15 Freighters | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/3-join-ballet-theatre-moylan-mclerie-and-mitchell-going-on-european.html | 3 JOIN BALLET THEATRE; Moylan, McLerie and Mitchell Going on European Tour | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/un-unit-in-bolivia-makes-inventory-mission-works-with-regime-to.html | U.N. UNIT IN BOLIVIA MAKES INVENTORY; Mission Works With Regime to Seek Ways to Raise Living Level, Diversify Income Country Largely Illiterate Coca Drug Report Is Pending | True | By Milton Bracker Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/no-civil-mail-to-korea-post-office-suspends-deliveries-service-men.html | NO CIVIL MAIL TO KOREA; Post Office Suspends Deliveries --Service Men Excluded | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/life-elixirs-seen-in-blood-advances-new-apparatus-and-techniques.html | 'LIFE ELIXIRS' SEEN IN BLOOD ADVANCES; New Apparatus and Techniques for Isolation of Components Are Shown at Harvard MARSHALL VIEWS EXHIBITS Reveals New Organization Plan for Red Cross Program in National Crisis Stresses Importance Consultants Are Named New Apparatus Involved 'LIFE ELIXIRS' SEEN IN BLOOD ADVANCES Other Benefits Expected | True | By William L. Laurence Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shipments-of-zinc-show-sharp-rise-90920-tons-reported-in-june.html | SHIPMENTS OF ZINC SHOW SHARP RISE; 90,920 Tons Reported in June, Highest Since November, '48, Traced to Stockpiling | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/7-japanese-get-commutations.html | 7 Japanese Get Commutations | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mother-ma-gosselin.html | MOTHER M.A. GOSSELIN | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/outoftown-banks-berks-county-trust-reading-union-bank-trust-los.html | OUT-OF-TOWN BANKS; Berks County Trust, Reading Union Bank & Trust, Los Angeles Montclair Trust Company, N.J. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/un-fund-for-afghanitan.html | U.N. Fund for Afghanistan | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/yorkshire-innings-victor-leaders-boost-to-8-points-edge-in-county.html | YORKSHIRE INNINGS VICTOR; Leaders Boost to 8 Points Edge in County Cricket | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/pakistan-joins-fiscal-bodies.html | Pakistan Joins Fiscal Bodies | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dr-balabanoff-blames-red-intrigues-for-3day-detention-on-ellis.html | Dr. Balabanoff Blames Red Intrigues For 3-Day Detention on Ellis Island | True | The New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/myriad-facets-of-life-mirrored-in-social-security-office-routine.html | Myriad Facets of Life Mirrored In Social Security Office Routine; MAKING CLAIMS FOR FEDERAL SOCIAL SECURITY | True | The New York Times (by William C. Eckenberg) | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/group-to-aid-engel-campaign.html | Group to Aid Engel Campaign | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/columbia-strike-averted-union-accepts-twoyear-pact-raising-pay-4-to.html | COLUMBIA STRIKE AVERTED; Union Accepts Two-Year Pact Raising Pay 4 to 8 Cents | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/city-housing-body-opens-bids-today-9467000-temporaryloan-notes-to.html | CITY HOUSING BODY OPENS BIDS TODAY; $9,467,000 Temporary-Loan Notes to Be Due Feb. 9 Next -- Other Municipal Financing Detroit, Mich. Worthington, Minn. Hempstead, N.Y. Cook County, Ill. Philadelphia, Pa. Catawba County, N.C. Florence, Ala. Fairfield, Conn. Norfolk County, Mass. Van Wert, Ohio Tuscaloosa, Ala. Macon County, N.C. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/blinded-exmarine-sets-an-example-blind-veteran-manages-canteen-here.html | BLINDED EX-MARINE SETS AN EXAMPLE; BLIND VETERAN MANAGES CANTEEN HERE | True | The New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/senate-unit-backs-spofford.html | Senate Unit Backs Spofford | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/capt-tom-greene-noted-river-pilot-last-member-of-a-family-of.html | CAPT. TOM GREENE, NOTED RIVER PILOT; Last Member of a Family of Steamboat Captains Dies-- Born on Father's Boat | True | The New York Times, 1946 | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/latest-communiques-describing-the-fighting-in-the-korean-war.html | Latest Communiques Describing the Fighting in the Korean War; General MacArthur's North Korean COMMUNIST TANK ASSAULTS FORCE AMERICANS TO WITHDRAW | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/connecticut-to-crack-down.html | Connecticut to 'Crack Down' | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/to-watch-russian-craft-sweden-to-patrol-baltic-to-protect-yachts-in.html | TO WATCH RUSSIAN CRAFT; Sweden to Patrol Baltic to Protect Yachts in Race | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/rhee-government-toils-amid-chaos-ministries-and-assembly-unit-cope.html | RHEE GOVERNMENT TOILS AMID CHAOS; Ministries and Assembly Unit Cope With Refugee, Supply and Recruiting Problems Murders in Seoul Reported | True | By R.j.h. Johnston Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-virgil-f-murray.html | MRS. VIRGIL F. MURRAY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/concern-marked-on-scotch-imports-dealers-and-tavern-keepers-recall.html | CONCERN MARKED ON SCOTCH IMPORTS; Dealers and Tavern Keepers Recall Wartime Shortages and Start Stocking Up PRICE INCREASES CERTAIN Orders for Domestic Whisky of 'Name' Brands Indicates Building of Inventories Taverns Fear Allocations | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/robert-d-williams.html | ROBERT D. WILLIAMS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/no-panic-is-found-in-appliance-field-spokesman-of-manufacturers-at.html | NO 'PANIC' IS FOUND IN APPLIANCE FIELD; Spokesman of Manufacturers at Housewares Exhibit Sees No 'Violent' Changes | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/scielzo-sentencing-put-off.html | Scielzo Sentencing Put Off | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/military-heads-in-hawaii-collins-vandenberg-fly-in-on-way-to-see.html | MILITARY HEADS IN HAWAII; Collins, Vandenberg Fly In on Way to See MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/news-of-food-company-delivers-meat-for-freezers-bohack-offers-a.html | News of Food; Company Delivers Meat for Freezers; Bohack Offers a Wasteless Baked Ham Some Prices Below Market Baked Ham Without Waste Preserves From California Tea Mixture Available Tomato Price to Fall | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/guard-to-be-inspected.html | Guard to Be Inspected | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/keegin-on-kenny-fund-board.html | Keegan on Kenny Fund Board | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/britain-to-erase-some-trade-curbs-cripps-states-discriminatory.html | BRITAIN TO ERASE SOME TRADE CURBS; Cripps States Discriminatory Practices Against O.E.E.C. Nations Will Be Ended | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/robert-fulton-honored-in-exhibit-marking-his-submarine-efforts.html | Robert Fulton Honored in Exhibit Marking His Submarine Efforts; OPENING ROBERT FULTON EXHIBIT | True | The New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/french-deputies-endorse-pleven-373185-amid-communist-fury.html | French Deputies Endorse Pleven, 373-185, Amid Communist Fury; Wide-Support Cabinet Is Likely in Few Hours--Socialists to Accept Portfolios Mollet to Get Portfolio | True | By Lansing Warren Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/an-engaged-girl.html | AN ENGAGED GIRL | True | Strem | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/named-aide-to-provost-at-columbia-university.html | Named Aide to Provost At Columbia University | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/edward-g-newton.html | EDWARD G. NEWTON | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/thompson-defeats-mcgovern.html | Thompson Defeats McGovern | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bonn-fixes-soviet-loot-socialists-list-6000000000-worth-taken.html | BONN FIXES SOVIET LOOT; Socialists List $60,000,000,000 Worth Taken Since the War | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/curandero-goes-fast-mile.html | Curandero Goes Fast Mile | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/stock-market-hit-by-selling-attack-wave-of-fears-and-rumors-seems.html | STOCK MARKET HIT BY SELLING ATTACK; Wave of Fears and Rumors Seems to Sweep the List in Final Hour of Trading AVERAGES DIP 2.04 POINTS Volume of 3,250,000 Shares Is Largest in Two Weeks-- 1,140 Issues Involved Ticker Lags Up to Six Minutes Utilities and Televisions Weak | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/albany-move-made-for-help-to-o-w-assemblyman-van-duzer-asks-action.html | ALBANY MOVE MADE FOR HELP TO O. & W.; Assemblyman Van Duzer Asks Action by State Police to Bar Overloading of Trucks | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/murphys-70-ties-ribner-for-medal-huber-bogel-sullivan-trail-by.html | MURPHY'S 70 TIES RIBNER FOR MEDAL; Huber, Bogel, Sullivan Trail by Stroke in Qualifying Round of State Golf | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/national-league-beats-american-on-schoendiensts-homer-in-14th-happy.html | National League Beats American on Schoendienst's Homer in 14th; HAPPY NATIONAL LEAGUERS AND IMPORTANT PLAYS IN ALE-STAR GAME | True | By John Drebinger Special To the New York Times. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/20-firemen-injured-in-downtown-blaze.html | 20 FIREMEN INJURED IN DOWNTOWN BLAZE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/john-e-muth.html | JOHN E. MUTH | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/odwyer-speaks-up-on-kings-patronage.html | O'DWYER SPEAKS UP ON KINGS PATRONAGE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-choremi-wins-in-court-of-appeals.html | MRS. CHOREMI WINS IN COURT OF APPEALS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/east-german-voters-to-have-single-slate.html | EAST GERMAN VOTERS TO HAVE SINGLE SLATE | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/gondoliers-being-offered.html | 'Gondoliers' Being Offered | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/books-published-today.html | Books Published Today | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/frederick-holsapple.html | FREDERICK HOLSAPPLE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/us-guatemalas-biggest-buyer.html | U.S. Guatemala's Biggest Buyer | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/charles-kaufman.html | CHARLES KAUFMAN | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-mgillian-engaged-yonkers-girl-will-be-married-to-paul-ah.html | MISS M'GILLIAN ENGAGED; Yonkers Girl Will Be Married to Paul A.H. Schlafly Jr. | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/prices-of-cotton-up-2-to-70-points-market-moves-sharply-higher.html | PRICES OF COTTON UP 2 TO 70 POINTS; Market Moves Sharply Higher Early but Eases on Hedge Selling, Profit-Taking | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/wilder-gutterson.html | WILDER GUTTERSON | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/grain-commission-rates-raised-by-chicago-board.html | Grain Commission Rates Raised by Chicago Board | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/king-leopolds-foes-win-debate-respite.html | KING LEOPOLD'S FOES WIN DEBATE RESPITE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/state-rent-office-reports-success-mcgoldrick-says-applications-are.html | STATE RENT OFFICE REPORTS SUCCESS; McGoldrick Says Applications Are Handled Promptly and Machinery Works Well 31,110 Interviews Handled 4,937 Wanted Fresh Paint | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dorothy-kipp-lynch-miles-obrien-marry.html | DOROTHY KIPP LYNCH, MILES O'BRIEN MARRY | True | David Berns | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/steel-mills-topple-records-in-quarter-six-months-june-24895488-tons.html | Steel Mills Topple Records In Quarter, Six Months, June; 24,895,488 Tons Turned Out for Three Months, 47,106,141 in Half Year and 8,130,929 During Previous Month RECORDS TOPPLED BY STEEL INDUSTRY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/wellington-defense-unit-set-up.html | Wellington Defense Unit Set Up | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/veteran-of-world-war-ii.html | Veteran of World War II | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/on-television.html | ON TELEVISION | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/decision-reserved-in-railway-dispute.html | DECISION RESERVED IN RAILWAY DISPUTE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/gen-william-buck-98-head-of-confederate-veterans-was-army-scout-at.html | GEN. WILLIAM BUCK, 98; Head of Confederate Veterans Was Army Scout at 13 | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/free-gi-mail-bill-to-truman.html | Free G.I. Mail Bill to Truman | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/banks-asked-for-loans-by-commodity-hoarders.html | Banks Asked for Loans By Commodity Hoarders | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dps-silenced-by-war-898-arriving-here-fearful-of-russian-reprisals.html | D.P.'S SILENCED BY WAR; 898 Arriving Here Fearful of Russian Reprisals | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bill-to-end-new-zealand-house.html | Bill to End New Zealand House | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dr-hollinshead-quits-coe.html | Dr. Hollinshead Quits Coe | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/buying-office-adds-stores.html | Buying Office Adds Stores | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/sale-of-alaska-pulp-awaits-mill-opening.html | SALE OF ALASKA PULP AWAITS MILL OPENING | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/states-high-court-upholds-rent-law-many-rises-stand-section-of.html | STATE'S HIGH COURT UPHOLDS RENT LAW; MANY RISES STAND; Section of Statute Validating Sharkey Freezing Curb Here Is Held Unconstitutional BACK RENTS COLLECTIBLE Albany Tribunal Says Increases Federal Office Granted Prior to May 1 Are Legal Ruling in Park Avenue Case Federal Laws Supreme" STATE'S HIGH COURT RULES ON RENT LAW Effect of Law on City Rentals Rulings in Six Cases Appeal for Tenants Planned | | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-ervilla-andrews-to-wed.html | Miss Ervilla Andrews to Wed | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/acheson-aide-sees-good-chance-in-asia.html | ACHESON AIDE SEES GOOD CHANCE IN ASIA | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/facts-and-figures-on-game.html | Facts and Figures on Game | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/craft-carrying-290-runs-aground-in-fog.html | CRAFT CARRYING 290 RUNS AGROUND IN FOG | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/carole-kaskel-will-be-married.html | Carole Kaskel Will Be Married | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/134000ton-surplus-in-puerto-rico-sugar.html | 134,000-TON SURPLUS IN PUERTO RICO SUGAR | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/full-point-4-fund-asked-by-truman-he-urges-senators-to-restore-cut.html | FULL POINT 4 FUND ASKED BY TRUMAN; He Urges Senators to Restore Cut in Appropriation for Undeveloped Countries He Compares Expenditures Private Capital Urged Government Not Committed Competition Prohibited | True | By Harold B. Hinton Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/two-carriers-prepared.html | Two Carrier's Prepared | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/benjamin-p-morocco.html | BENJAMIN P. MOROCCO | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/world-court-bars-south-africa-step-decides-that-country-may-not.html | WORLD COURT BARS SOUTH AFRICA STEP; Decides That Country May Not Modify Status of Territory Without U.N. Consent Area Still Under Mandate Reports Discontinued South Africa Victory Seen | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/macarthur-asks-lie-to-send-400-un-flags-for-his-units-rushing-un.html | MacArthur Asks Lie to Send 400 U.N. Flags for His Units; RUSHING U.N. FLAGS THROUGH FACTORY | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/6000-to-get-call-in-1st-draft-here-that-many-needed-to-fill-1203.html | 6,000 TO GET CALL IN 1ST DRAFT HERE; That Many Needed to Fill 1,203 Quota, Cobb Says--Women, Men Seek to Enlist Wrong Idea Causes Confusion 29 Men Are Sworn In Music Becomes Secondary | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/italy-retains-foils-title.html | Italy Retains Foils Title | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/tonnage-is-ample-for-war-shipping-no-delays-in-moving-personnel-and.html | TONNAGE IS AMPLE FOR WAR SHIPPING; No Delays in Moving Personnel and Equipment to Korea, Survey Indicates | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/war-clouds-fail-to-deter-tourists-check-shows.html | War Clouds Fail to Deter Tourists, Check Shows | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/to-build-steel-mill-in-colombia.html | To Build Steel Mill in Colombia | True | Special to THE NEW YORK TIMES, | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/a-vote-on-fepc.html | A VOTE ON F.E.P.C. | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/ernest-a-de-rose.html | ERNEST A. DE ROSE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/a-sad-state-of-affairs.html | A Sad State of Affairs | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/us-troops-make-wide-retreat-as-80-tanks-lead-reds-assault-nation-is.html | U.S. TROOPS MAKE WIDE RETREAT AS 80 TANKS LEAD REDS ASSAULT; NATION IS WARNED OF LONG FIGHT; FLYING OVER THE ROUGH TERRIAN IN KOREA AMERICAN TROOPS IN A WIDE RETREAT | True | By Lindesay Parrott Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/british-sense-a-soviet-maneuver-to-bargain-with-west-on-korea.html | British Sense a Soviet Maneuver To Bargain With West on Korea; BRITISH SENSE DEAL BY SOVIET ON KOREA Kelly, Gromyko Confer | True | By Benjamin Welles Special To the New York Times. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/four-britons-resign-on-atom-bomb-issue.html | FOUR BRITONS RESIGN ON ATOM BOMB ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/new-area-struck-in-dock-dispute-intraunion-row-in-jersey-city.html | NEW AREA STRUCK IN DOCK DISPUTE; Intra-Union Row in Jersey City Spreads to Holland-America Terminal in Hoboken Appeal Made to Ryan Veendam Departure Set | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/white-house-renovation-speeds-job-is-month-ahead-of-schedule.html | White House Renovation Speeds; Job Is Month Ahead of Schedule | True | By Bess Furman Special To The New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/relief-chiselers-jailed-2-women-and-man-get-3month-sentences-in.html | RELIEF CHISELERS JAILED; 2 Women and Man Get 3-Month Sentences in Bronx | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/maxine-hillman-elmsford-bride-wed-at-the-fairview-country-club-to.html | MAXINE HILLMAN ELMSFORD BRIDE; Wed at the Fairview Country Club to Jay Kay Lazrus-- Couple to Sail to Europe | True | Special to THE NEW YORK TIMES.Turl-Larken | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/jonathan-s-paul.html | JONATHAN S. PAUL | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/house-group-reports-bill-that-aims-at-end-of-indians-status-us.html | House Group Reports Bill That Aims at End Of Indians' Status us Wards of Government | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/investor-acquires-lenox-ave-houses-buys-2-apartment-buildings-at-w.html | INVESTOR ACQUIRES LENOX AVE. HOUSES; Buys 2 Apartment Buildings at W. 138th St.--Other Deals Reported in Manhattan | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/soviet-embassy-gets-title-to-li-estate.html | SOVIET EMBASSY GETS TITLE TO L.I. ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/panhandle-to-sell-35000000-issues-pipe-line-company-debenture.html | PANHANDLE TO SELL $35,000,000 ISSUES; Pipe Line Company Debenture Offering Today to Pay Notes and Finance New Facilities PANHANDLE TO SELL $35,000,000 ISSUES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/honeys-gal-wins-monmouth-sprint-beats-imacomin-by-4-lengths-in.html | HONEY'S GAL WINS MONMOUTH SPRINT; Beats Imacomin by 4 Lengths in Feature, Paying $8.20 --Chloe Runs Third | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/vacuum-flashing-unit-ordered.html | Vacuum Flashing Unit Ordered | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/austin-sees-saving-in-lives-in-point-4-us-delegate-tells-un-a-small.html | AUSTIN SEES SAVING IN LIVES IN POINT 4; U.S. Delegate Tells U.N. a Small Outlay in Backward Lands Would Bar Red 'Buzzards' U.S. Clarifies Point Four Aims | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/chevrolet-sets-new-record.html | Chevrolet Sets New Record | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/test-is-on-to-link-communists-iwp-us-contends-at-deportation-hearing.html | TEST IS ON TO LINK COMMUNISTS-I.W.P.; U.S. Contends at Deportation Hearing That Membership in Two Is Identical | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/reserve-urged-to-action.html | Reserve Urged to Action | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/st-james-theatre-gets-tax-reduction.html | ST. JAMES THEATRE GETS TAX REDUCTION | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/new-law-t0-curb-foreign-concerns-celler-cites-need-to-prevent-us.html | NEW LAW T0 CURB FOREIGN CONCERNS; Celler Cites Need to Prevent U.S. Newsprint Companies Setting Up in Canada | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/harry-f-mergler.html | HARRY F. MERGLER | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dr-lewis-m-lanning.html | DR. LEWIS M. LANNING | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/atrocities-proof-cited-by-marthur-a-korean-airfield-under-air.html | ATROCITIES PROOF CITED BY MARTHUR; A KOREAN AIRFIELD UNDER AIR BOMBARDMENT | | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/russians-free-8-britons-soldiers-had-crossed-zone-boundary-by.html | RUSSIANS FREE 8 BRITONS; Soldiers Had Crossed Zone Boundary by Mistake | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/tv-service-price-cut-installation-is-made-easier-but-technician.html | TV SERVICE PRICE CUT; Installation Is Made Easier but Technician Shortage Looms | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/worker-falls-300-feet-in-air-shaft-body-sought.html | Worker Falls 300 Feet In Air Shaft, Body Sought | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/hoover-outlines-a-road-to-peace-would-rebuild-un-to-confine.html | HOOVER OUTLINES A ROAD TO PEACE; Would Rebuild U.N. to 'Confine' Reds--Talks at Dedication of William A. White Memorial In Memory of Daughter Cites Three Courses Tells How U.S. Strayed | | Special to THE NEW YORK TIMES | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/john-e-boardley.html | JOHN E. BOARDLEY | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/psc-adjourns-hearing.html | P.S.C. Adjourns Hearing | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dry-day-tomorrow-first-in-a-month.html | Dry Day Tomorrow; First in a Month | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/organization-set-up-of-bituminous-mines.html | ORGANIZATION SET UP OF BITUMINOUS MINES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/la-motta-favored-to-conquer-mitri-bronx-welterweight-to-risk-world.html | LA MOTTA FAVORED TO CONQUER MITRI; Bronx Welterweight to Risk World Title in 15-Round Garden Bout Tonight HOW THE RIVALS COMPARE La Motta Confident on Weight Body Punches Chief Weapon | | By Joseph C. Nichols | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/london-meat-drivers-end-strike.html | London Meat Drivers End Strike | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/morris-markey-51-writer-shot-dead-author-found-dead.html | MORRIS MARKEY, 51, WRITER, SHOT DEAD; AUTHOR FOUND DEAD | True | Bachrach | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/downpour-raises-reservoir-levels-gain-is-893000000-gallons-with.html | DOWNPOUR RAISES RESERVOIR LEVELS; Gain is 893,000,000 Gallons, With Additional 2 Billion Expected From Runoff NEW DRY DAY TOMORROW Carney Asks Public to Help to Forestall Imposition of New Curbs in Fall The Water Situation Water Holiday Tomorrow | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/miss-chaffee-tennis-victor.html | Miss Chaffee Tennis Victor | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/wrestling-here-tonight-rocca-and-don-eagle-in-main-exhibition-at.html | WRESTLING HERE TONIGHT; Rocca and Don Eagle in Main Exhibition at Stadium | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bengurion-endorsed-on-deportation-law.html | BEN-GURION ENDORSED ON DEPORTATION LAW | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/to-raise-loan-insurance-bill-passed-by-house-doubles-limit-for-farm.html | TO RAISE LOAN INSURANCE; Bill Passed by House Doubles Limit for Farm Tenants | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/southwest-africa.html | SOUTH-WEST AFRICA | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/msgr-patrick-j-byrne-is-missing-in-korea-vatican-sources-fearful.html | Msgr. Patrick J. Byrne Is Missing in Korea; Vatican Sources Fearful for His Safety | True | Special to THE NEW YORK TIMES.Carlyle | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/advertising-news-buchanan-expands-staff-accounts-personnel-note.html | Advertising News; Buchanan Expands Staff Accounts Personnel Note | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/30-czechs-tried-as-terrorists.html | 30 Czechs Tried as Terrorists | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mrs-william-waters-has-son.html | Mrs. William Waters Has Son | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/antibias-unit-expands-12-committee-heads-appointed-for-new-york.html | ANTI-BIAS UNIT EXPANDS; 12 Committee Heads Appointed for New York Area | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/11-file-for-party-primaries.html | 11 File for Party Primaries | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/shields-conquers-andrews-in-tennis-wins-61-63-in-first-round-of.html | SHIELDS CONQUERS ANDREWS IN TENNIS; Wins, 6-1, 6-3, in First Round of Spring Lake Tourney-- Dunham Beats Selley Dunham Loses First Set Mulloy Draws Bye | True | By Allison Danzig Special To The New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/books-of-the-times-his-whole-cast-is-irish-into-a-world-beyond-our.html | Books of The Times; His Whole Cast Is Irish Into a World Beyond Our Own | True | By William du Bois | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/philip-caruso.html | PHILIP CARUSO | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/tube-fare-plan-studied-hudson-manhattan-required-to-submit-new-data.html | TUBE FARE PLAN STUDIED; Hudson & Manhattan Required to Submit New Data | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/korea-war-moves-into-bridges-union-he-tries-to-replace-a-motion.html | KOREA WAR MOVES INTO BRIDGES UNION; He Tries to Replace a Motion Censuring Reds, and That Brings a Battle and Police | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bonds-and-shares-on-london-market-improve-under-leadership-of.html | BONDS AND SHARES ON LONDON MARKET; Improve Under Leadership of British Governments--Industrials Also Higher | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/james-e-callahan-sr.html | JAMES E. CALLAHAN SR | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/for-reuse-of-containers-committee-formed-after-order-by-bureau-of.html | FOR RE-USE OF CONTAINERS; Committee Formed After Order by Bureau of Explosives | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/mothers-youth-held-a-key-to-longer-life.html | MOTHER'S YOUTH HELD A KEY TO LONGER LIFE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bathing-beaches-closed-11-on-the-sound-barred-48-hours-till.html | BATHING BEACHES CLOSED; 11 on the Sound Barred 48 Hours Till Pollution Clears Up | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/paysonmarcato-triumph-with-66-annex-fenway-memberguest-golfgarbisch.html | PAYSON-MARCATO TRIUMPH WITH 66; Annex Fenway Member-Guest Golf-- Garbisch Captures U.S.G.A. Junior Berth | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/2-ships-masters-blame-each-other-coast-guard-holds-an-inquiry-on.html | 2 SHIP'S MASTERS BLAME EACH OTHER; Coast Guard Holds an Inquiry on Collision of Liner and Freighter in Harbor Signaled Starboard Passing | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/friends-begin-a-move-for-a-truman-library.html | Friends Begin a Move For a Truman Library | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/b26s-takes-from-storage.html | B-26's Takes From Storage | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/frankherrman.html | Frank--Herrman | True | Phyfe | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/will-of-duchess-1st-husband.html | Will of Duchess' 1st Husband | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/nancy-j-nichols-to-wed-vassar-alumna-is-betrothed-to-stephen-barker.html | NANCY J. NICHOLS TO WED; Vassar Alumna Is Betrothed to Stephen Barker, Ex-Officer | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/ada-calls-itself-a-liberal-lobby-biddle-chairman-tells-house.html | A.D.A. CALLS ITSELF A 'LIBERAL LOBBY'; Biddle, Chairman, Tells House Inquiry His Group Helps Fight 'Efforts of Reactionaries' Both Letter and Spirit' Tells of A.D.A. Aims | True | By Clayton Knowles Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/belgian-conductor-here-for-washington-concert.html | Belgian Conductor Here For Washington Concert | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/china-would-use-veto-nationalist-aide-says-step-would-block.html | CHINA WOULD USE VETO; Nationalist Aide Says Step Would Block Unseating in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/churchill-labels-strachey-unfit-conservatives-criticize-war.html | CHURCHILL LABELS STRACHEY 'UNFIT'; Conservatives Criticize War Secretary for Remarks on Schuman Pool Plan | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/merck-opens-mexico-branch.html | Merck Opens Mexico Branch | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/exwife-of-barrie.html | EX-WIFE OF BARRIE | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/sternhirsch.html | Stern--Hirsch | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/senate-committee-defers-action-on-report-on-coffee-due-to-latin.html | Senate Committee Defers Action on Report On Coffee Due to Latin American Protests | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/son-to-mrs-henry-pogue-jr.html | Son to Mrs. Henry Pogue Jr. | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/school-plan-defeated-new-jersey-shore-area-votes-against-regional.html | SCHOOL PLAN DEFEATED; New Jersey Shore Area Votes Against Regional District | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/industry-and-mining-at-worldwide-peak.html | INDUSTRY AND MINING AT WORLD-WIDE PEAK | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/police-chief-guilty-jamesburg-council-declares-he-refused-to-work.html | POLICE CHIEF 'GUILTY'; Jamesburg Council Declares He Refused to Work Early Shift | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bradley-in-report-tydings-issues-estimate-of-outlook-after-senate.html | BRADLEY IN REPORT; Tydings Issues Estimate of Outlook After Senate Unit Hears General OFFERS OF TROOPS MADE Legislator Says Other Nations in U.N. Voice Readiness to Aid U.S. Forces in Korea Only Token Forces Seen NATION IS WARNED OF LENGTHY FIGHT Over-All Review Given Pakistan Said to Offer Troops | True | By William S. White Special To the New York Times. | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/broader-demand-sends-rubber-up-advance-here-reflects-sharp-gains-in.html | BROADER DEMAND SENDS RUBBER UP; Advance Here Reflects Sharp Gains in London, Singapore --Commodity Rise General Gains in London, Singapore Cocoa Price Rise Continues | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/new-mcarthy-outfit-gets-texas-charter.html | NEW M'CARTHY OUTFIT GETS TEXAS CHARTER | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/paperboard-output-up-weeks-rise-749-over-1949-new-orders-1157.html | PAPERBOARD OUTPUT UP; Week's Rise 74.9% Over 1949-- New Orders 115.7% Higher | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/japan-would-ship-its-quality-goods-aim-of-countrys-trade-policy.html | JAPAN WOULD SHIP ITS QUALITY GOODS; Aim of Country's Trade Policy Announced at Opening Here of Overseas Agency Office FUNCTIONS OF CONSULATE Export of Higher-Price Goods Held Necessary to Improve Nation's Self-Sufficiency Lack Knowledge of Market | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/judge-cl-waller-of-federal-bench-member-of-5th-circuit-court-of.html | JUDGE C.L. WALLER OF FEDERAL BENCH; Member of 5th Circuit Court of Appeals Dies in Florida-- Ex-Law Partner of Pepper | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/letters-to-the-times-new-york-census-discussed-metropolitan-area-is.html | Letters to The Times; New York Census Discussed Metropolitan Area Is Considered to Be Real Unit New Class Created Uncounted in Census Press Restrictions in Argentina Education in Race Equality Aircraft Safety Measures Inadequacies Seen in Development of Our Air Transport Design Our Future Attitude on Korea To Combat Postal Deficit Heavier Steel to Protect Cars | True | PRO BONO PUBLICO.DOUGLAS WOOD GIBSON.CHARLES L. WEIGHT.S. FANNY SIMON,WILLARD JOHNSON.CHALMERS H. GOODLIN.WILL DURANT.ALBERT R. DWYER.S.F.U. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/child-to-the-edward-lemaires.html | Child to the Edward LeMaires | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/housing-bids-accepted.html | Housing Bids Accepted | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/no-progress-in-paper-strike.html | No Progress in Paper Strike | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/visas-for-wives-studied-us-informs-un-on-policy-toward-foreign.html | VISAS FOR WIVES STUDIED; U.S. Informs U.N. on Policy Toward Foreign Correspondents | True | Special to THE NEW YORK TIMES. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/bacall-contract-at-warners-ends-his-credo-merriment.html | BACALL CONTRACT AT WARNERS ENDS; HIS CREDO: MERRIMENT | True | By Thomas F. Brady Special To the New York Times. | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/ousted-diplomat-out-of-rumania.html | Ousted Diplomat Out of Rumania | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/widows-slayers-to-die-fernandez-and-mrs-beck-lose-appeal-in-states.html | WIDOW'S SLAYERS TO DIE; Fernandez and Mrs. Beck Lose Appeal in State's High Court | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/counter-intelligence-day-set.html | Counter Intelligence Day Set | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/stirs-trouble-in-court-kidnapper-of-son-5-in-brooklyn-is-sent-to.html | STIRS TROUBLE IN COURT; 'Kidnapper' of Son, 5, in Brooklyn Is Sent to Hospital | True | | | C1B 254300 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/two-boroughs-get-dental-care-plan-group-insurance-limited-to-25000.html | TWO BOROUGHS GET DENTAL CARE PLAN; Group Insurance, Limited to 25,000 in Employe Groups, Available in Six Months FAMILY COST $72 A YEAR Plan, First in U.S., to Be Tried Out for Two Years as Test in Manhattan and Bronx 2-Year Limit on Plan | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/hoagware.html | Hoag--Ware | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/puerto-rican-help-urged-by-odwyer-telegrams-to-congress-group-call.html | PUERTO RICAN HELP URGED BY O'DWYER; Telegrams to Congress Group Call for Social Security Aid for People of Island | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/first-korean-award-set-posthumous-dsc-to-go-to-colonel-martin-who.html | FIRST KOREAN AWARD SET; Posthumous D.S.C. to Go to Colonel Martin, Who Led Attack | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/korea-front-held-a-slaughter-house-only-30-americans-of-a-force-of.html | KOREA FRONT HELD A SLAUGHTER HOUSE; Only 30 Americans of a Force of 148 That Left Japan Are Left After the Fighting Even Weather Aids Foe Told to Keep Men "Out There" | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/voice-transmitter-silent.html | 'Voice' Transmitter Silent | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/seoul-names-us-officer-statement-attributed-to-nugent-is-broadcast.html | SEOUL NAMES U.S. OFFICER; Statement Attributed to Nugent Is Broadcast by North Koreans | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/milliners-present-preview-for-fall-trends-in-joint-showing-all.html | MILLINERS PRESENT PREVIEW FOR FALL; Trends in Joint Showing All Reflect Desire to Create More Important-Looking Hats Many Handsome Casuals | True | By Dorothy O'Neill | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/yonkers-to-welcome-bielat.html | Yonkers to Welcome Bielat | True | | | C1B 254300 | |
| 1950-07-12 | 1950-07-12 | https://www.nytimes.com/1950/07/12/archives/wood-field-and-stream-bag-limit-is-seven-land-26-weakfish.html | WOOD, FIELD AND STREAM; Bag Limit Is Seven Land 26 Weakfish | True | By John Rendel | | C1B 254300 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mayor-bars-buses-loading-in-street-terminal-hailed-making-first.html | MAYOR BARS BUSES LOADING IN STREET; TERMINAL HAILED; MAKING FIRST INSPECTION OF NEW BUS TERMINAL | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/radickstrauss.html | Radick--Strauss | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/some-fail-to-show-up-for-work-relief-jobs.html | Some Fail to Show Up For Work Relief Jobs | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-h-peter-greisen.html | MRS. H. PETER GREISEN | True | | | C1B 254301 | |
| 1950-07-13 | | https://www.nytimes.com/1950/07/13/archives/mcarthy-charges-files-destruction-state-department-is-accused-of.html | M'CARTHY CHARGES FILES DESTRUCTION; State Department Is Accused of Dossier Disposals in 1946 -- 'Absolutely False,' It Says Statements Offered by Senator Instructions are Quoted | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/byrnes-johnston-win-by-big-margin-victors-in-south-carolina.html | BYRNES, JOHNSTON WIN BY BIG MARGIN; VICTORS IN SOUTH CAROLINA PRIMARIES | True | By W.h. Lawrence Special To the New York Times.the New York Times | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/powerful-device-for-cancer-is-ready.html | POWERFUL DEVICE FOR CANCER IS READY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/elected-as-commander-of-american-legion-here.html | Elected as Commander Of American Legion Here | True | Tausig | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/admits-germany-japan-world-tennis-group-votes-for-reinstatement.html | ADMITS GERMANY, JAPAN; World Tennis Group Votes for Reinstatement, 110-12 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/senators-aim-to-end-freedom-of-bridges.html | SENATORS AIM TO END FREEDOM OF BRIDGES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/defenses-scored-in-british-debate-shinwell-concedes-lag-in-new.html | DEFENSES SCORED IN BRITISH DEBATE; Shinwell Concedes Lag in New Types of Arms--Infantry Force for Korea Unlikely | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mens-style-theme-of-womens-hats-fedoras-snap-brims-and-even.html | MEN'S STYLE THEME OF WOMEN'S HATS; Fedoras, Snap Brims and Even Collapsible Top Designs Are Shown by Florell High-Crowned Front Sailors White Kid in Several Designs | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cork-beach-jewelry-imported-from-italy.html | CORK BEACH JEWELRY IMPORTED FROM ITALY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/in-the-nation-historical-error-charged-to-supreme-court.html | In The Nation; 'Historical Error' Charged to Supreme Court | True | By Arthur Krock | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/somoza-orders-purchases-in-us.html | Somoza Orders Purchases in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/boos-drown-out-debate-in-belgium-on-leopold.html | Boos Drown Out Debate In Belgium on Leopold | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/earthquake-victims-offering-prayers-in-colombia.html | EARTHQUAKE VICTIMS OFFERING PRAYERS IN COLOMBIA | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/daniel-f-mcarthy.html | DANIEL F. M'CARTHY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-harry-s-reilly.html | MRS. HARRY S. REILLY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/judith-alper-will-be-bride.html | Judith Alper Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/text-of-the-acheson-statement.html | Text of the Acheson Statement | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/liberals-approve-truman-program-support-extension-of-voice-of.html | LIBERALS APPROVE TRUMAN PROGRAM; Support Extension of Voice of America and Point Four Plan to Aid the Backward | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/hospital-ground-broken-2000000-addition-to-columbia-memorial-at.html | HOSPITAL GROUND BROKEN; $2,000,000 Addition to Columbia Memorial at Hudson Begun | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/6month-victory-seen-by-patterson-he-also-calls-invasion-of-south.html | 6-MONTH VICTORY SEEN BY PATTERSON; He Also Calls Invasion of South Korea a Definite Part of 'Moscow's Plan' Says U.S. Must Watch Europe Praise for Truman's Action | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/avco-corp-profits-show-sharp-rise-4804685-or-67c-a-share-reported.html | AVCO CORP. PROFITS SHOW SHARP RISE; $4,804,685, or 67c a Share, Reported for Six Months, Against $2,566,640, or 35c $98,223,246 IN SALES MADE Total for Period Compares With $71,054,898 Year Ago --Plans to Push TV | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-conant-leaves-hospital.html | Dr. Conant Leaves Hospital | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/son-to-mrs-frederic-f-austin.html | Son to Mrs. Frederic F. Austin | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/queens-taxpayer-sold-by-builder-new-structure-in-kew-gardens-has.html | QUEENS TAXPAYER SOLD BY BUILDER; New Structure in Kew Gardens Has Seven Stores--Other Deals on Long Island | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/farm-prices-up-in-canada-advance-reported-in-may-from-april-but-are.html | FARM PRICES UP IN CANADA; Advance Reported in May From April but Are Under Year Ago | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ore-shipped-by-rail-north-western-is-moving-25-carloads-daily-from.html | ORE SHIPPED BY RAIL; North Western Is Moving 25 Carloads Daily From Michigan | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/doctors-urged-to-enlist-medical-association-asks-those-trained-by.html | DOCTORS URGED TO ENLIST; Medical Association Asks Those Trained by U.S. to Volunteer | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/books-of-the-times-present-king-once-good-at-hopscotch-family.html | Books of The Times; Present King Once Good at Hopscotch Family Braved Air Raids Quotation Marks | | By Charles Poore | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/east-german-police-absent.html | East German Police Absent | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/text-of-the-communiques-describing-the-fighting-in-korea-us-rear.html | Text of the Communiques Describing the Fighting in Korea; U.S. REAR GUARDS SLOW FOE NORTH OF KUM RIVER LINE North Korean | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rabies-cases-up-in-state-marked-increase-is-reported-among-domestic.html | RABIES CASES UP IN STATE; Marked Increase Is Reported Among Domestic, Wild Animals | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/icc-blocks-bus-fare-rise.html | I.C.C. Blocks Bus Fare Rise | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/markey-mackie-wins-on-20th-in-upset-rally-defeats-mrs-kirkland-in.html | MISS MACKIE WINS ON 20TH IN UPSET; Rally Defeats Mrs. Kirkland in Metropolitan Title Golf --Mrs. McNaughton Bows Wins First Three Holes Miss Goss Loses | True | By Maureen Orcutt Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cast-to-be-honored-dance-tonight-to-pay-tribute-to-come-back-little.html | CAST TO BE HONORED; Dance Tonight to Pay Tribute to 'Come Back, Little Sheba' | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/markey-death-mystery-cause-not-determined-verdict-in-shooting-of.html | MARKEY DEATH MYSTERY; 'Cause Not Determined Verdict in Shooting of Novelist | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/red-guerrillas-poor-shot-says-us-officer-in-korea.html | Red Guerrillas Poor Shot, Says U.S Officer in Korea | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/shomrim-society-plans-picnic.html | Shomrim Society Plans Picnic | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/franconia-strikes-reef-off-quebec-big-cunarddonaldson-liner-runs.html | FRANCONIA STRIKES REEF OFF QUEBEC; Big Cunard-Donaldson Liner Runs Aground Soon After Leaving for Liverpool | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rains-6-to-8-inches-pour-on-nebraska.html | RAINS 6 TO 8 INCHES POUR ON NEBRASKA | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/howard-babcock-leader-in-farming-exhead-of-cooperative-grange.html | HOWARD BABCOCK, LEADER IN FARMING; Ex-Head of Cooperative Grange League Federation Exchange Dies Here at Age of 61 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/german-steel-output-up-11300000-metric-ton-rate-set-in-first-half.html | GERMAN STEEL OUTPUT UP; 11,300,000 Metric Ton Rate Set in First Half of 1949 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mercury-switches-reduced.html | Mercury Switches Reduced | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/films-to-aid-hospital-joint-premieres-of-goldwyn-movies-for.html | FILMS TO AID HOSPITAL; Joint Premieres of Goldwyn Movies for Founding Unit | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/london-landmark-will-be-torn-down-gaiety-theatre-birthplace-of.html | LONDON LANDMARK WILL BE TORN DOWN; Gaiety Theatre, Birthplace of Musical Comedy in Britain, Was Opened in 1868 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/longgheen.html | Long--Gheen | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/chain-store-sales-gained-7-in-june-same-40-concerns-in-survey.html | CHAIN STORE SALES GAINED 7% IN JUNE; Same 40 Concerns in Survey Increased 1.6% in 6 Months -- Auto-Varieties in Lead | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cochell-gains-in-tennis-all-seeded-players-advance-to-washington.html | COCHELL GAINS IN TENNIS; All Seeded Players Advance to Washington Quarter-Finals | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/radford-to-see-macarthur.html | Radford to See MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/troth-of-meryle-renie-she-will-be-wed-to-martin-h-evans-son-of.html | TROTH OF MERYLE RENIE; She Will Be Wed to Martin H. Evans, Son of Jurist | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/5c-fare-restored-by-jersey-buses-companies-act-quickly-after-threat.html | 5C FARE RESTORED BY JERSEY BUSES; Companies Act Quickly After Threat to Start Contempt of Court Action | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/la-motta-keeps-middleweight-title-by-outpointing-mitri-at-garden.html | La Motta Keeps Middleweight Title by Outpointing Mitri at Garden; SUCCESSFUL DEFENSIVE ACTION BY CHAMPION AT GARDEN | True | By Joseph C. Nicholsthe New York Times | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/will-go-abroad-fo-study-dp-processing-centers.html | Will Go Abroad fo Study D.P. Processing Centers | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/faux-pas.html | FAUX PAS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/accessories-add-tone-to-millinery-small-designs-still-chief.html | ACCESSORIES ADD TONE TO MILLINERY; Small Designs Still Chief Affection for the Creator, Florence Reichman Texture of Fabrics Pleasing Basque Beret With Feather CHAPEAUX TO TOP OFF FALL FASHIONS | True | By Virginia Pope | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/guild-strike-in-2d-month-no-pact-in-worldtelegram-tieup-yet-in.html | GUILD STRIKE IN 2D MONTH; No Pact in World-Telegram Tie-Up Yet in Sight | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/wood-is-nominated-to-marshall-plan-post-as-deputy-to-the-european.html | Wood Is Nominated to Marshall Plan Post As Deputy to the European Representative | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/labor-picks-group-for-defense-voice-names-of-9-leaders-sent-to.html | LABOR PICKS GROUP FOR DEFENSE VOICE; Names of 9 Leaders Sent to Symington to Plan Unions' Role in Korea Crisis Names Sent to Symington Labor Warns on Profits | True | By Louis Stark Special To The New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/miss-ada-e-maull.html | MISS ADA E. MAULL | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/job-rights-in-draft-law-lay-says-those-serving-must-get-positions.html | JOB RIGHTS IN DRAFT LAW; Lay Says Those Serving Must Get Positions Back | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/roof-playground-opened-facilities-provided-for-children-in-st.html | ROOF PLAYGROUND OPENED; Facilities Provided for Children in St. Clare's Hospital | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/to-head-pacific-office-home-insurance-co-executive-moving-to-san.html | TO HEAD PACIFIC OFFICE; Home Insurance Co. Executive Moving to San Francisco | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rumor-of-sinking-denied-navy-says-carrier-valley-forge-was-not-hit.html | RUMOR OF SINKING DENIED; Navy Says Carrier Valley Forge Was Not Hit or Damaged | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/lazarus-pantelides.html | LAZARUS PANTELIDES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/a-correction.html | A Correction | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/20000000-loans-sought-by-utility-michiganwisconsin-pipe-line-asks.html | $20,000,000 LOANS SOUGHT BY UTILITY; Michigan-Wisconsin Pipe Line Asks S.E.C. for Bank Deals --Other Board Business $20,000,000 LOANS SOUGHT BY UTILITY Borrowing for Milwaukee Gas Raytheon Stock Sale | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/pisarra-appears-for-jury-inquiry-police-inspector-questioned-for.html | PISARRA APPEARS FOR JURY INQUIRY; Police Inspector Questioned for Hour and 20 Minutes in Racket Investigation Five-Minute Recess for Pisarra Avoids Possible Prosecution | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/funds-assets-higher.html | Fund's Assets Higher | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-wc-mcloy-writer-columnist-widow-of-editor-contributor-to-many.html | MRS. W.C. MCLOY, WRITER, COLUMNIST; Widow of Editor, Contributor to Many Publications Under Pen Name of Joan Benedict, Dies | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/acheson-derides-soviet-peace-bids-returns-war-criminal-charge-on.html | ACHESON DERIDES SOVIET 'PEACE' BIDS; Returns 'War Criminal' Charge on Korea--Sounds Warning on Possible Balkan Blow ACHESON DERIDES SOVIET 'PEACE' BIDS Yugoslav Situation Appraised Inference Regarding Bomb Million Signatures Claimed | True | By Walter H. Waggoner Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/advanced-by-jersey-bank.html | Advanced by Jersey Bank | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/legionnaire-hits-hospital-plan.html | Legionnaire Hits Hospital Plan | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/gehr-indictment-sought-prosecutor-to-present-slaying-here-to-grand.html | GEHR INDICTMENT SOUGHT; Prosecutor to Present Slaying Here to Grand Jury Monday | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/personal-notes.html | Personal Notes | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/husband-wife-die-within-hour.html | Husband, Wife Die Within Hour | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/allies-have-170000-in-western-germany.html | ALLIES HAVE 170,000 IN WESTERN GERMANY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/veteran-27-is-draft-director.html | Veteran, 27, is Draft Director | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/adventist-medical-plan-cadet-officer-training-camp-aug-1428.html | ADVENTIST MEDICAL PLAN; Cadet Officer Training Camp Aug. 14-28 Authorized | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/edward-hampe.html | EDWARD HAMPE | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-goldwin-w-howland.html | DR. GOLDWIN W. HOWLAND | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/treasury-invites-bids-on-bills.html | Treasury Invites Bids on Bills | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/hormones-rejuvenate-women-past-65-st-louis-doctor-reports-of.html | Hormones Rejuvenate Women Past 65, St. Louis Doctor Reports of Conference | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/a-prisoner-of-reds.html | A PRISONER OF REDS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/eaden-favors-bwi-union-deputy-leader-voices-support-of.html | EADEN FAVORS B.W.I. UNION; Deputy Leader Voices Support of Conservatives in Commons | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/program-injunction-denied.html | Program Injunction Denied | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/refloating-attempt-today.html | Refloating Attempt Today | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/104-cities-now-have-100000-population.html | 104 CITIES NOW HAVE 100,000 POPULATION | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/zoos-hippo-oldest-in-captivity-to-diet-end-relax-on-47th-birthday.html | Zoo's Hippo, Oldest in Captivity, To Diet end Relax on 47th Birthday; ANOTHER MILESTONE FOR PETE | True | The New York Times | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/william-h-blodgett.html | WILLIAM H. BLODGETT | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/giants-win-in-11th-108-set-back-harrisburg-with-two-unearned-runs.html | GIANTS WIN IN 11TH, 10-8; Set Back Harrisburg With Two Unearned Runs in Exhibition | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/100-un-flags-on-way-seamstresses-speed-banners-requested-by.html | 100 U.N. FLAGS ON WAY; Seamstresses Speed Banners Requested by MacArthur | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mcarran-unit-acts-against-mrs-knauff.html | MCARRAN UNIT ACTS AGAINST MRS. KNAUFF | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/new-admirals-endorsed.html | New Admirals Endorsed | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/attlee-grateful-to-un-praises-challenge-to-communist-aggression-in.html | ATTLEE GRATEFUL TO U.N.; Praises Challenge to Communist Aggression in Korea | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/but-could-he-count.html | But Could He Count? | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/joseph-w-cummin.html | JOSEPH W. CUMMIN | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/delaying-actions-us-jet-plane-attacking-enemy-tank-3-divisions.html | DELAYING ACTIONS; U.S. JET PLANE ATTACKING ENEMY TANK 3 DIVISIONS POUND 4 U.S. BATTALIONS Rapidly Crumbling Front Efficiently." Carried Out Reds Bolster Beachhead Rockets Can't Dent Tanks Russians Report Successes | True | By Lindesay Parrott Special To the New York Times. | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/advertising-news-and-notes-cigar-drive-begins-in-august-accounts.html | Advertising News and Notes; Cigar Drive Begins in August Accounts Personnel Note | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/topics-and-sidelights-of-the-day-in-wall-street-allocations-coming.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Allocations Coming? Texas Oil Allowable New Haven Rejects Bids Paid in Full Retirement Plans Banking Departments Equipment Certificates | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/us-survivors-hit-lack-of-weapons-cant-fight-2-tankequipped.html | U.S. SURVIVORS HIT LACK OF WEAPONS; Can't 'Fight 2 Tank-Equipped Divisions With Carbines,' Says Officer After Battle Machine Gun Knocked Out | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/manhour-output-found-on-upgrade-one-auto-equipment-company-reports.html | MAN-HOUR OUTPUT FOUND ON UPGRADE; One Auto Equipment Company Reports 72% Gain--Textiles Make Poorest Showing | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/constance-t-dowd-becomes-affianced.html | CONSTANCE T. DOWD BECOMES AFFIANCED | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-henry-bazett-prysiologist-65-u-of-pennsylvania-professor-dies-on.html | DR. HENRY BAZETT, PRYSIOLOGIST, 65; U. of Pennsylvania Professor Dies on Way to Denmark-- Did Submarine Research Aided Military Planning. | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/general-foods-makes-personnel-changes.html | GENERAL FOODS MAKES PERSONNEL CHANGES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/maryland-guard-alerted.html | Maryland Guard Alerted | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-robert-cacciarelli.html | DR. ROBERT CACCIARELLI | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/11328-see-wrestling-return-to-stadium.html | 11,328 SEE WRESTLING RETURN TO STADIUM | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/european-unit-votes-schuman-pool-study.html | EUROPEAN UNIT VOTES SCHUMAN POOL STUDY | True | Special to THE NEW YORK TIMES | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/employe-dating-is-ruled-no-business-of-employer.html | Employe 'Dating' Is Ruled No Business of Employer | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/army-navy-to-veil-droop-movements-commanders-ordered-to-limit.html | ARMY, NAVY TO VEIL DROOP MOVEMENTS; Commanders Ordered to Limit Information, After Security Rules Are Questioned Publicity Is Criticized Transports Leaving West | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/columbia-picks-topic.html | Columbia Picks Topic | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/harry-b-frederickson.html | HARRY B. FREDERICKSON | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/jet-passenger-transport-faces-big-problems-industry-is-told.html | Jet Passenger Transport Faces Big Problems, Industry Is Told | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bonds-and-shares-on-london-market-prices-undecided-british-funds.html | BONDS AND SHARES ON LONDON MARKET; Prices Undecided, British Funds Weaken, Industrials Show Fewer Rises, Mines Firm | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-henry-fischer.html | MRS. HENRY FISCHER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/john-p-norton.html | JOHN P. NORTON | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/gain-for-general-tire-substantial-increase-in-profit-reported-for.html | GAIN FOR GENERAL TIRE; Substantial Increase in Profit Reported for Six Months | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/house-votes-bill-for-risk-ousters-would-give-heads-of-11-units.html | HOUSE VOTES BILL FOR 'RISK' OUSTERS; Would Give Heads of 11 Units Dealing With Defense Full Power--Vote 327 to 14 HOUSE VOTES BILL ON 'RISK' OUSTERS | True | By Clayton Knowles Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/supply-adequate-in-photo-industry-manufacturers-set-up-group-to.html | SUPPLY ADEQUATE IN PHOTO INDUSTRY; Manufacturers Set Up Group to Cooperate With Defense Agencies--Advances Seen | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/steering-in-order-on-collision-ship-engineer-of-danish-freighter.html | STEERING IN ORDER ON COLLISION SHIP; Engineer of Danish Freighter Testifies at Coast Guard Inquiry Into Crash Collision Damaged Gear Says Signals Were Answered | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/vessels-diverted-in-labor-dispute-but-veendam-is-not-worked-as.html | VESSELS DIVERTED IN LABOR DISPUTE; But Veendam Is Not Worked as Ships Are Kept From the Jersey Docks Ultimatum Is Issued | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bank-statement-trust-company-of-north-america.html | BANK STATEMENT; Trust Company of North America | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/miss-chaffee-triumphs-beats-mrs-greey-in-english-net-tourney-63-60.html | MISS CHAFFEE TRIUMPHS; Beats Mrs. Greey in English Net Tourney, 6-3, 6-0 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/sports-today.html | Sports Today | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/genoa-team-leaves-mexico.html | Genoa Team Leaves Mexico | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/s-sterling-adams-jr.html | S. STERLING ADAMS JR. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/marietta-selected-again-as-site-for-1951-college-rowing-classic-ira.html | Marietta Selected Again as Site For 1951 College Rowing Classic; I.R.A. Stewards, Setting June 16 as Date, Will Give Ohio City Another Chance at Regatta as 'Sportsman-Like Thing' $40,000 Gate at Marietta Members Polled on Date | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/chinese-reds-move-north.html | Chinese Reds Move North | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/heres-hoping-61-runs-record-mile-time-of-134-45-at-arlington-best.html | HERE'S HOPING, 6-1, RUNS RECORD MILE; Time of 1:34 4/5 at Arlington Best Ever for a 3-Year-Old Filly--Next Move Third | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/in-line-of-duty.html | IN LINE OF DUTY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/france-honors-aly-khan.html | France Honors Aly Khan | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/czech-consul-here-pleads-to-remain-jan-kyjovsky-appeals-to-state.html | CZECH CONSUL HERE PLEADS TO REMAIN; Jan Kyjovsky Appeals to State Department for Asylum From Communism in Homeland | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/william-f-hawkes.html | WILLIAM F. HAWKES | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/indiana-singers-heard-3000voice-womens-choir-in-program-in.html | INDIANA SINGERS HEARD; 3,000-Voice Women's Choir in Program in Washington | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/merrittchapman-pays-40-in-spock-in-addition-to-share-dividend.html | MERRITT-CHAPMAN PAYS 40% IN SPOCK; In Addition to Share Dividend, Disbursement on Common Is Raised From 80c to $1 OTHER DIVIDEND NEWS Dictaphone Corporation Motor Products Pfeiffer Brewing | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/jewish-groups-get-home-world-and-american-congresses-buy-building.html | JEWISH GROUPS GET HOME; World and American Congresses Buy Building Here | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dear-cards-a-72-to-capture-qualifying-medal-in-long-island-golf-in.html | Dear Cards a 72 to Capture Qualifying Medal in Long Island Golf; IN L.I. AMATEUR GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/soviet-zone-academy-elects-us-teachers.html | SOVIET ZONE ACADEMY ELECTS U.S. TEACHERS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/westchester-criticized-conference-asks-county-studies-to-improve.html | WESTCHESTER CRITICIZED; Conference Asks County Studies to Improve Water Supply | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/chile-offers-bolivia-outlet-to-sea-truman-said-to-support-proposal.html | Chile Offers Bolivia Outlet to Sea; Truman Said to Support Proposal; New Port Would Be Between Arica and Pera Border- - No Compensation Sought No Firm Commitment Administrative Reform | True | By Millton Bracker Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fox-will-remake-berkeley-square-studio-plans-new-version-of.html | FOX WILL REMAKE 'BERKELEY SQUARE'; Studio Plans New Version of Balderston's Play--Tyrone Power to Have Lead Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/casualties-list.html | Casualties List | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/edward-r-treat.html | EDWARD R. TREAT | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/kings-prison-bids-above-estimates-8138961-total-is-submitted-for.html | KINGS PRISON BIDS ABOVE ESTIMATES; $8,138,961 Total Is Submitted for Construction of the New Brooklyn Institution DILEMMA POSED FOR CITY Capital Budget Must Now Be Amended to Provide Funds or Project Readvertised Delay in Construction Likely Low Bids for Other Projects | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/electric-output-off-total-declines-in-holiday-week-but-is-above.html | ELECTRIC OUTPUT OFF; Total Declines in Holiday Week but Is Above Last Year | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/iwo-aid-to-reds-told-by-a-witness-workers-order-raised-funds.html | I.W.O. AID TO REDS TOLD BY A WITNESS; Workers' Order Raised Funds, Recruited for Communists, Ex-Member Asserts Once Served as Official | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/lead-follows-tin-in-price-advances-first-rise-since-may-causes.html | LEAD FOLLOWS TIN IN PRICE ADVANCES; First Rise Since May Causes Surprise in Market Here-- Products Gain Cent STOCKPILING IS INDICATED Voluntary Allocations to Curb Excessive Buying Predicted by Purchasing Executive Demand Improved Would "Take Up the Slack" | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/archives/booksauthors.html | Books--Authors | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/thousands-to-pay-rent-rises-here-fair-net-increases-granted-prior.html | THOUSANDS TO PAY RENT RISES HERE; 'Fair Net' Increases Granted Prior to Last May 1 Can Be Collected to That Date BUT STATE LAW REMAINS McGoldrick Says Appellate Decision Left Controls Essentially 'Intact' Special Session Asked Court to Decide Questions McGoldrick Explains | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/named-to-reserve-board-truman-nominates-powell-as-member-of.html | NAMED TO RESERVE BOARD; Truman Nominates Powell as Member of Governors' Board | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/drought-cancels-races-hempstead-lake-too-low-even-for-model-yachts.html | DROUGHT CANCELS RACES; Hempstead Lake Too Low Even for Model Yachts | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/wood-field-and-stream-sharp-trophy-at-stake-have-fished-at.html | Wood, Field and Stream; Sharp Trophy at Stake Have Fished at Wedgeport | True | By John Rendel | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/un-plea-goes-out-to-end-atrocities-lie-urges-north-south-korea-both.html | U.N. PLEA GOES OUT TO END ATROCITIES; Lie Urges North, South Korea Both Also to Take Offers of International Red Cross Preventive Purpose Declared Two Soviet States Reply U.S. Prisoners Paraded Moscow Broadcasts Charges | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/clay-names-kaitz-to-state-civil-defense-post-commission-meeting.html | Clay Names Kaitz to State Civil Defense Post; Commission Meeting Scheduled Wednesday | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/child-to-the-bayard-s-forsters.html | Child to the Bayard S. Forsters | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/scare-buying-seen-only-in-olive-oil-prices-of-most-major-foods-hold.html | SCARE BUYING SEEN ONLY IN OLIVE OIL; Prices of Most Major Foods Hold Firm--Little Evidence of Hoarding Is Apparent | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/anniversary-in-korea.html | ANNIVERSARY IN KOREA | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/to-aid-alaska-scouts-new-hangar-is-being-erected-for-small-planes.html | TO AID ALASKA SCOUTS; New Hangar Is Being Erected for Small Planes on Coast | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mayor-and-flynn-talk-but-both-refuse-to-tell-topics-of-their.html | MAYOR AND FLYNN TALK; But Both Refuse to Tell Topics of Their Conversation | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ninth-ave-corner-sold-to-operator-nathan-wilson-buys-house-at-50th.html | NINTH AVE. CORNER SOLD TO OPERATOR; Nathan Wilson Buys House at 50th Street--Suntinis Get W. 49th St. Warehouse | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/judge-iii-sentence-delayed.html | Judge III, Sentence Delayed | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/czechs-adopt-penal-code-new-laws-follow-soviet-model.html | CZECHS ADOPT PENAL CODE; New Laws Follow Soviet Model Closely--Penalties Heavy | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/increase-spudied-in-police-fire-pay-mayor-promises-very-serious.html | INCREASE SPUDIED IN POLICE, FIRE PAY; Mayor Promises 'Very Serious Consideration' of Demand by Uniformed Men Points to Defense Work | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cadillac-motors-names-general-sales-manager.html | Cadillac Motors Names General Sales Manager | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rickenbacker-backs-accused-radio-man.html | RICKENBACKER BACKS ACCUSED RADIO MAN | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/city-workers-protected-new-rochelle-is-providing-job-insurance-for.html | CITY WORKERS PROTECTED; New Rochelle Is Providing Job Insurance for 861 Employes | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/atomic-ship-british-aim-government-lets-contract-for-drawing-of.html | ATOMIC SHIP, BRITISH AIM; Government Lets Contract for Drawing of Power Unit | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/miss-marie-guenther.html | MISS MARIE GUENTHER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/smuggling-on-rise-on-refugee-ships-definite-pattern-is-found-in.html | SMUGGLING ON RISE ON REFUGEE SHIPS; 'Definite Pattern' Is Found in Attempts, Leading to Search for Source of Equipment GOODS WORTH THOUSANDS U.S. Customs Now is Hunting German Maker of Crates With Secret Compartments Old Rule," Says Service Goods Valued at $15,000 30 Cameras in Second Crate | True | By George Horne | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/decline-continues-in-stock-market-2-savage-selling-waves-send-list.html | DECLINE CONTINUES IN STOCK MARKET; 2 Savage Selling Waves Send List to New Lows for Year as War Rumors Continue PRICES OFF 1 TO 4 POINTS About Half of Gains Made in Year's Bull Market Wiped Out --3,200,000 Shares Sold Motor Leaders Show Losses | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/lynchcurley.html | Lynch--Curley | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/shippers-oppose-rankin-canal-bill-federation-joins-in-combatting.html | SHIPPERS OPPOSE RANKIN CANAL BILL; Federation Joins in Combatting Exemption of Intercoastal Vessels From Tolls | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/tax-bill-is-shelved-by-senate-leaders-because-of-korea-decision.html | TAX BILL IS SHELVED BY SENATE LEADERS BECAUSE OF KOREA; Decision Made After Snyder Says Cuts in Excises Would Not Be Prudent in Crisis MEASURE DEAD, SAYS BYRD Higher Levies Predicted Unless World Situation Improves-- Senate Hearings to End Byrd Supports Snyder Truman Statement Expected TAX BILL SHELVED BY SENATE LEADERS Decision Reached Tuesday | True | By John D. Morris Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ellen-stiles-betrothed-she-and-fiancee-alan-stoney-are-students-at.html | ELLEN STILES BETROTHED; She and Fiancee, Alan Stoney, Are Students at Colby College | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/truman-to-attend-legion-fete.html | Truman to Attend Legion Fete | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/schroeder-checks-devoe-wins-by-61-2-63-in-third-round-of-western.html | SCHROEDER CHECKS DEVOE; Wins by 6-1, 2-, 6-3, in Third Round of Western Tennis | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/soldier-voles-for-snake-bullets-lose-in-pit-poll.html | Soldier Voles for Snake --Bullets Lose in Pit Poll | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/200-convicts-would-volunteer.html | 200 Convicts Would Volunteer | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/grains-fluctuate-in-chicago-market-hedging-sales-in-wheat-corn-and.html | GRAINS FLUCTUATE IN CHICAGO MARKET; Hedging Sales in Wheat, Corn and Oats Appear on Upturns --Lard Advances Up to 22c Spring Wheat Outlook Good | | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/costner-triumphs-over-ike-williams-camden-fighter-surprises-in.html | COST NER TRIUMPHS OVER IKE WILLIAMS; Camden Fighter Surprises in Non-Title 10-Rounder With Lightweight Champion Result Forecast Early Left Hook Best Punch | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/to-extend-tariff-cut-committee-approves-one-year-suspension-of.html | TO EXTEND TARIFF CUT; Committee Approves One Year Suspension of Copper Duty | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/win-or-lose-takes-empires-50970-east-view-stakes-at-jamaica-coming.html | Win or Lose Takes Empire's $50,970 East View Stakes at Jamaica; COMING DOWN TO THE WIRE IN A CLOSE FINISH | | By James Roachthe New York Times | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/relief-rolls.html | RELIEF ROLLS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/czechs-sign-pact-to-fight-beetles.html | Czechs Sign Pact to Fight Beetles | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/scottsboro-man-wins-michigan-refuses-to-extradite-us-to-free.html | SCOTTSBORO MAN WINS; Michigan Refuses to Extradite --U.S. to Free Convict | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/permit-for-jersey-track-near-tunnel-exit-asked.html | Permit for Jersey Track Near Tunnel Exit Asked | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/briton-reports-on-china-foreign-business-in-shangha-hanging-on.html | BRITON REPORTS ON CHINA; Foreign Business in Shangha 'Hanging On,' Consul Says | | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/javits-warns-on-germany.html | Javits Warns on Germany | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/sociologist-looks-at-tv-finds-it-cuts-talk-50.html | Sociologist Looks at TV, Finds It Cuts Talk 50% | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/3-navy-men-safe-in-crash-but-one-is-bitten-by-dog.html | 3 Navy Men Safe in Crash, But One Is Bitten by Dog | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/erie-asks-to-drop-trains-hearing-on-service-cut-opens-before-new.html | ERIE ASKS TO DROP TRAINS; Hearing on Service Cut Opens Before New Jersey Board | | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/giant-plane-at-san-diego-security-veils-mission-of-craft-that-can.html | GIANT PLANE AT SAN DIEGO; Security Veils Mission of Craft That Can Carry 400 Troops | | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/arms-output-held-spurred-by-soviet-statistics-indicate-production.html | ARMS OUTPUT HELD SPURRED BY SOVIET; Statistics Indicate Production of Tractors May Have Been Diverted to Push Tanks Increase of Only One Per Cent Rise in Costs Seen | True | By Will Lissner | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/time-to-attain-50000plane-rate-put-at-34-months-after-speedup-time.html | Time to Attain 50,000-Plane Rate Put at 34 Months After Speed-Up; Time to Attain 50,000-Plane Rate Put at 34 Months After Speed-Up Many Plants Available Stockpiling Also Helpful Trained Employes Ready | True | By Frederick Graham | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/radio-jamming-attacked-russia-not-named-in-resolution-before-un.html | RADIO JAMMING ATTACKED; Russia Not Named in Resolution Before U.N. Social Council | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/school-188-is-started-ground-is-broken-in-queens-for-1200470.html | SCHOOL 188 IS STARTED; Ground Is Broken in Queens for $1,200,470 Building | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bread-price-rise-faces-city-inquiry.html | Bread Price Rise Faces City Inquiry | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-hammond-named-to-board.html | Dr. Hammond Named to Board | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/thomas-n-molanphy.html | THOMAS N. MOLANPHY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/newcapital-hope-in-poor-lands-seen-world-bank-aide-and-leading.html | NEW-CAPITAL HOPE IN POOR LANDS SEEN; World Bank Aide and Leading Economist Suggest Fresh Loan Criteria for U.N. | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/miss-dames-founder-of-the-wykeham-rise.html | MISS DAMES, FOUNDER OF THE WYKEHAM RISE | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mcnutt-takes-over-united-artists-for-group-of-eastern-investors.html | McNutt Takes Over United Artists for Group of Eastern Investors; Gets 7,200 of 8,000 Shares Held by Chaplin, Mary Pickford for Reported $2,000,000 Each MNUTT IN CONTROL OF UNITED ARTISTS | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/edwin-r-delfs.html | EDWIN R. DELFS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/canada-to-build-nylon-salt-plant.html | Canada to Build Nylon Salt Plant | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-j-frank-marshall.html | MRS. J. FRANK MARSHALL | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/david-a-condon.html | DAVID A. CONDON | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/railroad-moves-to-avoid-default-maryland-and-pennsylvania-asks-icc.html | RAILROAD MOVES TO AVOID DEFAULT; Maryland and Pennsylvania Asks I.C.C. to Permit Major Changes in Securities | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-charles-kincheloe.html | DR. CHARLES KINCHELOE | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/kum-river-width-in-korea-is-a-miniature-mississipi.html | Kum River Width in Korea Is a Miniature Mississipi | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/esso-export-corp-elects-member-to-directorate.html | Esso Export Corp. Elects Member to Directorate | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/business-world-print-cloths-rise-sharply-lamp-prices-called-firm.html | BUSINESS WORLD; Print Cloths Rise Sharply Lamp Prices Called Firm Spring Rayon Colors Picked Fur Lined Topcoats Shown Waste Paper Prices Fluctuate Good Berry Crop Reported | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/slocum-due-to-reopen-fort-to-be-reactivated-aug-1-new-rochelle.html | SLOCUM DUE TO REOPEN; Fort to Be Re-activated Aug. 1, New Rochelle Mayor Says | | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bushwicks-in-front-63.html | Bushwicks in Front, 6-3 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/kurt-weill-program-offered-at-stadium.html | KURT WEILL PROGRAM OFFERED AT STADIUM | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/soviet-scientists-in-london.html | Soviet Scientists in London | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/charm-and-comfort-mark-5-model-rooms.html | CHARM AND COMFORT MARK 5 MODEL ROOMS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/jersey-jobless-dwindle-unemployment-as-of-june-24-lowest-since-war.html | JERSEY JOBLESS DWINDLE; Unemployment as of June 24 Lowest Since War Ended | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-charles-chapman.html | MRS. CHARLES CHAPMAN | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/spain-retires-army-lawyer.html | Spain 'Retires' Army Lawyer | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bernstein-work-intrigues-dutch-age-of-anxiety-symphony-with.html | BERNSTEIN WORK INTRIGUES DUTCH; 'Age of Anxiety' Symphony, With Composer at Piano, Baffles Hearers | True | By Daniel Schorr Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/japanese-goods-shown-3000-samples-placed-on-display-at-scaps-42d-st.html | JAPANESE GOODS SHOWN; 3,000 Samples Placed on Display at S.C.A.P.'s 42d St. Office | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/south-africa-to-defy-un-will-absorb-southwest-area-despite-hague.html | SOUTH AFRICA TO DEFY U.N.; will Absorb South-West Area Despite Hague Court Ruling | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/in-south-korea-american-fighting-units-on-firing-line-and-others.html | In South Korea: American Fighting Units on Firing Line and Others Moving Up | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/virgin-islands-draft-quota-32.html | Virgin Islands Draft Quota 32 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/third-rail-union-delays-on-strike-yardmasters-wire-truman-korea.html | THIRD RAIL UNION DELAYS ON STRIKE; Yardmasters Wire Truman Korea Conflict Leads It to Forego Action Saturday Follow Similar Decision Calls It "Shabby, Unfair" | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/on-television.html | ON TELEVISION | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/more-set-free-in-bombay-in-2-days-court-has-released-87-imprisoned.html | MORE SET FREE IN BOMBAY; In 2 Days Court Has Released 87 Imprisoned Without Trial | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/court-stay-blocks-merger-of-airlines-federal-judges-action-holds-up.html | COURT STAY BLOCKS MERGER OF AIRLINES; Federal Judge's Action Holds Up Proposed Pan American and Overseas Combine TRUMAN BALKED BY MOVE Ready to Sign C.A.B. Order --Workers, Stockholders and Western Air Get Writ Court Order Granted COURT STAY BLOCKS MERGER OF AIRLINES | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/patrick-holmes.html | PATRICK HOLMES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/massachusetts-show-gain-in-week-gasoline-supplies-higher-but-light.html | MASSACHUSETTS SHOW GAIN IN WEEK; Gasoline Supplies Higher, but Light and Heavy Fuels Are Below Last Year's Total NAVAL STORES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/itu-asks-labor-board-drop-court-move-accept-voluntary-compliance-on.html | I.T.U. Asks Labor Board Drop Court Move, Accept Voluntary Compliance on Orders | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/exjustice-left-609227-estate-of-james-mcphillips-of-glens-falls-is.html | EX-JUSTICE LEFT $609,227; Estate of James McPhillips of Glens Falls Is Appraised | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/public-is-reminded-of-dry-day-today-65-billion-gallons-saved-since.html | PUBLIC IS REMINDED OF DRY DAY TODAY; 65 Billion Gallons Saved Since Drive Started in October-- Reservoirs Still Rising The Water Situation | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fire-records.html | Fire Records | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/israel-clarifies-its-oil-position-recent-report-of-invitation-to-us.html | ISRAEL CLARIFIES ITS OIL POSITION; Recent Report of Invitation to U.S. Interests Now Held to Be Premature ISRAEL CLARIFIES ITS OIL POSITION | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/frances-new-government.html | FRANCE'S NEW GOVERNMENT | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/owen-davis-to-speak.html | Owen Davis to Speak | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/american-trackmen-pace-norway-meets.html | AMERICAN TRACKMEN PACE NORWAY MEETS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/peron-signs-reciprocal-aid-bill.html | Peron Signs Reciprocal Aid Bill | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/news-of-food-flavorsome-dishes-made-with-currant-juice-fruit-is-on.html | News of Food: Flavorsome Dishes Made With Currant Juice; Fruit Is on Market in Unusual Quantity but Season Is Short | True | By Jane Nickersonthe New York Times Studio | | | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/polo-doubleheader-put-off.html | Polo Double-Header Put Off | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/vote-in-senate-rejecting-limit-on-fepc-debate.html | Vote in Senate Rejecting Limit on F.E.P.C. Debate | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/howard-f-williams.html | HOWARD F. WILLIAMS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/another-flag-of-the-free.html | ANOTHER "FLAG OF THE FREE" | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/course-for-women-at-bloomfield.html | Course for Women at Bloomfield | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/labor-in-time-of-crisis.html | LABOR IN TIME OF CRISIS | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/citys-crime-data-offered-senators-odwyer-orders-all-facilities-of.html | CITY'S CRIME DATA OFFERED SENATORS; O'Dwyer Orders All Facilities of New York Police to Help Organized-Crime Inquiry Mayor's Offer to Committee Much Crime Data Received Miami Inquiry Due Today Impressed by Chicago Report New Power for Juries | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/taipei-forecasts-reds-next-blow-observers-see-new-strike-in-three.html | TAIPEI FORECASTS REDS NEXT BLOW; Observers See New Strike in Three Weeks--Vietnam Held First on Moscow Timetable | | By Burton Crane Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/sam-r-lawder.html | SAM R. LAWDER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-james-ogilvie.html | DR. JAMES OGILVIE | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/hoover-idea-gains-support-at-un-since-korea-action-proposal-to.html | Hoover Idea Gains Support At U.N. Since Korea Action; Proposal to Exclude Soviet Now Is Favored by Many Delegates Who Were Opposed | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bisguier-is-upset-in-usopen-cress-new-yorker-bows-to-spitzley-after.html | BISGUIER IS UPSET IN U.S.OPEN CRESS; New Yorker Bows to Spitzley After 80 Moves of SecondRound Game--Evans Wins | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fete-to-help-fund-of-travelers-aid-benefit-aides-and-two-engaged.html | FETE TO HELP FUND OF TRAVELERS AID; BENEFIT AIDES AND TWO ENGAGED GIRLS | True | Irwin Dribben | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/state-hospital-post-offered.html | State Hospital Post Offered | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/detroit-is-playing-safe.html | Detroit Is Playing Safe | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/more-cars-for-grain-urged.html | More Cars for Grain Urged | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/richard-thibaut-leases-new-e-53d-st-quarters.html | Richard Thibaut Leases New E. 53d St. Quarters | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fbi-agents-in-turkey.html | F.B.I. Agents in Turkey | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/arms-surrender-refused-4000-nationalists-decide-not-to-enter.html | ARMS SURRENDER REFUSED; 4,000 Nationalists Decide Not to Enter Indo-China | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/india-asked-to-aid-wool-shipments-carpet-institute-here-protests.html | INDIA ASKED TO AID WOOL SHIPMENTS; Carpet Institute Here Protests Delay in Firm Orders Placed Before Date of Embargo Seen as Price 'Squeeze' INDIA ASKED TO AID WOOL SHIPMENTS Synthetic Output Up | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/yugoslavs-allege-increasing-threat-new-bulgarian-troop-activity.html | YUGOSLAVS ALLEGE INCREASING THREAT; New Bulgarian Troop Activity Rumanian and Hungarian Border Pressure Charged | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/larsen-and-moylan-among-victors-in-spring-lake-tennis-californian.html | Larsen and Moylan Among Victors in Spring Lake Tennis; CALIFORNIAN WINS OVER HALL, 6-0, 7-5 Larsen Also Defeats Kuser in Invitation Tennis--Moylan Gains Quarter-Finals GELLER TOPPLES SHIELDS Sivitt, Dr. Beisser, Martin and Vincent Others to Advance on Spring Lake Courts One Berth Open Young Puts up Battle THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rubber-off-here-25-to-50-points-decline-reflects-easiness-in.html | RUBBER OFF HERE 25 TO 50 POINTS; Decline Reflects Easiness in London--Hides Continue Rise, Non-Ferrous Metals All Up Nonferrous Metals Advance | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/letters-to-the-times-korea-and-our-asia-policy-consultation.html | Letters to The Times; Korea and Our Asia Policy Consultation Suggested With Far East Governments on War Measures Immediate Stake Advisory Group Courtesy to Visitors Bank Balances in Germany Revaluation to Pre-War Status Asked for American Accounts Against Socialized Medicine | True | HEDLEY V. COOKE.B.B. BOBBITT,FAEDERICK W. EISNER.FRED D. LAROCHELLE, M.D. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/admiral-kimmel-ill-pearl-harbor-commander-is-at-groton-submarine.html | ADMIRAL KIMMEL ILL; Pearl Harbor Commander Is at Groton Submarine Base | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dodge-heiress-a-bride-christine-cromwell-and-richard-hoffman-jr-wed.html | DODGE HEIRESS A BRIDE; Christine Cromwell and Richard Hoffman Jr. Wed in Caribbean | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cwik-downs-ward-in-state-amateur-ribner-puts-out-wright-and-murphy.html | CWIK DOWNS WARD IN STATE AMATEUR; Ribner Puts Out Wright and Murphy Eliminates Eidens on Binghamton Links THE SUMMARIES | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/churchills-cow-wins-prize.html | Churchill's Cow Wins Prize | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/television-held-a-vital-war-aid-sarnoff-tells-educators-at-rotc.html | TELEVISION HELD A VITAL WAR AID; Sarnoff Tells Educators at R.O.T.C. Camp That Public May Even See Battles | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/both-sides-accept-apartment-terms-strikefree-elevator-service-until.html | BOTH SIDES ACCEPT APARTMENT TERMS; Strike-Free Elevator Service Until April 20 Assured Under New Contract 20% Rent Rise Held Need | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/tufts-fund-official-named.html | Tufts Fund Official Named | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/tishman-gives-subcontracts.html | Tishman Gives Sub-Contracts | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/germans-report-new-mail-delays-western-police-charge-eastern.html | GERMANS REPORT NEW MAIL DELAYS; Western Police Charge Eastern Officials Broke Pledge Not to Hold Up Trains | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fun-for-children.html | Fun for Children | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/16-laidup-vessels-to-put-back-to-sea-us-dips-for-first-time-into.html | 16 LAID-UP VESSELS TO PUT BACK TO SEA; U.S. Dips for First Time Into Mothball Fleet--Will Learn How Long Process Takes | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/original-tires-advanced-by-firestone-6-to-12-.html | Original Tires Advanced By Firestone 6 to 12 % | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bishop-sees-korea-as-lesson-for-un-dibelius-finds-german-picture.html | BISHOP SEES KOREA AS LESSON FOR U.N.; Dibelius Finds German Picture 'Exactly' Comparable With Nation Too Long Divided | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/philippine-contract-cancelled.html | Philippine Contract Cancelled | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/commodity-index-rises-bls-reports-advance-from-2694-june-30-to-2736.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 269.4 June 30 to 273.6 July 7 | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/to-act-feminine-role.html | TO ACT FEMININE ROLE | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/charles-nisenson.html | CHARLES NISENSON | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/elizabeth-hospital-to-expand.html | Elizabeth Hospital to Expand | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/erie-gets-financing-8100000-in-certificates-are-awarded-to-salomon.html | ERIE GETS FINANCING; $8,100,000 in Certificates Are Awarded to Salomon Bros. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/utility-bonds-available-potomac-electric-westchester-lighting.html | UTILITY BONDS AVAILABLE; Potomac Electric, Westchester Lighting Mortgage Issue | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/germans-nervous-over-korea-fight-early-approval-of-us-action-is.html | GERMANS NERVOUS OVER KOREA FIGHT; Early Approval of U.S. Action Is Tempered by Anxiety as Red Advance Continues Whispering Campaign Starts | True | By Jack Raymond Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/korea-shakes-gis-faith-in-us-arms-superiority-gis-faith-shaken-in.html | Korea Shakes G.I.'s Faith In U.S. Arms Superiority; G.I.'S FAITH SHAKEN IN U.S. SUPERIORITY Spearheaded by 60-ton Tanks One of Biggest Headaches | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/shippers-would-expand-waterman-company-asks-icc-for-more-ports-of.html | SHIPPERS WOULD EXPAND; Waterman Company Asks I.C.C. for More Ports of Call | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dr-jan-munzer.html | DR. JAN MUNZER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/stanley-c-armstrong.html | STANLEY C. ARMSTRONG | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/sports-of-the-times-the-inevitable-secondguess-very-deep-stuff.html | Sports of The Times.; The Inevitable Second-Guess Very Deep Stuff Uppermost Thought Pennant Fracture | True | By Arthur Daley | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/jersey-city-breaks-even-victor-over-syracuse-by-31-after-12to3.html | JERSEY CITY BREAKS EVEN; Victor Over Syracuse by 3-1 After 12-to-3 Setback | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/korean-invaders-wooing-peasants-tells-marines-to-clean-up-mess-in.html | KOREAN INVADERS WOOING PEASANTS; TELLS MARINES TO 'CLEAN UP MESS' IN KOREA | True | By Waltek Sullivan Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/topics-of-the-times.html | Topics of The Times. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/nassau-county-offering-bonds-19189000-issue-will-be-put-on-market.html | NASSAU COUNTY OFFERING BONDS; $19,189,000 Issue Will Be Put on Market Today-- Other Flotations Are Listed Houston, Tex. Jamestown. N.Y. Elkhart, Ind. Conroe, Texas Lakeland, Florida Rochester, New York Bethlehem, Pa. Tiverton, Rhode Island | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/polish-official-relieved-of-post.html | Polish Official Relieved of Post | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/draftee-duty-set-none-will-go-to-korea-soon-and-not-many-at-all.html | DRAFTEE DUTY SET; None Will Go to Korea Soon, and 'Not Many' at All, Army Says MENTAL GRADE LOWERED 14-Week Training Is Planned -- 25,000 Volunteers Sought to Avert October Call Many Fail Mental Tests FEW IN FIRST DRAFT DUE TO GO TO KOREA Marines Seek Recruits | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/fepc-bill-dies-for-this-session-as-senate-blocks-new-closure-try.html | F.E.P.C. Bill Dies for This Session as Senate Blocks New Closure Try; F.E.P.C. BILL DIES FOR THIS CONGRESS Wherry Plan Involved | True | By C.p. Trussell Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/john-h-birch.html | JOHN H. BIRCH | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-pomalley-becomes-a-bride-daughter-of-michael-poweromalley-late.html | MRS. P-O'MALLEY BECOMES A BRIDE; Daughter of Michael Power-O'Malley, Late Artist, Wed to Granville Whittlesey Jr. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/a-billion-or-more-to-be-asked-in-war-administration-will-request.html | 'A BILLION OR MORE' TO BE ASKED IN WAR; Administration Will Request Huge Fund for Defense of Korea, Thomas Declares 'A BILLION OR MORE' TO BE ASKED IN WAR A Non-Military Cut Early Passage Urged | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/house-vote-on-point-four-bill.html | House Vote on Point Four Bill | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/senator-demands-us-call-up-guard-johnson-of-texas-also-asks.html | SENATOR DEMANDS U.S. CALL UP GUARD; Johnson of Texas Also Asks Emergency Legislation to Mobilize Industry 5 Nations Offered Aid Johnson Is Target | True | By William S. White Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/at-hearing-of-atomic-energy-group.html | AT HEARING OF ATOMIC ENERGY GROUP | True | The New York Times (Washington Bureau) | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/45c-loan-rate-set-for-tobacco-crop.html | 45C LOAN RATE SET FOR TOBACCO CROP | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mexican-promoted-in-un-martinezcabanas-made-deputy-director-of.html | MEXICAN PROMOTED IN U.N.; Martinez-Cabanas Made Deputy Director of Technical Aid | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/military-production-board-meets.html | Military Production Board Meets | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ford-to-cut-output-of-trucks-onefifth.html | FORD TO CUT OUTPUT OF TRUCKS ONE-FIFTH | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/alfred-s-klaubers-have-son.html | Alfred S. Klaubers Have Son | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/us-chiefs-arrive-in-tokyo-for-talks-generals-collins-vandenberg.html | U.S. CHIEFS ARRIVE IN TOKYO FOR TALKS; Generals Collins, Vandenberg Bring U.N. Flag to Be Flown Over MacArthur Office | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/24family-housing-bought-in-brooklyn.html | 24-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/emile-warter.html | EMILE WARTER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ecuador-importers-act-grand-colombian-gets-cargoes-because-of-lower.html | ECUADOR IMPORTERS ACT; Grand Colombian Gets Cargoes Because of Lower Fees | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/theobald-tegtmeyer.html | THEOBALD TEGTMEYER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/syndicate-buying-rail-car-factory-100acre-site-of-pressed-steel-to.html | SYNDICATE BUYING RAIL CAR FACTORY; 100-Acre Site of Pressed Steel to Be Multi-Industry Settlement Soon | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/the-new-chrysler-imperial-sedan.html | THE NEW CHRYSLER IMPERIAL SEDAN | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/wills-1443-to-cut-us-debt.html | Wills $1,443 to Cut U.S. Debt | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/article-1-no-title-money.html | Article 1 -- No Title; MONEY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/maine-stock-broker-found-slain.html | Maine Stock Broker Found Slain | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/37-injured-in-oil-fire-oklahoma-blaze-starts-when-tank-truck-is.html | 37 INJURED IN OIL FIRE; Oklahoma Blaze Starts When Tank Truck Is Being Filled | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/red-china-troops-reporped-in-korea-reports-atrocities.html | RED CHINA TROOPS REPORPED IN KOREA; REPORTS ATROCITIES | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/disbarment-hearing-set.html | Disbarment Hearing Set | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/miss-josephine-vega.html | MISS JOSEPHINE VEGA | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/olympic-radio-appoints-manager-of-advertising.html | Olympic Radio Appoints Manager of Advertising | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/lois-h-crane-engaged-madeira-and-vassar-graduate-fiancee-of-james-m.html | LOIS H. CRANE ENGAGED; Madeira and Vassar Graduate Fiancee of James M. Wells | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/marxman-buys-danco-corp.html | Marxman Buys Danco Corp. | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/condition-of-reserve-member-banks-in-94-cities-july-5-1950.html | Condition of Reserve Member Banks in 94 Cities July 5, 1950 | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/thomas-petraglia-lead-jersey-golf-equal-course-record-with-68s-in.html | THOMAS, PETRAGLIA LEAD JERSEY GOLF; Equal Course Record With 68s in First Round of Open at Boonton--LaPola Gets 70 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/williams-may-be-out-for-season-awaits-surgery-on-broken-elbow.html | Williams May Be Out for Season, Awaits Surgery on Broken Elbow, Doctor Hopes Operation Today Will Enable Red Sox Slugger to return This Year-- Yankees Lose DiMaggio 3 to 4 Days Arm Injured in First Injury Is Quite Common Bad News for Yanks, Too Doctor's Advice Disregarded Higbe Sold to Minneapolis | True | | | | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/london-keeps-hopes-0n-korea-mediation.html | LONDON KEEPS HOPES 0N KOREA MEDIATION | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/west-indies-scores-651-cricket-tourists-lose-only-2-wickets-to.html | WEST INDIES SCORES 651; Cricket Tourists Lose Only 2 Wickets to Leicestershire | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/erie-commuters-delayed-by-train-wreck.html | ERIE COMMUTERS DELAYED BY TRAIN WRECK | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/just-what-is-opera-jersey-court-asked-to-decide-in-asbury-park.html | JUST WHAT IS OPERA?; Jersey Court Asked to Decide in Asbury Park Dispute | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/east-orange-suites-among-jersey-deals.html | EAST ORANGE SUITES AMONG JERSEY DEALS | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/lady-mendl-dies-in-france-at-84-elsie-de-wolfe-gained-fame-as.html | LADY MENDL DIES IN FRANCE AT 84; Elsie de Wolfe Gained Fame as Broadway Actress, Decorator and International Hostess Link Between Two Eras Appeared in Frohman Shows Honored by France in 1917 | True | The New York Times, 1947 | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/expert-says-yarns-reveal-a-memory-home-economics-group-told-thats.html | EXPERT SAYS YARNS REVEAL A 'MEMORY'; Home Economics Group Told That's Why Clothes Look Better if They Get Rest Research for "Optimum Service" Kitchen Gadgets Cited | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/new-paris-cabinet-revives-coalition-pleven-brings-back-socialists-a.html | NEW PARIS CABINET REVIVES COALITION; Pleven Brings Back Socialists After Long Absence--Vote in Assembly Set Today Socialists End Long Absence Mollet Gets a Vital Post | True | By Lansing Warren Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/experts-divided-on-serrated-bread-knife-answers-given-to-some.html | Experts Divided on Serrated Bread Knife; Answers Given to Some Readers' Queries | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-rufus-f-fiske.html | MRS. RUFUS F. FISKE | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/syrian-fishermen-fire-on-israeli-boat-kill-one.html | Syrian 'Fishermen' Fire On Israeli Boat, Kill One | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/smaller-garages-for-parking-voted-planning-commission-amends-zone.html | SMALLER GARAGES FOR PARKING VOTED; Planning Commission Amends Zone Law to Allow 150-Car Minimum Instead of 200 TWO OPPOSE THE CHANGE Livingston and Moses' Proxy Contend It Will Not Help Get Autos Off the Streets Opposition to the Proposal Other Commission Action | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/ireland-in-new-trade-pact.html | Ireland in New Trade Pact | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/house-to-sift-jersey-blast.html | House to Sift Jersey Blast | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/strike-laid-to-speedup-3200-workers-out-at-goodrich-tire-output.html | STRIKE LAID TO SPEED-UP; 3,200 Workers Out at Goodrich --Tire Output Halted | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/two-curb-seats-sold.html | Two Curb Seats Sold | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/london-suspends-korea-mail.html | London Suspends Korea Mail | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/elks-vote-war-fund-national-body-to-raise-million-yearly-in-event.html | ELKS VOTE WAR FUND; National Body to Raise Million Yearly in Event of Conflict | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/queens-homes-financed-builders-of-dwellings-in-flushing-get-1409350.html | QUEENS HOMES FINANCED; Builders of Dwellings in Flushing Get $1,409,350 in F.H.A. Loans | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/british-film-makers-see-drop-in-output.html | BRITISH FILM MAKERS SEE DROP IN OUTPUT | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/volume-is-heavy-on-nylon-hosiery-fear-of-shortage-has-caused-higher.html | VOLUME IS HEAVY ON NYLON HOSIERY; Fear of Shortage Has Caused Higher Consumer Demand, Rise in Unbranded Price Out-of-Town Demand Up | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/federal-holdings-decline-in-banks-486000000-drop-in-member.html | FEDERAL HOLDINGS DECLINE IN BANKS; $486,000,000 Drop in Member Institutions Reported in Week --Business Loans Up | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/new-us-chief-in-korea-won-wide-acclaim-as-tank-expert-in-pattons.html | New U.S. Chief in Korea Won Wide Acclaim As Tank Expert in Patton's Third Army | True | The New York Times (Tokyo Bureau) | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/honolulu-air-raid-sirens-system-installed-during-war-to-be-made.html | HONOLULU AIR RAID SIRENS; System Installed During War to Be Made Ready for Use | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/wedding-licenses-continue-to-drop-6month-reduction-here-is-36-from.html | WEDDING LICENSES CONTINUE TO DROP; 6-Month Reduction Here Is 3.6 % From '49, but Decrease Is Below National Average | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/cynthia-ann-leibert-to-wed.html | Cynthia Ann Leibert to Wed | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/rev-gb-donnelgy-catholic-exeditor.html | REV. G.B. DONNELGY, CATHOLIC EX-EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/mrs-john-j-crimmins.html | MRS. JOHN J. CRIMMINS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dominican-armory-develops-carbine-european-refugees-to-put-out.html | DOMINICAN ARMORY DEVELOPS CARBINE; European Refugees to Put Out 30-Caliber Machine Rifle of New Automatic Type Arsenal Has 10 Buildings Production for U.S. Available | True | By Milton Levenson Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/assistant-cashiers-named.html | Assistant Cashiers Named | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/hirsch-signs-with-argonauts.html | Hirsch Signs With Argonauts | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/three-nazis-to-die.html | Three Nazis to Die | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/viehmannspicer.html | Viehmann--Spicer | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/waltham-ordered-to-reopen-plant-federal-court-says-company-is.html | WALTHAM ORDERED TO REOPEN PLANT; Federal Court Says Company Is 'Solvent'--R.F.C. Expected to Appeal as Creditor | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/takes-laboratory-post.html | Takes Laboratory Post | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/william-w-brierley.html | WILLIAM W. BRIERLEY | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/palestine-gains-seen-general-riley-says-egypt-and-israel-look-to.html | PALESTINE GAINS SEEN; General Riley Says Egypt and Israel Look to Full Peace | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/4500000-is-paid-for-erie-force-co-industry-and-investing-group.html | $4,500,000 IS PAID FOR ERIE FORCE CO.; Industry and Investing Group Purchases Stock to Expand Steel-Making Facilities | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/boy-advises-city-rulers-tells-newark-commission-of-need-for.html | BOY ADVISES CITY RULERS; Tells Newark Commission of Need for Baseball Fields | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/2d-jersey-blast-victim-dies.html | 2d Jersey Blast Victim Dies | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/smoke-curb-hearings-delayed.html | Smoke Curb Hearings Delayed | True | | | C1B 254301 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/todd-seeks-house-for-kanin-comedy-producer-impressed-by-local.html | TODD SEEKS HOUSE FOR KANIN COMEDY; Producer, Impressed by Local Rehearsals, Plans to Present 'Live Wire' Next Month To Offer Federal Theatre Bill Right or Wrong, It's Finian | True | By J.p. Shanley | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/duquesne-light-co-files-financing-plans-to-refund-5-preferred-and.html | DUQUESNE LIGHT CO. FILES FINANCING; Plans to Refund 5% Preferred and Also Sell New Offering, S.E.C. Application Says | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/bank-tear-gas-downs-31-as-air-ducts-spread-it.html | Bank Tear Gas Downs 31 As Air Ducts Spread It | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/prices-of-cotton-close-irregular-market-closes-9-points-higher-to.html | PRICES OF COTTON CLOSE IRREGULAR; Market Closes 9 Points Higher to 47 Lower-- Early Advance Checked by Profit Taking Exports Still Climb | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/barbara-p-stickney-engaged-to-marry.html | BARBARA P. STICKNEY ENGAGED TO MARRY | True | Special to the NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dutch-set-up-journalists-award-to-honor-13-us-dead-in-air-crash.html | Dutch Set Up Journalists' Award To Honor 13 U.S. Dead in Air Crash; Annual Prize of Gold Medal and $2,500 Will Be Memorial to Correspondents Killed Returning From Indonesia Endorsed by Prime Minister Plaque Unveiled in Amsterdam | True | Special to the NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/the-bus-terminal.html | THE BUS TERMINAL | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/limited-point-four-approved-by-house-amendments-curb-guarantees-of.html | LIMITED POINT FOUR APPROVED BY HOUSE; Amendments Curb Guarantees of $250,000,000 for Capital Invested Abroad Move to Recommit Defeated Curbs Set by Amendments | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/popes-niece-inspects-police.html | Pope's Niece Inspects Police | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/diamond-association-to-boycott-germans.html | DIAMOND ASSOCIATION TO BOYCOTT GERMANS | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/dodgers-defeated-at-cleveland-85-indians-clinch-exhibition-game-on.html | DODGERS DEFEATED AT CLEVELAND, 8-5; Indians Clinch Exhibition Game on 4-Run Fifth--Hermanski, Edwards, Tucker Connect | True | By Roscoe McGowen Special To the New York Times. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/1941-cabal-of-reds-in-ohio-described-exfbi-agent-testifies-on-plot.html | 1941 CABAL OF REDS IN OHIO DESCRIBED; Ex-F.B.I. Agent Testifies on Plot to Tie Up U.S. Defense During Hitler-Stalin Pact Gross Called Arguer | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/acheson-says-reds-delay-austria-pact.html | ACHESON SAYS REDS DELAY AUSTRIA PACT | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/otto-f-finkbeiner.html | OTTO F. FINKBEINER | True | | | C1B 254301 | |
| 1950-07-13 | 1950-07-13 | https://www.nytimes.com/1950/07/13/archives/icc-approves-rise-in-railroad-freight.html | I.C.C. APPROVES RISE IN RAILROAD FREIGHT | True | Special to THE NEW YORK TIMES. | | C1B 254301 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/new-jersey-ready-to-begin-the-draft-physical-tests-will-be-given-to.html | NEW JERSEY READY TO BEGIN THE DRAFT; Physical Tests Will Be Given to First of 1-A Registrants Classified Last Winter | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/finkelstein-balks-at-clear-view-plan-urges-board-of-estimate-deny.html | FINKELSTEIN BALKS AT CLEAR VIEW PLAN; Urges Board of Estimate Deny 30-Year Tax Exemption to Proposed Housing Unit | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/civil-war-pungy-pays-visit-here-last-of-oldtype-chesapeake-sailing.html | CIVIL WAR PUNGY PAYS VISIT HERE; Last of Old-Type Chesapeake Sailing Craft Once Served as Blockade Runner | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/communiques-on-the-fighting-in-korea-united-nations.html | Communiques on the Fighting in Korea; United Nations | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/90-assemblymen-missing-south-korean-spokesman-says-they-were-caught.html | 90 ASSEMBLYMEN MISSING; South Korean Spokesman Says They Were Caught in Red Drive | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/military-training-in-australia.html | Military Training in Australia | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sweden-takes-net-lead-tops-poland-in-first-2-davis-cup-zone-singles.html | SWEDEN TAKES NET LEAD; Tops Poland in First 2 Davis Cup Zone Singles Matches | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/casualties-list.html | Casualties List | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dutch-destroyer-joining-forces.html | Dutch Destroyer Joining Forces | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/federation-cites-us-vessel-plight-report-says-even-with-6-ships.html | FEDERATION CITES U.S. VESSEL PLIGHT ; Report Says Even With 6 Ships Being Built Passenger Fleet Will Be Half That of '39 | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/norwalk-sale-is-final-new-yorker-gets-tire-company-for-top-bid-of.html | NORWALK SALE IS FINAL; New Yorker Gets Tire Company for Top Bid of $2,600,000 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/british-circulation-up-bank-of-england-statement-reports-5832000.html | BRITISH CIRCULATION UP; Bank of England Statement Reports 5,832,000 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/settlement-seen-in-jersey-pier-row-some-prospect-of-an-accord.html | SETTLEMENT SEEN IN JERSEY PIER ROW; Some Prospect of an Accord Appears After Discussion by Union Leaders | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/brannan-goss-split-on-farm-price-props.html | BRANNAN, GOSS SPLIT ON FARM PRICE PROPS | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/congress-leaders-consider-tax-rise-president-waiting-senate-finance.html | CONGRESS LEADERS CONSIDER TAX RISE; PRESIDENT WAITING; Senate Finance Unit Shelves Shift in Levies at Request of the Administration LUCAS HINTS AT INCREASE 'If Situation Deteriorates,' He Forecasts a New Bill-- George in No Hurry | True | By John D. Morris Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/airliner-crash-reviewed-pilot-could-have-turned-back-and-saved-58.html | AIRLINER CRASH REVIEWED; Pilot Could Have Turned Back and Saved 58, Expert Says | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/terse.html | Terse | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/loans-to-business-in-38000000-rise-sixth-weekly-gain-in-row-due-to.html | LOANS TO BUSINESS IN $38,000,000 RISE; Sixth Weekly Gain in Row Due to Sales Finance Concerns, Meat, Utilities, Cotton BANK EARNING ASSETS OFF $126,000,000 Drop Shown in Reserve Figures--Excess Funds Down $85,000,000 | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/arthur-r-ludt.html | ARTHUR R. LUDT | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/filibuster-wins-this-round.html | FILIBUSTER WINS THIS ROUND | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/phelps-plant-still-idle-dispute-continues-at-jersey-copper-products.html | PHELPS PLANT STILL IDLE; Dispute Continues at Jersey Copper Products Corporation | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/daniel-f-murray.html | DANIEL F. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/title-of-archbishop-conferred-on-ohara.html | TITLE OF ARCHBISHOP CONFERRED ON O'HARA | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bridgeport-hums-in-work-revival-achieved-by-employers-and-labor.html | Bridgeport Hums in Work Revival Achieved by Employers and Labor; Regaining Industrial Status, on Its Own, Area Begins to Feel Shortages in Skills--Civilian Orders Would Be Cut by War | | By A.h. Raskin Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/allen-boretz-gets-divorce.html | Allen Boretz Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/more-cargo-ships-called-withdrawals-from-suisun-bay-reserve-are-for.html | MORE CARGO SHIPS CALLED; Withdrawals From Suisun Bay Reserve Are for Korea | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jj-obrien-councilor-in-massachusetts-57.html | J.J. O'BRIEN, COUNCILOR IN MASSACHUSETTS, 57 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/leopold-relative-freed-belgian-kings-brotherinlaw-faces-new.html | LEOPOLD RELATIVE FREED; Belgian King's Brother-in-Law Faces New Judgment Today | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/kleinblock.html | Klein--Block | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/henry-s-germond.html | HENRY S. GERMOND | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/heads-newspaper-group.html | Heads Newspaper Group | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/samaroff-awards-made-3-music-students-win-grants-of-600-each-for.html | SAMAROFF AWARDS MADE; 3 Music Students Win Grants of $600 Each for Year | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mansion-being-razed-for-a-housing-project-town-loses-home-of-flower.html | MANSION BEING RAZED FOR A HOUSING PROJECT; TOWN LOSES HOME OF FLOWER GENIUS Residence of J.L. Childs, Who Gave Floral Park Its Name, Razed for Development | | The New York Times (by Sam Falk) | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/a-necessary-censorship.html | A NECESSARY CENSORSHIP | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/students-return-united-europeans-borders-of-nine-nations-dim-for-36.html | STUDENTS RETURN UNITED EUROPEANS; Borders of Nine Nations Dim for 36 Boys and Girls After Year of School and Travel AMERICA IS SEEN FROM BUS Visitors Marvel at Rockies, Niagara, Super-Markets and People Met Along Way | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/first-tennis-clinic-monday.html | First Tennis Clinic Monday | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-water-situation.html | The Water Situation | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-legal-aide-confirmed.html | U.S. Legal Aide Confirmed | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/guard-taking-physicals-tests-for-generals-and-officers-of-field.html | GUARD TAKING 'PHYSICALS'; Tests for Generals and Officers of Field Grade Are 'Routine' | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pennroad-earnings-1537000-in-6-months-equal-to-307-on-each-share.html | PENNROAD EARNINGS; $1,537,000 in 6 Months Equal to 30.7 on Each Share | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lowenstein-asks-textile-tariff-aid-company-head-tells-bankers.html | LOWENSTEIN ASKS TEXTILE TARIFF AID; Company Head Tells Bankers, Brokers of Gains in Sales as Well as Income | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/school-defense-is-reactivated-board-of-education-appoints-rev-john.html | SCHOOL DEFENSE IS REACTIVATED; Board of Education Appoints Rev. John M. Coleman as Chairman of Committee | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/walker-visits-front-asserts-we-will-win.html | WALKER VISITS FRONT; ASSERTS 'WE WILL WIN' | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/thomas-140-leads-in-new-jersey-open.html | THOMAS' 140 LEADS IN NEW JERSEY OPEN | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-david-haas.html | MRS. DAVID HAAS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/senate-confirms-spofford.html | Senate Confirms Spofford | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/carey-takes-100-dash-scratch-entrant-timed-in-098-in-meet-sponsored.html | CAREY TAKES 100 DASH; Scratch Entrant Timed in 0:9.8 in Meet Sponsored By Police | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/both-sides-noatrocties-pledges-in-korea-fighting-reported-to-un.html | Both Sides' No-Atrocties Pledges In Korea Fighting Reported to U.N.; South Republic Relies to Lie, Awaits Geneva Red Cross Delegate--Northern Reds' Radio Says They 'Observe' Rules of War | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/connecticut-defense-urged.html | Connecticut Defense Urged | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sister-mary-agnes.html | SISTER MARY AGNES | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/plan-appeal-in-rent-case-lawyers-drafting-papers-for-plea-to.html | PLAN APPEAL IN RENT CASE; Lawyers Drafting Papers for Plea to Supreme Court | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/school-aid-voted-in-distress-areas-house-adopts-the-bailey-bill.html | SCHOOL AID VOTED IN 'DISTRESS AREAS'; House Adopts the Bailey Bill, Operating Cost Relief--Both Under Education Office WAR WORK IMPACT CITED Districts Affected Would Obtain Aid for Operating Costs--Both Parties Applaud Measure | True | By Bess Furman Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/beau-jack-plans-to-retire.html | Beau Jack Plans to Retire | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ct-abernethy-50-opa-exofficial-former-deputy-administrator-here-is.html | C.T. ABERNETHY, 50, O.P.A. EX-OFFICIAL; Former Deputy Administrator Here Is Dead--Aided Greek War Relief Association | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/britains-royalty-gives-lawn-party-5000-attend-garden-festival.html | BRITAIN'S ROYALTY GIVES LAWN PARTY; 5,000 Attend Garden Festival Outside Buckingham--a Few Meet King and Queen | True | By Tania Long Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/nicaragua-awaits-power-loan.html | Nicaragua Awaits Power Loan | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/drive-opened-on-500-huks.html | Drive Opened on 500 Huks | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/a-vacation-special-and-freight-train-in-collision.html | A VACATION SPECIAL AND FREIGHT TRAIN IN COLLISION | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/harrisonoliver-excel-at-toledo-beat-mangrummiddlecoff-by-4-up-in-in.html | HARRISON-OLIVER EXCEL AT TOLEDO; Beat Mangrum-Middlecoff by 4 Up in Inverness Golf-- Two Pairs Tie for 2d | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/two-aces-on-same-course.html | Two Aces on Same Course | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/home-here-is-hope-of-czech-patriot-kijorsky-exconsul-general-in.html | HOME HERE IS HOPE OF CZECH PATRIOT; Kijorsky, Ex-Consul General in This City, Without Country for Third Time in His Career | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miami-beach-head-linked-to-gaming-telephone-recording-indicates.html | MIAMI BEACH HEAD LINKED TO GAMING; Telephone Recording Indicates City Manager Gave Orders to Police on Operations | True | By Harold B. Hinton Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mkesson-seeking-loan-medical-supply-concern-now-negotiating-for.html | M'KESSON SEEKING LOAN; Medical Supply Concern Now Negotiating for $22,000,000 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/johnson-imposes-code-of-security-censorship-placed-on-services-on.html | JOHNSON IMPOSES CODE OF SECURITY; Censorship Placed on Services on Release of Information About Troop Movements | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/newhouser-tops-senators-by-52-tiger-ace-puts-down-rally-in-ninth-to.html | NEWHOUSER TOPS SENATORS BY 5-2; Tiger Ace Puts Down Rally in Ninth to Rack Up 9th Victory--Kell, Lipon Star | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/third-in-row-won-by-evans-in-chess-he-shares-open-tourney-lead-with.html | THIRD IN ROW WON BY EVANS IN CHESS; He Shares Open Tourney Lead With New York's Donovan, Shipman, Five Others | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bevin-leaves-london-hospital.html | Bevin Leaves London Hospital | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lawyers-seek-way-to-reinstate-chief-jersey-towns-oneman-force.html | LAWYERS SEEK WAY TO REINSTATE CHIEF; Jersey Town's One-Man Force Dismissed After Refusing to Serve as 'Night Watchman' | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wave-reserves-training-136-officer-candidates-close-first-week-of.html | WAVE RESERVES TRAINING; 136 Officer Candidates Close First Week of Work | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/whirlaway-going-abroad-calumet-star-leased-to-french-stud-for-three.html | WHIRLAWAY GOING ABROAD; Calumet Star Leased to French Stud for Three Seasons | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/in-the-nation-the-great-decision-in-the-making.html | In The Nation; The Great Decision in the Making | True | By Arthur Krock | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/un-essay-winners-named-most-writers-feel-the-security-council-has.html | U.N. ESSAY WINNERS NAMED; Most Writers Feel the Security Council Has Functioned Ably | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/richard-t-newton.html | RICHARD T. NEWTON | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/veteran-sealer-will-end-career-at-bottom-of-sea.html | Veteran Sealer Will End Career at Bottom of Sea | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/paris-mexico-sign-pacts-franc-peso-replace-dollar-in-payment.html | PARIS, MEXICO SIGN PACTS; Franc, Peso Replace Dollar in Payment Agreement | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/gulf-offers-precision-oil.html | Gulf Offers Precision Oil | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/82d-airborne-to-ready-troops.html | 82d Airborne to Ready Troops | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/auckland-port-criticized-report-on-congestion-blames-dockers-and.html | AUCKLAND PORT CRITICIZED; Report on Congestion Blames Dockers and Stevedores | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/larsen-moylan-gain-semifinals-at-spring-lake-coast-tennis-star.html | Larsen, Moylan Gain Semi-Finals at Spring Lake; COAST TENNIS STAR ELIMINATES GELLER Larsen Victor by 13-11, 7-5 After Close Calls in First Set at Spring Lake MOYLAN DEFEATS VINCENT Triumphs, 6-1, 8-6, With Bold Play--Malloy Tops Dunham in Second-Round Test | True | By Allison Danzig Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/president-sees-u-s-holding-in-korea-for-counterattack-truman.html | President Sees U. S. Holding In Korea for Counter-Attack; TRUMAN CONFIDENT OF VICTORY BY U. S. | True | By Anthony Leviero Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-brough-easy-victor-gains-semifinals-in-swiss-net.html | MISS BROUGH EASY VICTOR; Gains Semi-Finals in Swiss Net Tourney--Dorfman Is Winner | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/car-washing-ban-off-for-30-days-reservoirs-gain-3d-day-at-918-car.html | Car Washing Ban Off for 30 Days; Reservoirs Gain 3d Day, at 91.8% CAR WASHING BAN LIFTED FOR 30 DAYS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/czech-army-rules-set-gottwald-decrees-new-ones-inspired-by-soviet.html | CZECH ARMY RULES SET; Gottwald Decrees New Ones, Inspired by Soviet Experience | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/shipping-news-and-notes-marine-commissioner-takes-mayoral-role-at.html | Shipping News and Notes; Marine Commissioner Takes Mayoral Role at City of Chicago's Welcoming | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/tv-code-in-effect-trade-adopts-standards-to-end-deception-in.html | TV CODE IN EFFECT; Trade Adopts Standards to End Deception in Advertising | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/color-important-in-hats-for-fall-early-autumn-hat-with-black.html | COLOR IMPORTANT IN HATS FOR FALL; EARLY AUTUMN HAT WITH BLACK MIDSUMMER DRESSES | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/state-population-up-94-in-decade-unofficial-census-figures-for-all.html | STATE POPULATION UP 9.4% IN DECADE; Unofficial Census Figures for All 62 Counties Are In-- Only 3 Show Declines TOTAL PUT AT 14,743,802 Final Verification May Cause Some Change, but It Is Not Expected to Be Great | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/quickened-output-of-planes-is-urged-senate-group-wants-work-put-on.html | QUICKENED OUTPUT OF PLANES IS URGED; Senate Group Wants Work Put on 24-Hour Basis in View of 'Threatening Situation' | True | By William S. White Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pittsburgh-business-off-vacation-closings-cause-decline-of-212-in.html | PITTSBURGH BUSINESS OFF; Vacation Closings Cause Decline of 21.2% in Week's Index | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/tugs-cant-budge-franconia-on-reef-the-liner-franconia-aground-in-st.html | TUGS CAN'T BUDGE FRANCONIA ON REEF; THE LINER FRANCONIA AGROUND IN ST. LAWRENCE RIVER | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-seaman-drowns-in-morocco.html | U.S. Seaman Drowns in Morocco | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/2-stock-exchange-executives-chosen.html | 2 STOCK EXCHANGE EXECUTIVES CHOSEN | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/olympic-bill-introduced-measure-to-incorporate-the-us-association.html | OLYMPIC BILL INTRODUCED; Measure to Incorporate the U.S. Association Filed in House | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/heads-american-insurance-co.html | Heads American Insurance Co. | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/voss-leads-hockey-referees.html | Voss Leads Hockey Referees | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/former-ruth-elder-aviator-ill.html | Former Ruth Elder, Aviator, Ill | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/gauge-for-traffic-signal-device-shows-the-period-left-before-green.html | GAUGE FOR TRAFFIC SIGNAL; Device Shows the Period Left Before Green Light Changes | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bridge-work-authorized-port-authority-approves-borings-for-parkway.html | BRIDGE WORK AUTHORIZED; Port Authority Approves Borings for Parkway Approach | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/an-hour-of-entertainment-for-the-youngsters-and-mama-bear-said-to.html | AN HOUR OF ENTERTAINMENT FOR THE YOUNGSTERS; 'And Mama Bear Said to the Papa Bear'--; Library Resumes Outdoor Story Sessions | True | The New York Times | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/capt-ag-shepard-to-retire.html | Capt. A.G. Shepard to Retire | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/replies-to-criticism-on-damming-hudson.html | REPLIES TO CRITICISM ON DAMMING HUDSON | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/plea-sent-to-unions-by-worldtelegram.html | PLEA SENT TO UNIONS BY WORLD-TELEGRAM | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pellone-in-ring-tonight.html | Pellone in Ring Tonight | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/optimism-in-london.html | Optimism in London | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dr-benjamin-van-dyke.html | DR. BENJAMIN VAN DYKE | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/death-oil-the-highway.html | DEATH OIL THE HIGHWAY | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/embroidery-showing-particularly-effective-when-it-is-used-to.html | EMBROIDERY SHOWING; Particularly Effective When It Is Used to Enhance Velvet | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/british-map-cuts-in-austrian-costs-reply-to-plea-for-payment-of.html | BRITISH MAP CUTS IN AUSTRIAN COSTS; Reply to Plea for Payment of Occupation Bill Says It Is Still Under Study | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/attlee-bars-plan-to-visit-us.html | Attlee Bars Plan to Visit U.S. | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/colombian-foreign-official-here.html | Colombian Foreign Official Here | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/new-method-for-coating-tanks.html | New Method for Coating Tanks | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/appointed-to-direct-catholic-buying-unit.html | Appointed to Direct Catholic Buying Unit | True | The New York Times Studio, 1950 | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/british-union-arbitrates-big-engineer-shipbuilding-group-votes.html | BRITISH UNION ARBITRATES; Big Engineer, Shipbuilding Group Votes Against Strike Action | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/scalded-boys-mother-sentenced.html | Scalded Boy's Mother Sentenced | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/goes-on-double-shift-reeves-instrument-acts-to-fill-10000000-in.html | GOES ON DOUBLE SHIFT; Reeves Instrument Acts to Fill $10,000,000 in Service Orders | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/european-views-on-korea-prompt-action-of-us-heartily-endorsed-prof.html | EUROPEAN VIEWS ON KOREA; Prompt Action of U.S. Heartily Endorsed, Prof. Katz Says | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/joint-curbs-on-red-press-provided-in-west-germany.html | Joint Curbs on Red Press Provided in West Germany | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/democrats-hold-frolic-350-party-leaders-take-part-in-travers-island.html | DEMOCRATS HOLD FROLIC; 350 Party Leaders Take Part in Travers Island Events | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/riverhead-zoning-studied-voters-of-long-island-town-to-express.html | RIVERHEAD ZONING STUDIED; Voters of Long Island Town to Express Opinion Aug. 23 | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/excaliburs-mate-testifies-on-crash-says-vessel-was-going-down-fast.html | EXCALIBUR'S MATE TESTIFIES ON CRASH; Says Vessel Was Going Down Fast When Beached, Couldn't Tell How Far She'd Go | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/member-bank-balances-rise-194000000-money-in-circulation-off.html | Member Bank Balances Rise $194,000,000; Money in Circulation Off $146,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/grains-unsettled-but-finish-firmer-trade-in-wheat-is-only-fair.html | GRAINS UNSETTLED BUT FINISH FIRMER; Trade in Wheat Is Only Fair, Buying Offset by Hedging; Lard Ends Up 10c to 25c | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/harry-w-bloomfield.html | HARRY W. BLOOMFIELD | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/3d-division-meeting-today.html | 3d Division Meeting Today | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/flying-light-bulbs-now-saucers-passe-as-jersey-folk-find-new.html | FLYING LIGHT BULBS NOW; Saucers Passe as Jersey Folk Find New Wonders Aloft | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/loews-net-rises-to-117-on-common-40week-income-is-6019441-against.html | LOEW'S NET RISES TO $1.17 ON COMMON; 40-Week Income Is $6,019,441 Against $5,160,773 for Same Period Year Ago | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/letters-to-the-times-negotiating-with-russia-essential-prerequisite.html | Letters to The Times; Negotiating With Russia Essential Prerequisite Believed to Be Assurance of Equal Power | True | L.M. GRAVES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/international-agreement-on-tin-prices-scheduled.html | International Agreement On Tin Prices Scheduled | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/day-of-prayer-for-salvationists.html | Day of Prayer for Salvationists | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/2-producers-pool-plans-for-season-finklehoffe-and-krakeur-join.html | 2 PRODUCERS POOL PLANS FOR SEASON; Finklehoffe and Krakeur Join Forces on 'Affairs of State' and 'Mike MacCauley' | | By Sam Zolotow | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/many-seek-plane-jobs-thousands-apply-at-the-douglas-plant-for-work.html | MANY SEEK PLANE JOBS; Thousands Apply at the Douglas Plant for Work on B-26's | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/engineering-work-sets-record.html | Engineering Work Sets Record | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/unesco-opens-textbook-study.html | Unesco Opens Textbook Study | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-wagenaars-troth-daughter-of-composer-engaged-to-alexander.html | MISS WAGENAAR'S TROTH; Daughter of Composer Engaged to Alexander Bacon Brook | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/204-litterers-fined-516.html | 204 Litterers Fined $516 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/future-teachers-to-study-in-south-10-adelphi-prefreshmen-will-take.html | FUTURE TEACHERS TO STUDY IN SOUTH; 10 Adelphi Pre-Freshmen Will Take 7-Week Orientation in New Training Program | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/capt-w-stannard-band-leader-dies-composer-of-marches-named-head-of.html | CAPT. W. STANNARD, BAND LEADER, DIES; Composer of Marches Named Head of Army Musicians by General Pershing in 1923 | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-urged-to-help-migrant-workers-federal-wage-health-controls-asked.html | U.S. URGED TO HELP MIGRANT WORKERS; Federal Wage, Health Controls Asked to Ease Their Plight, Called Worse Than Ever PERIL SEEN IN FARM TREND Mechanization Adds Troubles, Truman's Commission Hears as Investigation Begins | | By Joseph A. Loftus Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bus-deadline-set-in-street-loading-ban-goes-into-effect-when-new.html | BUS DEADLINE SET IN STREET LOADING; Ban Goes Into Effect When New Terminal Begins to Operate, Mayor Says | | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/realism-on-taxes.html | REALISM ON TAXES | | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jo-radway-divorced-wife-wins-decree-in-reno-on-her-crosscomplaint.html | J.O. RADWAY DIVORCED; Wife Wins Decree in Reno on Her Cross-Complaint | | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/report-finds-oil-imports-hurt-3-major-industries.html | Report Finds Oil Imports Hurt 3 Major Industries | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bomb-might-raze-city-like-chicago-congress-committee-gives-out.html | BOMB MIGHT RAZE CITY LIKE CHICAGO; Congress Committee Gives Out Details on New Hydrogen Explosive Experiments | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/twister-rips-high-school-60-safe-in-connecticut.html | Twister Rips High School; 60 Safe in Connecticut | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/63-planes-chartered-for-pacific-airlift.html | 63 PLANES CHARTERED FOR PACIFIC AIRLIFT | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/scientist-urges-us-to-forego-atom-bomb.html | SCIENTIST URGES U.S. TO FOREGO ATOM BOMB | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/industry-first-quarter-profit-up-about-5-compared-with-lastquarter.html | Industry First-Quarter Profit Up About 5% Compared with Last-Quarter, 1950, Total | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ute-indians-win-31700000-judgment-against-government-for-land-it.html | Ute Indians Win $31,700,000 Judgment Against Government for Land It Seized | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/korea-aid-board-formed-un-members-offer-will-be-screened-by.html | KOREA AID BOARD FORMED; U.N. Members' Offer Will Be Screened by Washington | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bank-clearings-for-week-14345071000-represents-a-gain-of-101-per.html | BANK CLEARINGS FOR WEEK; $14,345,071,000 Represents a Gain of 10.1 Per Cent | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/orders-of-stachel-obeyed-by-the-iwo.html | ORDERS OF STACHEL OBEYED BY THE I.W.O. | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mentally-retarded-boy-gets-32239-in-holdup.html | Mentally Retarded Boy Gets $32,239 in Hold-Up | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/villanova-lists-9-games-football-team-books-only-two-contests-on.html | VILLANOVA LISTS 9 GAMES; Football Team Books Only Two Contests on Home Gridiron | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-torgerson-mrs-untermeyer-take-21hole-matches-in-metropolitan.html | Mrs. Torgerson, Mrs. Untermeyer Take 21-Hole Matches in Metropolitan Golf; SEMI-FINALISTS IN WOMEN'S METROPOLITAN GOLF | True | By Maureen Orcutt Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/socialists-in-state-wont-name-slate.html | SOCIALISTS IN STATE WON'T NAME SLATE | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 10% | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/huber-to-build-texas-plant.html | Huber to Build Texas Plant | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/joins-mitchel-base-staff.html | Joins Mitchel Base Staff | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/personal-notes.html | Personal Notes | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/susan-gabriel-to-be-wed-daughter-of-yale-professor-is-fiancee-of.html | SUSAN GABRIEL TO BE WED; Daughter of Yale Professor Is Fiancee of Keith Cunliffe | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/robert-j-bennett.html | ROBERT J. BENNETT | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/home-loan-bank-in-clear-new-york-unit-pays-14000000-to-retire-us.html | HOME LOAN BANK IN CLEAR; New York Unit Pays $14,000,000 to Retire U.S. Stock Interest | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/briton-warns-un-on-eritrean-chaos-little-assembly-told-decision-on.html | BRITON WARNS U.N. ON ERITREAN CHAOS; Little Assembly Told Decision on Former Italian Colony Must Be Made Soon | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jersey-general-injured-chief-of-state-defense-staff-is-struck-by.html | JERSEY GENERAL INJURED; Chief of State Defense Staff Is Struck by Hit-Run Car | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dr-raymond-weill.html | DR. RAYMOND WEILL | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/nehru-urges-curb-on-korea-conflict-note-to-us-and-russia-voices.html | NEHRU URGES CURB ON KOREA CONFLICT; Note to U.S. and Russia Voices Hope 2 Nations Will Prevent Warfare From Spreading | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-carl-reismans-have-son.html | The Carl Reismans Have Son | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/some-guard-units-slated-for-calls-special-groups-of-reserves-are.html | SOME GUARD UNITS SLATED FOR CALLS; Special Groups of Reserves Are Also Wanted at Once by Johnson, Joint Chiefs | True | By James Reston Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/business-world-denim-prices-raised.html | Business World; Denim Prices Raised | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/net-up-5133203-for-monsanto-co-13123061-or-285-a-share-reported.html | NET UP $5,133,203 FOR MONSANTO CO.; $13,123,061 or $2.85 a Share Reported, Against $7,989,858, or $1.72 in 1949 Half Year | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/hastie-hearings-concluded.html | Hastie Hearings Concluded | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/minutes-disclose-pulp-price-talks-discussion-at-meeting-in-1947-of.html | MINUTES DISCLOSE PULP PRICE TALKS; Discussion at Meeting in 1947 of Importers Was Private, Committee Witness Says | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/teachers-end-camp-visit-college-and-university-group-complete.html | TEACHERS END CAMP VISIT; College and University Group Complete Monmouth Program | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/churchmen-back-un-step-in-korea-committee-of-world-council-commends.html | CHURCHMEN BACK U.N. STEP IN KOREA; Committee of World Council Commends Police Action and Presses Peace Negotiation | True | By George Dugan Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/state-air-raid-net-ready-to-operate-discussing-civilian-defense.html | STATE AIR RAID NET 'READY" TO OPERATE; DISCUSSING CIVILIAN DEFENSE PLANS AS THEY AFFECT THE BOROUGHS | True | The New York Times | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/show-to-aid-veterans-carnegie-hall-program-sept-23-for-blinded-war.html | SHOW TO AID VETERANS; Carnegie Hall Program Sept. 23 for Blinded War Heroes | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wood-field-and-stream-women-get-white-marlin.html | Wood, Field and Stream; Women Get White Marlin | True | By John Rendel | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/trabert-gains-in-tennis.html | Trabert Gains in Tennis | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bohlinger-new-head-of-state-insurance.html | BOHLINGER NEW HEAD OF STATE INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/suit-to-accuse-4-in-jersey-blast-owners-of-lighters-lost-at-south.html | SUIT TO ACCUSE 4 IN JERSEY BLAST ; Owners of Lighters Lost at South Amboy File Pleas for Liability Limitation | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/men-to-do-the-job.html | MEN TO DO THE JOB | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/rowe-on-allstar-eleven.html | Rowe on All-Star Eleven | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/muccio-is-commended-truman-and-acheson-praise-us-envoy-to-korean.html | MUCCIO IS COMMENDED; Truman and Acheson Praise U.S. Envoy to Korean Republic | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/stocks-gain-poise-after-new-attack-fresh-liquidation-outburst.html | STOCKS GAIN POISE AFTER NEW ATTACK; Fresh Liquidation Outburst Succeeds Opening Rise, but Late Rebound Cuts Losses COMPOSITE RATE OFF 0.57 Televisions, Chemicals Turn Strong and Rails, Aircrafts and Steels Are Firmer | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/harry-c-woodman.html | HARRY C. WOODMAN | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/reds-4-in-eighth-check-braves-73.html | REDS 4 IN EIGHTH CHECK BRAVES, 7-3 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/plevens-cabinet-approved-in-paris-by-vote-of-335226-margin-larger.html | PLEVEN'S CABINET APPROVED IN PARIS BY VOTE OF 335-226; Margin Larger Than That Won in Almost a Year--Attacks Made by Giullists, Reds UNITY PROGRAM IS BROAD Coalition to Face Two Difficult Tests Soon on Electoral Reform, Minimum Wage | True | By Lansing Warren Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/williams-may-return-this-season-7-bone-chips-taken-from-elbow.html | Williams May Return This Season; 7 Bone Chips Taken From Elbow; Surgeons Optimistic After Operation on Red Sox Star--They Marvel Over Ted's Ability to Withstand Severe Pain | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pulaski-city-va-seeks-2500000-school-improvement-bond-bids-asked.html | PULASKI CITY, VA., SEEKS $2,500,000; School Improvement Bond Bids Asked for July 25-- Other Municipal Loans | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/controls-doubted-if-war-is-confined-maybank-sees-slight-chance-for.html | CONTROLS DOUBTED IF WAR IS CONFINED; Maybank Sees Slight Chance for Federal Rule if Fighting Remains Within Korea | True | By Charles E. Egan Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jere-j-kelligrew.html | JERE J. KELLIGREW | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mortgage-study-urged-survey-by-senatehouse-group-asked-by-realtors.html | MORTGAGE STUDY URGED; Survey by Senate-House Group Asked by Realtors | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/troth-announced-of-joy-alice-post-their-engagements-announced.html | TROTH ANNOUNCED OF JOY ALICE POST; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/few-sales-orders-for-housewares-smaller-dealers-are-reported-to-be.html | FEW SALES ORDERS FOR HOUSEWARES; Smaller Dealers Are Reported to Be Acting Now Because of the Korean Situation | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/two-alpinists-killed-in-storm.html | Two Alpinists Killed in Storm | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/clouds-over-yugoslavia.html | CLOUDS OVER YUGOSLAVIA | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/cork-tops-feature-furniture-display-made-of-the-same-materials-as-a.html | CORK TOPS FEATURE FURNITURE DISPLAY; MADE OF THE SAME MATERIALS AS A STATION WAGON | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dart-truck-company-names-new-president.html | Dart Truck Company Names New President | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/plans-to-expand-paper-output.html | Plans to Expand Paper Output | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-brunings-74-ties-links-record-whippoorwill-star-wins-gross-at.html | MISS BRUNINGS 74 TIES LINKS RECORD; Whippoorwill Star Wins Gross at Tamarack by 7 Strokes-- Mrs. Conway Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/women-protest-at-un-200-demand-to-see-lie-to-assail-intervention-in.html | WOMEN PROTEST AT U.N.; 200 Demand to See Lie to Assail 'Intervention' in South Korea | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/improvement-in-1949-in-rayon-dress-trade.html | IMPROVEMENT IN 1949 IN RAYON DRESS TRADE | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/red-china-army-koreans-in-war.html | Red China Army Koreans in War | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pan-american-calls-144-laidoff-pilots.html | PAN AMERICAN CALLS 144 LAID-OFF PILOTS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/van-buren-love.html | VAN BUREN LOVE | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/tanks-to-top-reds-best-predicted-by-us-general.html | Tanks to Top Reds' Best Predicted by U.S. General | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sports-today.html | Sports Today | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/alaska-population-gains-rises-75anchorage-listed-as-territorys.html | ALASKA POPULATION GAINS; Rises 75%--Anchorage Listed as Territory's Largest City | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/89000000-more-asked-for-voice-truman-in-letter-to-rayburn-urges.html | $89,000,000 MORE ASKED FOR 'VOICE'; Truman in Letter to Rayburn Urges 'Campaign of Truth' Against Red Propaganda | True | By C.p. Trussell Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/reaction-mixed-at-un.html | Reaction Mixed at U.N. | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/archbishop-arrives-head-of-ukrainian-orthodox-church-pledges-unity.html | ARCHBISHOP ARRIVES; Head of Ukrainian Orthodox Church Pledges Unity | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/soviet-scientists-at-power-talks.html | Soviet Scientists at Power Talks | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/showdown-is-set-on-electoral-plan-house-democratic-chiefs-will.html | SHOWDOWN IS SET ON ELECTORAL PLAN; House Democratic Chiefs Will Bring Up Resolution Monday -- Amendments Barred | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-agnes-langhorne.html | MISS AGNES LANGHORNE | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/suffolk-papers-merged-82yearold-news-is-acquired-by-review-at.html | SUFFOLK PAPERS MERGED; 82-Year-Old News Is Acquired by Review at Riverhead | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/activity-declines-in-cotton-trading-closing-prices-4-to-24-points.html | ACTIVITY DECLINES IN COTTON TRADING; Closing Prices 4 to 24 Points Higher After Early Gains-- 230 July Notices Issued | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/son-to-mrs-marshall-dodge.html | Son to Mrs. Marshall Dodge | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/durnan-star-goalie-retires.html | Durnan, Star Goalie, Retires | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/100th-wicket-to-wright-kent-bowler-takes-seven-for-106-against.html | 100TH WICKET TO WRIGHT; Kent Bowler Takes Seven for 106 Against Nottingham | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bonn-may-prohibit-mail-to-east-zone-action-likely-unless-border.html | BONN MAY PROHIBIT MAIL TO EAST ZONE; Action Likely Unless Border Police at Soviet Checkpoint Stop Confiscating Parcels | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/israel-rules-out-neutrality-policy-nonidentification-with-bloc-no.html | ISRAEL RULES OUT NEUTRALITY POLICY; Non-Identification With Bloc No Bar to Deciding Issues on Merits, Sharett Explains | True | Special to the NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/1462000-loan-made-on-brooklyn-housing.html | $1,462,000 LOAN MADE ON BROOKLYN HOUSING | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mlrb-disciplines-metropolitan-life-rules-company-in-letters-to.html | M.L.R.B. DISCIPLINES METROPOLITAN LIFE; Rules Company, in Letters to Employes, Tried to Deter Freedom of 6 Elections | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/grace-line-leases-downtown-space-plans-restaurant-for-employes-and.html | GRACE LINE LEASES DOWNTOWN SPACE; Plans Restaurant for Employes and Offices for Subsidiaries at Old Slip Corner | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/thruway-unit-to-open-70-mph-rule-delayed.html | Thruway Unit to Open; 70 M.P.H. Rule Delayed | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/nostini-takes-foil-title.html | Nostini Takes Foil Title | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-brings-suit-to-retain-rooseveltian-rum-label.html | U.S. Brings Suit to Retain Rooseveltian Rum Label | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/tin-rubber-prices-rocket-in-london-metal-up-30-as-spot-rubber-hits.html | TIN, RUBBER PRICES ROCKET IN LONDON; Metal Up 30, as Spot Rubber Hits Highest Since 1926-- Stock Market Is Down | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ewing-speaks-at-colgate-says-public-must-inform-itself-on-us.html | EWING SPEAKS AT COLGATE; Says Public Must Inform Itself on U.S. Foreign Policy | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/portrayal-of-indian-in-past-is-deplored.html | PORTRAYAL OF INDIAN IN PAST IS DEPLORED | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-holmes-names-bridal-attendants.html | MISS HOLMES NAMES BRIDAL ATTENDANTS | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/red-issue-in-annulment-woman-wins-decree-on-ground-husband-is-a.html | RED ISSUE IN ANNULMENT; Woman Wins Decree on Ground Husband Is a Communist | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/adult-standards-for-youth-derided-educator-bids-home-economics.html | ADULT STANDARDS FOR YOUTH DERIDED; Educator Bids Home Economics Leaders Recognize Children in Their Own 'Society' | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ostendarp-in-pro-giants-fold.html | Ostendarp in Pro Giants' Fold | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/preacher-roe-hurt-as-dodgers-lose-opening-game-of-western-tour-to.html | Preacher Roe Hurt as Dodgers Lose Opening Game of Western Tour to Cubs; A COLLISION IN THE DODGERS INFIELD IN CHICAGO GAME | True | By Roscoe McGowen Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bennett-ave-house-planned.html | Bennett Ave. House Planned | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/fivepound-error-in-weight-may-cost-win-or-lose-36350-purse-finish.html | Five-Pound Error in Weight May Cost Win or Lose $36,350 Purse; FINISH OF THE WHITE PLAINS PURSE AT JAMAICA | | By James Roach | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/vandals-slogans-in-park-call-for-hands-off-korea.html | Vandals' Slogans in Park Call for 'Hands Off Korea' | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/rev-harry-l-somers.html | REV. HARRY L. SOMERS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/london-watchful-of-balkan-moves-mustang-fighter-planes-ready-for.html | LONDON WATCHFUL OF BALKAN MOVES; MUSTANG FIGHTER PLANES READY FOR SHIPMENT TO FAR EAST | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/new-radio-programs-aim-at-iron-curtain.html | NEW RADIO PROGRAMS AIM AT IRON CURTAIN | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-lesson-of-korea-reds-skill-power-call-for-reappraisal-of.html | The Lesson of Korea; Reds' Skill, Power Call for Reappraisal of Defense Needs Against Sudden Invasion | | By Hanson W. Baldwin | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sister-kenny-aide-named.html | Sister Kenny Aide Named | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/health-aide-appointed-to-help-prepare-data-for-white-house.html | HEALTH AIDE APPOINTED; To Help Prepare Data for White House Children's Parley | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/to-judge-stadium-contest.html | To Judge Stadium Contest | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/radio-and-tv-in-review-nbc-cancels-the-mystery-show-that.html | RADIO AND TV IN REVIEW; N.B.C. Cancels the Mystery Show That Interrupted Saturday Morning Programs for Children | | By Jack Gould | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bank-deposit-insurance-may-rise.html | Bank Deposit Insurance May Rise | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ward-urged-as-envoy.html | Ward Urged as Envoy | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/allen-off-for-honolulu-bout.html | Allen Off for Honolulu Bout | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/acheson-and-johnson-are-urged-to-resign-by-vfwhead-on-a-charge-of.html | Acheson and Johnson Are Urged to Resign By V.F.W. Head on a Charge of Bungling | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/6-red-cross-aides-in-korea.html | 6 Red Cross Aides in Korea | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/world-peace-plea-is-circulated-here-stockholm-appeal-attacked-as.html | 'WORLD PEACE' PLEA IS CIRCULATED HERE; Stockholm Appeal, Attacked as Soviet Trick, Passed Out at Hotel Suites | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lincolnmercury-sets-record.html | Lincoln-Mercury Sets Record | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/12-killed-in-crash-explosion-of-b50-plane-digs-huge-crater-blast.html | 12 KILLED IN CRASH, EXPLOSION OF B-50; Plane Digs Huge Crater, Blast Heard 25 Miles—Six Safe in Second Accident | | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/no-meter-to-guide-her-overtime-just-the-same.html | No Meter to Guide Her, Overtime Just the Same | | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mayor-on-tv-talks-of-city-hospitals-kogel-says-overcrowding-is-so.html | MAYOR ON TV TALKS OF CITY HOSPITALS; Kogel Says Overcrowding Is So Bad That There's Bed in Every Corner | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/queens-buses-crash-34-passengers-hurt.html | QUEENS BUSES CRASH; 34 PASSENGERS HURT | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/freight-loadings-off-293-in-week-total-of-229481-cars-7-less-than.html | FREIGHT LOADINGS OFF 29.3% IN WEEK; Total of 229,481 Cars 7% Less Than Last Year and 26.6% Below Same Date in '48 | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/cubs-send-voiselle-to-minors.html | Cubs Send Voiselle to Minors | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/vg-khlopin.html | V.G. KHLOPIN | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/italy-bonn-in-trade-pact-deal-involves-140000000-exchange-of-goods.html | ITALY, BONN IN TRADE PACT; Deal Involves $140,000,000 Exchange of Goods Each Way | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/injuries-fatal-to-publisher.html | Injuries Fatal to Publisher | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/prudential-advances-he-dow.html | Prudential Advances H.E. Dow | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/puerto-ricans-aid-harvest.html | Puerto Ricans Aid Harvest | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/pakistan-leader-home-liaquat-ali-denies-knowledge-of-ground-force.html | PAKISTAN LEADER HOME; Liaquat Ali Denies Knowledge of Ground Force for Korea | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/yanks-and-indians-kept-idle-by-rain-game-called-at-stadium-with.html | YANKS AND INDIANS KEPT IDLE BY RAIN; Game Called at Stadium With 35,000 in Stands--Teams Will Play Tonight | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/attlee-supports-marthur-on-press-americans-pounding-the-invading.html | ATTLEE SUPPORTS MARTHUR ON PRESS; Americans Pounding the Invading North Koreans From the Air and on the Ground | True | By Raymond Daniell Special To The New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-aw-bianchi-entertains.html | Mrs. A.W. Bianchi Entertains | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/elizabeth-cadwell-becomes-affianced-porrittborgemeister.html | ELIZABETH CADWELL BECOMES AFFIANCED; Porritt--Borgemeister | True | David Berns | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-marshall-reappointed.html | U.S. Marshall Re-Appointed | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dilemma-on-arms-is-studied-in-bonn-would-recreation-of-a-force.html | DILEMMA ON ARMS IS STUDIED IN BONN; Would Re-creation of a Force Impress or Provoke Soviet? Is the Question Asked | True | By Jack Raymond Special To The New York Times. | | | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/phils-whip-cards-with-simmons-32-victors-get-3-home-runs-and.html | PHILS WHIP CARDS WITH SIMMONS, 3-2; Victors Get 3 Home Runs and Increase Lead in Flag Race to Two Games | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/jets-not-too-fast-us-pilots-insist-fliers-discount-korean-reports.html | JETS NOT TOO FAST, U.S. PILOTS INSIST; Fliers Discount Korean Reports and Say New Fighters Are More Accurate | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sex-equality-in-wages-leaps-congress-hurdle.html | Sex Equality in Wages Leaps Congress Hurdle | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dewing-woodward-a-noted-painter-94.html | DEWING WOODWARD, A NOTED PAINTER, 94 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/la-mottarobinson-title-contest-and-return-of-joe-louis-planned-two.html | La Motta-Robinson Title Contest And Return of Joe Louis Planned; Two Big September Outdoor Bouts Proposed Here by Norris--Brown Bomber Would Try to Regain Crown From Charles | True | By Joseph C. Nichols | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-george-prott.html | MRS. GEORGE PROTT | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ribner-turns-back-2-rivals-on-links-tops-hoch-and-kohut-in-state.html | RIBNER TURNS BACK 2 RIVALS ON LINKS; Tops Hoch and Kohut in State Tourney--Urzetta, Bogle Gain--Murphy Bows | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/books-published-today.html | Books Published Today | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/payments-union-praised-state-department-describes-it-as.html | PAYMENTS UNION PRAISED; State Department Describes It as 'Constructive Step' | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lakes-ship-bill-pushed-house-group-votes-measure-for-sale-of.html | LAKES SHIP BILL PUSHED; House Group Votes Measure for Sale of Surplus Vessels | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS JULY 12, 1950 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/books-of-the-times-difficult-ways-of-a-people-apart.html | Books of The Times; Difficult Ways of a People Apart | True | By William du Bois | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-screen-slapstick-comedy.html | THE SCREEN; Slapstick Comedy | True | By Bosley Crowther | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/eugene-n-smith.html | EUGENE N. SMITH | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-benjamin-murphy.html | MRS. BENJAMIN MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/3-die-in-2-plane-crashes-aircraft-falls-on-golf-course-second-in.html | 3 DIE IN 2 PLANE CRASHES; Aircraft Falls on Golf Course, Second in Lake Erie | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dr-pedro-cue-54-cuban-journalist-winner-of-maria-moors-cabot-award.html | DR. PEDRO CUE, 54, CUBAN JOURNALIST; Winner of Maria Moors Cabot Award, Retired Publisher of El Mundo in Havana, Dies | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/new-orleans-store-burned.html | New Orleans Store Burned | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/greek-envoy-terms-us-symbol-of-world-liberty.html | Greek Envoy Terms U.S. Symbol of World Liberty | True | The New York Times (Washington Bureau) | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/2-held-on-charges-of-gold-swindling.html | 2 HELD ON CHARGES OF GOLD SWINDLING | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-set-to-resume-rail-parley-monday.html | U.S. SET TO RESUME RAIL PARLEY MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/india-trade-tie-urged-fiscal-board-presses-havana-charter.html | INDIA TRADE TIE URGED; Fiscal Board Presses Havana Charter Ratification | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/to-head-sales-promotion-for-betmar-hats-concern.html | To Head Sales Promotion For Betmar Hats Concern | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ban-on-filchock-removed-by-bell-his-ban-lifted.html | BAN ON FILCHOCK REMOVED BY BELL; HIS BAN LIFTED | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ousted-teachers-unpaid-request-of-8-suspended-denied-by-board-of.html | OUSTED TEACHERS UNPAID; Request of 8, Suspended, Denied by Board of Education | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/truman-lauds-college-congratulates-middlebury-on-its.html | TRUMAN LAUDS COLLEGE; Congratulates Middlebury on Its Sesquicentennial Year | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/decision-reserved-on-airline-merger-judge-questions-whether-his.html | DECISION RESERVED ON AIRLINE MERGER; Judge Questions Whether His Ruling Would Nullify the President's Order | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/stainless-steel-prices-raised.html | Stainless Steel Prices Raised | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/house-rushes-a-bill-for-capital-defense.html | House Rushes a Bill For Capital Defense | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/walter-l-keefe.html | WALTER L. KEEFE | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/schuman-plan-unit-modifies-demands-delegates-of-6-nations-agree.html | SCHUMAN PLAN UNIT MODIFIES DEMANDS; Delegates of 6 Nations Agree Supra-Authority Must Not Replace Parliaments | True | By Harold Callender Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/scottsboro-man-freed-haywood-patterson-is-released-by-us-judge-in.html | SCOTTSBORO MAN FREED; Haywood Patterson Is Released by U.S. Judge in Michigan | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/brownsathletics-game-off.html | Browns-Athletics Game Off | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/2-accused-in-mail-fraud-grand-jury-votes-indictments-in-american.html | 2 ACCUSED IN MAIL FRAUD; Grand Jury Votes Indictments in American Acoustics Case | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-thomas-henderson.html | MRS. THOMAS HENDERSON | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/smoke-curbs-reviewed-public-hearings-on-new-rules-will-be-held-aug.html | SMOKE CURBS REVIEWED; Public Hearings on New Rules Will Be Held Aug. 3 and 4 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/71st-infantry-group-to-meet.html | 71st Infantry Group to Meet | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/peiping-force-of-20000-reported-inside-tibet.html | Peiping Force of 20,000 Reported Inside Tibet | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/mrs-jp-obrien-wife-of-exmayor-aided-work-of-st-josephs-day-nursery.html | MRS. J.P. O'BRIEN, WIFE OF EX-MAYOR; Aided Work of St. Joseph's Day Nursery, Visitation Convent --Dies at Age of 70 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dr-luthy-called-exred-cancer-research-aide-accused-at-deportation.html | DR. LUTHY CALLED EX-RED; Cancer Research Aide Accused at Deportation Hearing | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/east-air-defense-goes-to-newburgh-its-transfer-from-mitchel-field.html | EAST AIR DEFENSE GOES TO NEWBURGH; Its Transfer From Mitchel Field to Stewart Base Near City on Hudson Is Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bolivia-tin-mines-hit-dollar-order-president-urriolagoitia-plans.html | BOLIVIA TIN MINES HIT DOLLAR ORDER; President Urriolagoitia Plans New Regulations to Enforce Foreign Exchange Decree SEE SYSTEM IMPRACTICAL Producers Hold Central Bank Permits Would Delay Output Dependent Upon Supplies | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/advertising-group-to-aid-recruiting-council-is-asked-by-armed.html | ADVERTISING GROUP TO AID RECRUITING; Council Is Asked by Armed Services to Help Enlistment of Skilled Personnel | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/socialist-workers-to-convene.html | Socialist Workers to Convene | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/canada-names-netmen-macken-main-to-meet-aussies-in-opening-davis.html | CANADA NAMES NETMEN; Macken, Main to Meet Aussies in Opening Davis Cup Tests | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/red-sox-vanquish-white-sox-8-to-7.html | RED SOX VANQUISH WHITE SOX, 8 TO 7 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/cup-boat-mechanics-burned.html | Cup Boat Mechanics Burned | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/child-to-mrs-rj-holbrook-jr.html | Child to Mrs. R.J. Holbrook Jr. | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dr-anne-f-godley-engaged-to-marry-graduate-of-medical-school-at.html | DR. ANNE F. GODLEY ENGAGED TO MARRY; Graduate of Medical School at Yale Is Betrothed to Dr. Walter Treat St. Goar | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lundeen-huron-eleven-coach.html | Lundeen Huron Eleven Coach | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bogota-maps-reconstruction.html | Bogota Maps Reconstruction | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sales-decline-for-bond-stores.html | Sales Decline for Bond Stores | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/elegance-of-accessories-for-fall-wear-impresses-at-fashion-group.html | Elegance of Accessories for Fall Wear Impresses at Fashion Group Luncheon | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/thomas-j-watsons-jr-hosts.html | Thomas J. Watsons Jr. Hosts | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/third-ave-owner-enlarges-holding-general-realty-adds-to-plot-in.html | THIRD AVE. OWNER ENLARGES HOLDING; General Realty Adds to Plot in Midtown--Fred Brown Buys 1 Gracie Square | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/claims-womens-track-mark.html | Claims Women's Track Mark | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/truman-sees-no-food-rationing-lays-price-rises-to-profiteering.html | Truman Sees No Food Rationing, Lays Price Rises to Profiteering; PRESIDENT CHARGES FOOD PROFITEERING | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bank-names-3-to-new-posts.html | Bank Names 3 to New Posts | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/miss-chaffee-net-victor.html | Miss Chaffee Net Victor | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/magistrate-angered-by-refugee-problem.html | MAGISTRATE ANGERED BY REFUGEE PROBLEM | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/senator-lodge-asks-inquiry-on-johnson.html | SENATOR LODGE ASKS INQUIRY ON JOHNSON | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-commissioned-reds-inquiry-told-exfbi-agent-asserts-3-ohio.html | U.S. COMMISSIONED REDS, INQUIRY TOLD; Ex-F.B.I. Agent Asserts 3 Ohio Communists Became Majors in Wartime Forces | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/hoover-acclaimed-alumnus-of-year.html | HOOVER ACCLAIMED 'ALUMNUS OF YEAR' | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/daniel-p-abercrombie.html | DANIEL P. ABERCROMBIE | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wives-sorrowful-as-marines-leave-women-at-dock-in-san-diego-see.html | WIVES SORROWFUL AS MARINES LEAVE; Women at Dock in San Diego See Division Board Ship as General Commends Men | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wholesale-food-index-soars.html | Wholesale Food Index Soars | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/ultraviolet-lamps-may-bar-epidemics.html | ULTRA-VIOLET LAMPS MAY BAR EPIDEMICS | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/news-of-food-most-meats-rise-but-lamb-is-unchanged-produce-down.html | News of Food; Most Meats Rise but Lamb Is Unchanged -- Produce Down | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/us-netmen-triumph-51-harvardyale-team-opens-tour-by-defeating-royal.html | U.S. NETMEN TRIUMPH, 5-1; Harvard-Yale Team Opens Tour by Defeating Royal Navy | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/princess-hears-sinatra-sing.html | Princess Hears Sinatra Sing | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/two-us-fliers-honored-officers-of-coast-guard-and-air-force-get.html | TWO U.S. FLIERS HONORED; Officers of Coast Guard and Air Force Get Awards | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/boston-fbi-agent-shifted.html | Boston F.B.I. Agent Shifted | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/superfort-crews-include-veterans-60-per-cent-of-new-command-of-rosy.html | SUPERFORT CREWS INCLUDE VETERANS; 60 Per Cent of New Command of 'Rosy' O'Donnell Trained During World War II | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/selective-service-forms-which-will-ee-sent-to-draftees-first-draft.html | SELECTIVE SERVICE FORMS WHICH WILL EE SENT TO DRAFTEES; FIRST DRAFT CALLS ARE SENT OUT HERE 69 Ordered to Report Tuesday for Army Tests--5,000 to Get Notices Within 2 Weeks | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/joseph-c-walter.html | JOSEPH C. WALTER | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/utility-offering-bonds-3500000-to-be-marketed-here-by-kentucky.html | UTILITY OFFERING BONDS; $3,500,000 to Be Marketed Here by Kentucky Utilities Co. | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/advertising-news-500000-drive-for-mattresses.html | Advertising News; $500,000 Drive for Mattresses | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/kansas-will-train-youth-as-citizens-educators-and-laymen-join-in.html | KANSAS WILL TRAIN YOUTH AS CITIZENS; Educators and Laymen Join in Public Schools Project of Eisenhower Foundation | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/work-stoppage-on-turnpike.html | Work Stoppage on Turnpike | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/brazil-conquers-spain-at-soccer-scores-61-victory-in-world-title.html | BRAZIL CONQUERS SPAIN AT SOCCER; Scores 6-1 Victory in World Title Play Before 155,000 --Uruguay Victor, 3 to 2 | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/buyer-will-occupy-new-rochelle-store.html | BUYER WILL OCCUPY NEW ROCHELLE STORE | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/20-die-in-german-train-wreck.html | 20 Die in German Train Wreck | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/casts-are-chosen-for-warner-films-all-set-to-open-here.html | CASTS ARE CHOSEN FOR WARNER FILMS; ALL SET TO OPEN HERE | True | By Thomas F. Brady Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/indianheld-kashmir-to-split-up-estates.html | INDIAN-HELD KASHMIR TO SPLIT UP ESTATES | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/carrier-project-speeded-43000000-modernizing-of-essex-to-go-on.html | CARRIER PROJECT SPEEDED; $43,000,000 Modernizing of Essex to Go on Round-Clock Basis | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/9-hockey-stars-traded-by-hawks-and-wings.html | 9 Hockey Stars Traded By Hawks and Wings | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/leopold-foes-set-strike-general-walkout-in-mine-area-is-called-for.html | LEOPOLD FOES SET STRIKE; General Walkout in Mine Area Is Called for Today | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/frank-strafaci-paces-advance-in-long-island-tourney-champion-winner.html | Frank Strafaci Paces Advance in Long Island Tourney; CHAMPION WINNER IN DAY OF UPSETS Frank Strafaci Scores Over Brother Tom by 4 and 3 in Amateur Title Golf DRIGGS DOWNS TIMPSON Veteran Beats Harvard Man by 4 and 2-- Guernsey Stops Edwards at the 19th | True | By Lincoln A. Werden Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/price-uncertainty-cuts-rayon-sales-mills-withdraw-from-market.html | PRICE UNCERTAINTY CUTS RAYON SALES; Mills Withdraw From Market Following Third Quarter, Cotton Setting Example 7 TO 14% RISE IN MONTH Contracts for Fourth Quarter Incorporate Cost Clauses Hinged on Yarn Trend | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/slaying-conviction-upset.html | Slaying Conviction Upset | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/george-ah-mills.html | GEORGE A.H. MILLS | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/airline-breaks-record-united-reports-heaviest-half-year-of.html | AIRLINE BREAKS RECORD; United Reports Heaviest Half Year of Passengers, Cargo | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/macarthur-flies-the-flag-of-united-nations-forces.html | MacArthur Flies the Flag Of United Nations Forces | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/topics-and-sidelights-of-the-day-in-wall-street-wheat-acreage.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Wheat Acreage Allotments | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/cut-in-road-fund-killed-senators-vote-down-douglas-on-trimming.html | CUT IN ROAD FUND KILLED; Senators Vote Down Douglas on Trimming Highway Aid | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/lions-sign-glick-a-back.html | Lions Sign Glick, a Back | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/city-work-relief-widens-2-more-municipal-departments-offer-to.html | CITY WORK RELIEF WIDENS; 2 More Municipal Departments Offer to Provide Jobs | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/catholic-daughters-elect.html | Catholic Daughters Elect | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/iue-parley-plea-goes-to-symington-he-faces-first-jurisdictional.html | I.U.E. PARLEY PLEA GOES TO SYMINGTON; He Faces First Jurisdictional Problem as Carey Asks Talks in the Electrical Industry | True | By Louis Stark Special To the New York Times. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/hit-by-helicopter-blade-sailor-on-us-cruiser-badly-hurt-in-mishap.html | HIT BY HELICOPTER BLADE; Sailor on U.S. Cruiser Badly Hurt in Mishap Off Brest | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/new-cabinet-in-ecuador-president-plaza-lasso-swears-in-eight.html | NEW CABINET IN ECUADOR; President Plaza Lasso Swears in Eight Ministers | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/losses-magnified-marthur-asserts-commander-lists-casualties-below.html | LOSSES MAGNIFIED, M'ARTHUR ASSERTS; Commander Lists Casualties Below 500, With 42 Killed--Says GI's Face 20-1 Odds | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/54suite-building-sold-in-flushing-homes-in-westbury-laurelton-and.html | 54-SUITE BUILDING SOLD IN FLUSHING; Homes in Westbury, Laurelton and Long Beach Among Other Deals on Long Island | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/sports-of-the-times-a-bad-break.html | Sports of The Times; A Bad Break | True | By Arthur Daley | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/childs-fund-gets-black-beans.html | Child's Fund Gets Black Beans | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/prices-of-tin-soar-on-far-east-war-final-levels-up-505-to-527.html | PRICES OF TIN SOAR ON FAR EAST WAR; Final Levels Up 505 to 527 Points--Rubber Advances to New 22-Year High | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/schwartz-tops-cochell-clark-and-shea-also-register-washington.html | SCHWARTZ TOPS COCHELL; Clark and Shea Also Register Washington Tennis Upsets | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wool-advance-lower-bureau-finds-postwar-levels-below-other.html | WOOL ADVANCE LOWER; Bureau Finds Post-War Levels Below Other Commodities | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/courses-for-army-at-rutgers.html | Courses for Army at Rutgers | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/booksauthors.html | Books--Authors | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/doolittle-en-route-to-tokyo.html | Doolittle En Route to Tokyo | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/british-oil-sales-to-red-china-boom-us-ban-aids-shell-concern-but.html | BRITISH OIL SALES TO RED CHINA BOOM; U.S. Ban Aids Shell Concern-- but Peiping Still Gets Less Than It Did Month Ago | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/wilbert-v-pike-sr.html | WILBERT V. PIKE SR. | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/indiana-standard-alters-price-plan-posts-rise-in-gasoline-without.html | INDIANA STANDARD ALTERS PRICE PLAN; Posts Rise in Gasoline Without Notice to Avoid Conflict With Government | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/french-quit-europe-study-group.html | French Quit Europe Study Group | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/president-thanks-elks-replies-to-their-approval-of-his-action-in.html | PRESIDENT THANKS ELKS; Replies to Their Approval of His Action in Korea Crisis | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/on-television.html | ON TELEVISION | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/guardsmen-to-west-point.html | Guardsmen to West Point | True | | | C1B 254470 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/airconditioned-trains-increased.html | Air-Conditioned Trains Increased | True | | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/michael-b-mgreal.html | MICHAEL B. M'GREAL | True | Special to THE NEW YORK TIMES. | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/odwyer-reported-after-envoy-post-party-leaders-in-state-do-not.html | O'DWYER REPORTED AFTER ENVOY POST; Party Leaders in State Do Not Expect the Mayor to Seek Nomination for Governor | True | By James A. Hagerty | | C1B 254470 | |
| 1950-07-14 | 1950-07-14 | https://www.nytimes.com/1950/07/14/archives/war-bride-is-still-here-disposition-of-deportation-case-is-expected.html | WAR BRIDE IS STILL HERE; Disposition of Deportation Case Is Expected in the Fall | True | | | C1B 254470 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/baels-gets-suspended-jail-term.html | Baels Gets Suspended Jail Term | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-mary-north-to-be-wed-aug-26-senior-at-wisconsin-u-plans.html | MISS MARY NORTH TO BE WED AUG. 26; Senior at Wisconsin U. Plans Marriage in Glen Ridge to J.M. Head, Medical Student Ward--Fagan | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/cities-told-to-use-own-aid-in-attack-larsen-before-plane-builders.html | CITIES TOLD TO USE OWN AID IN ATTACK; Larsen, Before Plane Builders, Says Prime Defense Role Lies With Communities Aircraft Relief Pictured Warns on "Moving Away" | True | By Gladwin Hill Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/your-host-threat-in-77875-classic-california-racer-oil-capitol-main.html | YOUR HOST THREAT IN $77,875 CLASSIC; California Racer, Oil Capitol Main Contenders Among 11 at Arlington Today | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/human-cannonball-badly-hurt.html | 'Human Cannonball' Badly Hurt | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/chemical-bank-plans-branch-in-100-park-ave.html | Chemical Bank Plans Branch in 100 Park Ave. | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/north-koreans-deny-shooting-prisoners.html | NORTH KOREANS DENY SHOOTING PRISONERS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lie-peace-plan-due-before-assembly-un-secretary-will-ask-body-to.html | LIE PEACE PLAN DUE BEFORE ASSEMBLY; U.N. Secretary Will Ask Body to Give Full Consideration to His 20-Year Program Sees Need Greater After War Key Problems Listed by Lie | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/voice-to-the-world.html | VOICE TO THE WORLD | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/czech-theology-study-curb-up.html | Czech Theology Study Curb Up | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/104-recruit-here-leave-for-camps-air-force-recruits-on-their-way-to.html | 104 RECRUIT HERE LEAVE FOR CAMPS; AIR FORCE RECRUITS ON THEIR WAY TO CAMP | True | The New York Times | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/to-study-eye-diseases-in-iran.html | To Study Eye Diseases in Iran | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/george-sladky.html | GEORGE SLADKY | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/peiping-hires-graduates-education-minister-said-to-have-told-1300.html | PEIPING HIRES GRADUATES; Education Minister Said to Have Told 1,300 of Intention | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/tugs-fail-to-free-franconia.html | Tugs Fail to Free Franconia | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/union-sues-for-1000000.html | Union Sues for $1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/brink-tops-saul-64-61-advances-to-semifinals-of-middle-atlantic.html | BRINK TOPS SAUL, 6-4, 6-1; Advances to Semi-Finals of Middle Atlantic Tennis | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lion-eleven-buys-oconnor.html | Lion Eleven Buys O'Connor | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/will-preach-tomorrow-on-faith-triumphant.html | Will Preach Tomorrow On 'Faith Triumphant' | True | The New York Times | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dewey-says-crisis-speeds-thruway-opening-tenmile-stretch-he-asserts.html | DEWEY SAYS CRISIS SPEEDS THRUWAY; Opening Ten-Mile Stretch, He Asserts 'We Hope' to Cut Job From 4 to 3 Years If Somebody Dropped a Bomb" Convoy Speeds Up | True | By Doris Greenberg Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bernstein-returns-from-israel.html | Bernstein Returns From Israel | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/our-terms-are-set-red-ceasefire-return-to-38th-parallel-are.html | OUR TERMS ARE SET; Red Cease-Fire, Return to 38th Parallel, Are 'Rock-Bottom' Ones PEIPING ANGLE RULED OUT Seating of Mao Aides in U.N. Unacceptable--Laborites Press for Conciliation Note Is Under Study U.S. DEFINES TERMS FOR PEACE IN KOREA | True | By Walter H. Waggoner Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/to-quit-musical-hit.html | TO QUIT MUSICAL HIT | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/work-on-atom-submarine-engine-to-be-started-by-us-in-month-second.html | Work on Atom Submarine Engine To Be Started by U.S. in Month; Second Project Planned Greater Range, Speed Seen | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/senator-mckellar-cut-in-fall.html | Senator McKellar Cut in Fall | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-yorkers-plan-to-dig-315-wells-digging-a-well-under-sidewalk-of.html | NEW YORKERS PLAN TO DIG 315 WELLS; DIGGING A WELL UNDER SIDEWALK OF NEW YORK | True | The New York Times | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/wood-field-and-stream-an-atlantic-silver-salmon-caught-in-canada.html | Wood, Field and Stream; AN ATLANTIC SILVER SALMON CAUGHT IN CANADA | True | By John Rendel | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dr-meyer-96-dies-tuberculosis-foe-oldest-graduate-of-columbia.html | DR. MEYER, 96, DIES; TUBERCULOSIS FOE; Oldest Graduate of Columbia Specialized in Ailments of Lung at Turn of Century Oldest Columbia Alumnus Thanked by the City | True | Special to THE NEW YORK TIMES.The New York Times, 1947 | | | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dies-in-fidestory-fall-coat-salesman-reported-iii-since-ending-own.html | DIES IN FIDE-STORY FALL; Coat Salesman Reported Ill Since Ending Own Business | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/gets-international-post-with-koppers-company.html | Gets International Post With Koppers Company | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/state-census-corrected-population-by-official-count-is-put-at.html | STATE CENSUS CORRECTED; Population by Official Count Is Put at 14,743,210 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/on-television.html | ON TELEVISION | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/shots-kill-2-detectives-officers-sought-to-question-man-in-chicagos.html | SHOTS KILL 2 DETECTIVES; Officers Sought to Question Man in Chicago's West Side | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/group-shows-seen-in-art-galleries-paintings-on-view-at-passedoit.html | GROUP SHOWS SEEN IN ART GALLERIES; Paintings on View at Passedoit and Mortimer Levitt's-- Binet Offers Drawings | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/seixas-conquers-misra-gains-swiss-net-semifinals-sturgess-defeats.html | SEIXAS CONQUERS MISRA; Gains Swiss Net Semi-Finals-- Sturgess Defeats Cernik | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/death-toll-up-to-16-in-b50-crash-in-ohio.html | DEATH TOLL UP TO 16 IN B-50 CRASH IN OHIO | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/tops-2-billion-insurance-connecticut-mutual-life-co-cites-10-rise.html | TOPS 2 BILLION INSURANCE; Connecticut Mutual Life Co. Cites 10% Rise in Business | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/admiral-fischler-navy-man-33-years-commander-of-pacific-fleets.html | ADMIRAL FISCHLER, NAVY MAN 33 YEARS; Commander of Pacific Fleet's Amphibious Forces Is Dead --Battleship Ex-Leader Led 'Attack' on Alaska | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/douglas-says-wars-outdo-welfare-cost.html | DOUGLAS SAYS WARS OUTDO WELFARE COST | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lucas-urges-press-radio-censor-selves.html | LUCAS URGES PRESS, RADIO CENSOR SELVES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/italy-to-settle-1000000-persons-on-sardinia-with-eca-guidance-italy.html | Italy to Settle 1,000,000 Persons On Sardinia, With E.C.A. Guidance; ITALY TO RESETTLE MANY IN SARDINIA | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/baruch-gets-club-award-variety-members-present-plaque-to-1949.html | BARUCH GETS CLUB AWARD; Variety Members Present Plaque to '1949 Humanitarian' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/army-sees-no-rout-in-korea-retreat-spokesman-denies-there-is-a.html | ARMY SEES NO ROUT IN KOREA RETREAT; Spokesman Denies There is a 'Slaughter' in Setbacks or a Dunkerque in Sight ARMY SEES NO ROUT IN KOREA RETREAT North Koreans Underrated | True | By Austin Stevens Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/auto-industry-holds-lead-as-largest-steel-buyer.html | Auto Industry Holds Lead As Largest Steel Buyer | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/allen-repeats-in-ri-golf.html | Allen Repeats in R.I. Golf | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/red-sox-overcome-white-sox-by-131-score-11-runs-in-third-off.html | RED SOX OVERCOME WHITE SOX BY 13-1; Score 11 Runs in Third Off Holcombe, Aloma--Stephens Tebbetts Belt Homers | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/racing-wire-suspended-western-union-halts-service-in-st-louis-on.html | RACING WIRE SUSPENDED; Western Union Halts Service in St. Louis on Illinois Plea | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/middlecoff-stars-in-inverness-golf-he-and-mangrum-move-from-last.html | MIDDLECOFF STARS IN INVERNESS GOLF; He and Mangrum Move From Last Place to Tie for 2d --Harrison-Oliver Lead Haas-Hamilton Plus Two Eagles Registered THE SUMMARIES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/samuel-rosoff.html | SAMUEL ROSOFF | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/druggists-to-be-guarded-nassau-and-suffolk-police-will-act-on-night.html | DRUGGIST S TO BE GUARDED; Nassau and Suffolk Police Will Act on Night Calls | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/troy-is-legion-nominee-justice-proposed-as-head-of-kings-county.html | TROY IS LEGION NOMINEE; Justice Proposed as Head of Kings County Posts | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/truman-preparing-messages-on-war-he-plans-to-speak-to-congress-and.html | TRUMAN PREPARING MESSAGES ON WAR; He Plans to Speak to Congress and Country Next Week-- Tempers Flare in Senate Military Needs Uncertain Republican for Accounting Connally and Capehart Clash | True | By Anthony Leviero Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/protecting-the-piers.html | PROTECTING THE PIERS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/fall-neckwear-colored-fabrics-also-are-important-with-velvet-a.html | FALL NECKWEAR COLORED; Fabrics Also Are Important With Velvet a Leader | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/annie-lady-yule-sportswoman-76.html | ANNIE, LADY YULE, SPORTSWOMAN, 76 | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-orders-curbs-on-ship-transfers-sawyer-says-foreign-policy.html | U.S. ORDERS CURBS ON SHIP TRANSFERS; Sawyer Says Foreign Policy Defense Must Be Factors in Shifts of Registry | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/service-physicians-sent-johnson-says-500-were-sped-to-japan-and.html | SERVICE PHYSICIANS SENT; Johnson Says 500 Were Sped to Japan and Korea for Army | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/talks-in-moscow-cordial.html | Talks in Moscow Cordial | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/auto-kills-man-mowing-lawn.html | Auto Kills Man Mowing Lawn | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bandits-rob-2-officers-flee-with-2925-overlooking-5000-in-brooklyn.html | BANDITS ROB 2 OFFICERS; Flee With $2,925, Overlooking $5,000, in Brooklyn Hold-Ups | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/output-and-prices-expected-to-go-up-purchasing-agents-in-survey.html | OUTPUT AND PRICES EXPECTED TO GO UP; Purchasing Agents in Survey Report Increases in Many Items Purchased in June | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/australians-refuse-to-load-korea-arms.html | AUSTRALIANS REFUSE TO LOAD KOREA ARMS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/35-senators-move-to-cut-600000000-from-supply-bill-amendment-would.html | 35 SENATORS MOVE TO CUT $600,000,000 FROM SUPPLY BILL; Amendment Would Trim Funds From Appropriations for Many Federal Agencies 5 DEMOCRATS SPONSORS Byrd and Bridges Are Leaders --Only Protest Heard Is Over E.C.A. Reduction E.C.A. Objection Made Sponsors Are Listed 35 SENATORS SEEK $600,000,000 SLASH Mail Rates Discussed | True | By C.p. Trussell Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/yankees-beaten-by-indians-giants-turn-back-pirates-dodgers-blank.html | Yankees Beaten by Indians; Giants Turn Back Pirates; Dodgers Blank Cubs; YANKEE SHORTSTOP MAKING A PUTOUT AT THE PLATE | True | By John Drebingerthe New York Times (BY NEAL BOENZIL) | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/volunteer-unit-active-11-world-war-veterans-and-150-enlisted-men.html | VOLUNTEER UNIT ACTIVE; 11 World War Veterans and 150 Enlisted Men Comprise Group | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/soviet-ore-embargo-imposed-third-time.html | SOVIET ORE EMBARGO IMPOSED THIRD TIME | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/stone-laid-for-project-ceremonies-held-at-site-of-new-8000000.html | STONE LAID FOR PROJECT; Ceremonies Held at Site of New $8,000,000 Housing in Astoria | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-record-program-set-rca-and-wurlitzer-announce-plan-for-coin.html | NEW RECORD PROGRAM SET; R.C.A. and Wurlitzer Announce Plan for Coin Machines | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pool-plan-drafted-we-will-offer-to-assist-pact-nations-if-they.html | POOL PLAN DRAFTED; We Will Offer to Assist Pact Nations if They Raise Arms Output BIG INCREASE IS SET HERE Acheson Summons Deputies of North Atlantic Council to Meet in London July 25 Slower Arms Flow Feared U.S. TO SEEK RISE IN ATLANTIC ARMS Fund Increase Planned Greater Sacrifices Urged | True | By James Reston Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/3-reds-win-right-to-quit-the-city-leaders-convicted-in-recent.html | 3 REDS WIN RIGHT TO QUIT THE CITY; Leaders Convicted in Recent Conspiracy Trial Get Court Permission to Leave | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/advertising-news-ads-to-stimulate-voting-new-executives-for-lupton.html | Advertising News; 'Ads' to Stimulate Voting New Executives for Lupton Accounts Personnel | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/vermont-hits-picket-line-those-who-do-not-cross-will-not-get-job.html | VERMONT HITS PICKET LINE; Those Who Do Not Cross Will Not Get Job Aid, State Rules | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/truman-congratulates-france.html | Truman Congratulates France | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/to-play-in-amputee-game.html | To Play in Amputee Game | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/weather-curtails-us-air-operations-but-joint-australian-blows.html | WEATHER CURTAILS U.S. AIR OPERATIONS; But Joint Australian Blows Account for 14 Tanks-- Yaks Attack 2 B-26's | | By Richard J.h. Johnston Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/admiral-battet-of-french-navy.html | ADMIRAL BATTET OF FRENCH NAVY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/turks-are-reassured-told-rumor-that-americans-are-advised-to-go-is.html | TURKS ARE REASSURED; Told Rumor That Americans Are Advised to Go Is Erroneous | | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/rehabilitating-the-southern-tip-of-manhattan-island.html | REHABILITATING THE SOUTHERN TIP OF MANHATTAN ISLAND. | | The New York Times (by Harry Spotts) | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/jeremiah-p-reilly.html | JEREMIAH P. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/aussies-lead-20-in-davis-cup-play-down-canadas-net-stars-in-opening.html | AUSSIES LEAD, 2-0, IN DAVIS CUP PLAY; Down Canada's Net Stars in Opening Singles--Denmark Topples Italian Aces Powerful Forehand Denmark Scores Upset | | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/attack-on-north-called-seoul-aim-us-mission-chief-says-south-korea.html | ATTACK ON NORTH CALLED SEOUL AIM; U.S. Mission Chief Says South Korea Got No Heavy Arms to Prevent an Assault | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pittsburgh-steel-acts-on-exchange-preferred-holders-advised-of.html | PITTSBURGH STEEL ACTS ON EXCHANGE; Preferred Holders Advised of Plans for Class A 5% Stock to Eliminate Arrears | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/homes-sold-in-queens-dwellings-change-hands-is-hollis-and-ridgewood.html | HOMES SOLD IN QUEENS; Dwellings Change Hands is Hollis and Ridgewood Sections | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-frederick-de-garis.html | MRS. FREDERICK DE GARIS | | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mobilizing-the-economy.html | MOBILIZING THE ECONOMY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/4-are-held-in-shooting-arrested-after-bullets-fell-two-on-street-in.html | 4 ARE HELD IN SHOOTING; Arrested After Bullets Fell Two on Street in Bronx | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/casualities-list.html | Casualities List | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/50-years-with-goodyear-litchfield-directs-finishing-of-his.html | 50 YEARS WITH GOODYEAR; Litchfield Directs Finishing of His 500,000,000th Tire | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/architect-hits-his-field-wright-calls-it-blind-spot-of-our.html | ARCHITECT HITS HIS FIELD; Wright Calls It 'Blind Spot of Our Civilization' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/james-t-madden.html | JAMES T. MADDEN | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dr-kilpatrick-in-new-post.html | Dr. Kilpatrick in New Post | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/brussels-leopold-debate-slow.html | Brussels' Leopold Debate Slow | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/europe-still-calm-on-korea-conflict-give-them-time-is-typical.html | EUROPE STILL CALM ON KOREA CONFLICT; 'Give Them Time' Is Typical Reaction About U.S. Effort -- Heavy Odds Noted | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/marine-division-sails-for-korea-grimness-marks-departure-of-the.html | MARINE DIVISION SAILS FOR KOREA; Grimness Marks Departure of the First Organized Unit From This Country Army Weapons Put on Ships | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/yonkers-stores-sold-onestory-buiding-with-four-shops-in-broadway.html | YONKERS STORES SOLD; One-Story Buiding With Four Shops in Broadway Deal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/college-names-publicity-head.html | College Names Publicity Head | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-arms-due-soon-iran-premier-says-razmara-estimates-aid-at.html | U.S. ARMS DUE SOON, IRAN PREMIER SAYS; Razmara Estimates Aid at $10,000,000-- Calls Soviet Invasion Threat 'Reality' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/thomas-lichardus-deadlock-with-292-playoff-for-new-jersey-open-golf.html | THOMAS, LICHARDUS DEADLOCK WITH 292; Play-Off for New Jersey Open Golf Title at the Knoll Is Set for Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/virginia-bars-negro-from-its-law-school.html | VIRGINIA BARS NEGRO FROM ITS LAW SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/latest-communiques-describing-the-fighting-in-the-korean-war-united.html | Latest Communiques Describing the Fighting in the Korean War; United Nations North Korean | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/shipping-news-and-notes-coast-guards-harbor-crash-investigation.html | Shipping News and Notes; Coast Guard's Harbor Crash Investigation Here Adjourns Without Date Ship Gets Reserve Pennant Foreign Agent Gets Post Here Tourists Set Hawaii Record | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/2-children-die-in-crash-brother-and-sister-killed-in-auto-accident.html | 2 CHILDREN DIE IN CRASH; Brother and Sister Killed in Auto Accident in Jersey | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/10000-gift-to-pope-is-voted.html | $10,000 Gift to Pope Is Voted | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/athletics-divide-pair-with-browns-mackmen-score-32-in-ninth-but.html | ATHLETICS DIVIDE PAIR WITH BROWNS; Mackmen Score, 3-2, in Ninth, but Lose Nightcap by 5-2 on Three St. Louis Homers | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lost-boundaries-loses-appeal.html | 'Lost Boundaries' Loses Appeal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/city-state-agree-on-defense-plans-jersey-ready-for-million-evacuees.html | City, State Agree on Defense Plans; Jersey Ready for Million Evacuees; CITY, STATE AGREE ON DEFENSE PLANS Similarity of Organizations | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/zigmund-haber.html | ZIGMUND HABER | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/600-reds-in-burma-attack.html | 600 Reds in Burma Attack | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/vacations-are-canceled-at-watervliet-arsenal.html | Vacations Are Canceled At Watervliet Arsenal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/distant-matter-mao-says.html | Distant Matter," Mao Says | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/british-doctors-angered-association-demands-more-income-under.html | BRITISH DOCTORS ANGERED; Association Demands More Income Under Health Plan | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/nancy-brewster-fiancee-former-student-at-knox-school-engaged-to.html | NANCY BREWSTER FIANCEE; Former Student at Knox School Engaged to James S. Carter | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/crew-finds-july-14-just-another-day-rush-to-load-french-ship-here.html | CREW FINDS JULY 14 JUST ANOTHER DAY; Rush to Load French Ship Here Turns Bastille Celebration Into One Quick Drink Celebration Was a Drink | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/unions-ignore-plea-by-worldtelegram.html | UNIONS IGNORE PLEA BY WORLD-TELEGRAM | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/george-h-wilder.html | GEORGE H. WILDER | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/furniture-market-will-close-today-exhibitors-at-summer-show-are.html | FURNITURE MARKET WILL CLOSE TODAY; Exhibitors at Summer Show Are Satisfied With Orders Despite Poor Attendance | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/wilmer-s-sharpe.html | WILMER S. SHARPE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/tigers-hutchinson-trips-senators-20-posts-tenth-victory-with-a.html | TIGERS HUTCHINSON TRIPS SENATORS, 2-0; Posts Tenth Victory With a Six-Hitter-- Lipon Gets 3 Safeties and Groth 2 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/vacations-to-halt-three-shows-here-wisteria-trees-texas-lil-darlin.html | VACATIONS TO HALT THREE SHOWS HERE; 'Wisteria Trees,' 'Texas Li'l Darlin' and 'Mister Roberts' Suspend After Tonight Bettis and Dantine Signed 728 For "Where's Charley?" | True | By J.p. Shanley | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/un-flag-presented-to-marthur.html | U.N. FLAG PRESENTED TO MARTHUR | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/aid-for-the-philippines.html | AID FOR THE PHILIPPINES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-south-africa-in-tax-accord.html | U.S., South Africa in Tax Accord | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/john-s-doyle.html | JOHN S. DOYLE | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/thor-cuts-clothes-drier-40.html | Thor Cuts Clothes Drier $40 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/trumans-support-of-air-deal-quoted-order-for-the-sale-of-american.html | TRUMAN'S SUPPORT OF AIR DEAL QUOTED; Order for the Sale of American Overseas to Pan American Offered in Court Action WOULD BAR A 'MONOPOLY' Proposes Route Revisions for 2 Remaining Lines--Change in His Attitude Is Cited Truman Changes Attitude President's Approval Required TRUMAN'S SUPPORT OF AIR DEAL QUOTED Fulfills "National Objective" | | By Lewis Wood Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/two-advanced-by-seagram-distillers-corp.html | TWO ADVANCED BY SEAGRAM DISTILLERS CORP | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/plans-debenture-redemption.html | Plans Debenture Redemption | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/waterbury-drops-striking-players-twelve-who-balked-at-bus-trips.html | WATERBURY DROPS STRIKING PLAYERS; Twelve Who Balked at Bus Trips Paid Off, Leaving City Without a Team | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/philip-m-payne.html | PHILIP M. PAYNE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/60-teachers-needed-urgently.html | 60 Teachers Needed 'Urgently' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/teacher-shortage-is-target-of-plan-university-womens-aide-maps.html | TEACHER SHORTAGE IS TARGET OF PLAN; University Women's Aide Maps Program to Fight Lack in Elementary Schools Blames Outmoded Laws Advisory Services Urged | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/primary-inquiry-dropped-senate-unit-lacks-specific-data-on-florida.html | PRIMARY INQUIRY DROPPED; Senate Unit Lacks Specific Data on Florida, Illinois Spending | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/admitted-as-general-partner.html | Admitted as General Partner | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/nicholas-j-brooks.html | NICHOLAS J. BROOKS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/all-over-till-next-year-birthday-greetings-for-doctor-load-down.html | ALL OVER TILL NEXT YEAR; Birthday Greetings for Doctor Load Down Croton Mailmen | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/vacations-cut-coal-production.html | Vacations Cut Coal Production | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/primary-markets-show-rise-of-18-bls-cites-advance-for-week-ended.html | PRIMARY MARKETS SHOW RISE OF 1/8%; B.L.S. Cites Advance for Week Ended July 11--Gain in Spot 3.3% on Far East War | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/harold-mcoy-60-advertising-aide-vice-president-of-concern-in.html | HAROLD MCOY, 60, ADVERTISING AIDE; Vice President of Concern in Philadelphia Dies--Formerly in the Newspaper Field | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/brooks-topple-chicagoans-1-to-0-on-sparkling-5hitter-by-palica.html | Brooks Topple Chicagoans, 1 to 0, On Sparkling 5-Hitter by Palica; Dodgers' Young Righthander Turns in Finest Performance Against Cubs--Winning Run Tallied in Seventh on One Blow Ladies' Day Throng Sees Cox Extends Streak | True | By Roscoe McGowen Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/louis-eisenberg.html | LOUIS EISENBERG | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/arming-of-germans-seen-lucas-expects-bonn-to-receive-weapons-for.html | ARMING OF GERMANS SEEN; Lucas Expects Bonn to Receive Weapons for Defense | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/crude-oil-stocks-off-total-down-3672000-barrels-for-week-ended-july.html | CRUDE OIL STOCKS OFF; Total Down 3,672,000 Barrels for Week Ended July 8 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/jp-grace-srdead-headed-ship-lines-roman-catholic-lay-leader.html | J.P. GRACE SR.DEAD; HEADED SHIP LINES; Roman Catholic Lay Leader, Philanthropist, Was Long III -- In Retirement 4 Years Lay Leader and Philanthropist Opened Pioneer Air Line Philanthropic Activities | True | Special to THE NEW YORK TIMES.Blank & Stoller | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/womens-draft-studied-but-general-hershey-says-congress-would-have.html | WOMEN'S DRAFT STUDIED; But General Hershey Says Congress Would Have to Vote It | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/apartment-house-sold-in-brooklyn-corner-property-on-on-3d-street-has.html | APARTMENT HOUSE SOLD IN BROOKLYN; Corner Property on 3d Street Has 35 Suites--Dwellings in Other Borough Deals | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/korean-reds-envy-held-spur-to-war-souths-gains-under-eca-aid-held.html | KOREAN REDS' ENVY HELD SPUR TO WAR; South's Gains Under E.C.A. Aid Held Beyond North's Reach, U.S. Mission Head Says | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-tires-on-wrong-car-driver-equipped-by-mistake-vanishes-in.html | NEW TIRES ON WRONG CAR; Driver Equipped by Mistake Vanishes in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lie-postpones-vacation.html | Lie Postpones Vacation | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/morris-gugenheim.html | MORRIS GUGENHEIM | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/professor-becomes-head-of-home-economics-group.html | Professor Becomes Head Of Home Economics Group | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pellone-outpoints-morgart.html | Pellone Outpoints Morgart | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/germans-to-run-part-of-airport.html | Germans to Run Part of Airport | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/yoshida-warns-japanese-cites-korean-conflict-to-show-peril-of.html | YOSHIDA WARNS JAPANESE; Cites Korean Conflict to Show, Peril of Communism | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/value-of-jets-held-proved-in-korea-war.html | VALUE OF JETS HELD PROVED IN KOREA WAR | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/yugoslavs-lag-on-food-goal.html | Yugoslavs Lag on Food Goal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/troth-announced.html | TROTH ANNOUNCED | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/gamins-inquiry-ordered.html | Gamins Inquiry Ordered | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/formosa-chlldren-aided-regime-signs-accord-with-world-emergency.html | FORMOSA CHLLDREN AIDED; Regime Signs Accord With World Emergency Fund | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dividend-news-reynolds-spring.html | DIVIDEND NEWS; Reynolds Spring | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/infection-survey-set-us-will-study-disease-rate-of-laboratory.html | INFECTION SURVEY SET; U.S. Will Study Disease Rate of Laboratory, Research Staffs | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/five-mutes-injured-by-explosion-on-boat-as-they-gather-for-a-cruise.html | Five Mutes Injured by Explosion on Boat As They Gather for a Cruise Off Jersey | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/shippingmails-all-hours-given-in-daylight-saying-time-shies-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME Shies That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Thursday, July 20 Friday, July 21 Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/turnpike-stoppage-ends.html | Turnpike Stoppage Ends | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bank-note.html | BANK NOTE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/german-boy-all-of-9-calls-girls-dumb-two-11yearolds-tell-him-off-on.html | German Boy, All of 9, Calls Girls Dumb; Two 11--Year-Olds Tell Him Off on 'Voice' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/irish-open-golf-to-pickworth.html | Irish Open Golf to Pickworth | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bonds-and-shares-on-london-market-oils-recover-some-losses-after.html | BONDS AND SHARES ON LONDON MARKET; Oils Recover Some Losses After Edge Is Taken Off Turkish Reports--Trading is Dull | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/courageous-unit-of-12-army-nurses-saves-lives-of-americans-of.html | Courageous Unit of 12 Army Nurses Saves Lives of Americans of Hospital Near Front; Moved to Hospitals in Japan | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/deportation-case-off-adjourned-until-monday-because-of-legal.html | DEPORTATION CASE OFF; Adjourned Until Monday Because of Legal Technicality | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/rail-statements.html | RAIL STATEMENTS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/glamour-featured-in-new-houseware.html | GLAMOUR FEATURED IN NEW HOUSEWARE | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/paterson-news-anniversary.html | Paterson News Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/st-vincent-appeal-for-funds-planned-archdiocese-sets-tomorrow-for.html | ST. VINCENT APPEAL FOR FUNDS PLANNED; Archdiocese Sets Tomorrow for Annual Custom--Society Here is in Its 103d Year Bastille Day Ceremony University Day Program Christian Science Topic Named Associate Rector $1,013,503 in Donations Named Assistant Rabbi To Make End of Fasting Buddhist Festival Planned | True | By Preston King Sheldon | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/claflin-ave-suites-among-bronx-deals.html | CLAFLIN AVE. SUITES AMONG BRONX DEALS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/volunteer-call-lags-fifth-army-will-keep-stations-open-over-weekend.html | VOLUNTEER CALL LAGS; Fifth Army Will Keep Stations Open Over Weekend | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bridges-asks-new-trial-important-new-evidence-held-basis-for.html | BRIDGES ASKS NEW TRIAL; 'Important New Evidence' Held Basis for Another Chance | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/hearing-on-fee-put-off-to-aug-8-icc-official-declares-time-is.html | HEARING ON F.E.C. PUT OFF TO AUG. 8; I.C.C. Official Declares Time Is Needed for Modification of Reorganization Plan | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-arthur-a-parks.html | MRS. ARTHUR A. PARKS | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/west-berlin-hopeful-that-soviet-moves-will-allow-uninterrupted-flow.html | West Berlin Hopeful That Soviet Moves Will Allow Uninterrupted Flow of Traffic | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/will-market-new-plywood.html | Will Market New Plywood | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/b-walter-huffington.html | B. WALTER HUFFINGTON | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/would-help-nazi-victims-un-group-asks-aid-for-the-objects-of.html | WOULD HELP NAZI VICTIMS; U.N. Group Asks Aid for the Objects of 'Scientific Experiments' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/newark-deals-closed-27family-apartment-house-on-glenwood-ave-among.html | NEWARK DEALS CLOSED; 27-Family Apartment House on Glenwood Ave. Among Sales | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/braves-down-reds-64-crandalls-homer-and-double-pace-attackspahn.html | BRAVES DOWN REDS, 6-4; Crandall's Homer and Double Pace Attack--Spahn Victor | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/the-new-crusade.html | THE NEW CRUSADE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/market-is-steady-in-cotton-futures-prices-close-27-points-higher-to.html | MARKET IS STEADY IN COTTON FUTURES; Prices Close 27 Points Higher to 2 Points Lower--566 July Notices Issued | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/home-sales-off-in-1949-buying-fell-400000-units-below-previous.html | HOME SALES OFF IN 1949; Buying Fell 400,000 Units Below Previous Post-War Years | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/school-film-libraries-urged.html | School Film Libraries Urged | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/exports-to-europe-drop-marshall-plan-countries-buy-26000000-less-in.html | EXPORTS TO EUROPE DROP; Marshall Plan Countries Buy $26,000,000 Less in May | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-untermeyer-reaches-final-on-links-with-mrs-torgerson-century.html | Mrs. Untermeyer Reaches Final On Links With Mrs. Torgerson; Century Woman Tops Mrs. Bartol, 5 and 3, Cherry Valley Ace Halts Miss Mackie, 3 and 2, in Metropolitan Tourney Sinks 8-Foot Putt Mrs. Bartol Out in 45 THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/son-to-dr-and-mrs-ra-herfort.html | Son to Dr. and Mrs. R.A. Herfort | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/17000000-bonds-for-dallas-texas-issue-to-be-offered-july-25-4250000.html | $17,000,000 BONDS FOR DALLAS, TEXAS; Issue to Be Offered July 25 --$4,250,000 for County in Georgia--Other Municipals Muscogee County, Ga. Salt River, Ariz, Hancock, N.Y. Portland, Ore. Marin County, Calif. | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/holdup-suspect-slain-he-is-seized-a-few-minutes-after-uptown.html | HOLD-UP SUSPECT SLAIN; He Is Seized a Few Minutes After Uptown Robbery | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/liquidation-cuts-grains-in-chicago-profittaking-also-factor-in.html | LIQUIDATION CUTS GRAINS IN CHICAGO; Profit-Taking Also factor in Decline--July Soybeans Up, New-Crop Months Off | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dr-john-v-smith.html | DR. JOHN V. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/stock-car-race-to-courtwright.html | Stock Car Race to Courtwright | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/dauchter-dead-ends-his-life.html | Dauchter Dead, Ends His Life | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-read-b-simonson.html | MRS. READ B. SIMONSON | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/topics-and-sidelights-of-the-day-in-wall-street-oil-import-duty-gas.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Oil Import Duty Gas Sales Gain Iron Ore Wheat Acreage Allotment Sterling Balances Gasoline Price Changes Coffee Prices | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mule-jams-skyway-by-squatting-in-road.html | MULE JAMS SKYWAY BY SQUATTING IN ROAD | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/argentine-help-goes-to-colombia.html | Argentine Help Goes to Colombia | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/kagawa-arrives-on-revival-tour-favors-one-world.html | KAGAWA ARRIVES ON REVIVAL TOUR; FAVORS ONE WORLD | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/turkish-fleet-on-maneuvers.html | Turkish Fleet on Maneuvers | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/named-musical-director-of-radio-city-music-hall.html | Named Musical Director Of Radio City Music Hall | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/amputee-veteran-shot-yonkers-merchant-wounded-routing-two-holdup.html | AMPUTEE VETERAN SHOT; Yonkers Merchant Wounded Routing Two Hold-Up Men | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/hunt-victor-in-7mile-swim.html | Hunt Victor in 7-Mile Swim | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/beep-phone-ruling-protested-to-fcc.html | 'BEEP' PHONE RULING PROTESTED TO F.C.C. | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/exmember-of-luftwaffe-enlists-in-the-air-force.html | Ex-Member of Luftwaffe Enlists in the Air Force | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/old-holding-sold-on-2d-ave-corner-house-at-18th-st-conveyed-for-the.html | OLD HOLDING SOLD ON 2D AVE. CORNER; House at 18th St. Conveyed for the First Time Since 1887--Other City Deals | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/flocon-first-at-1009-de-waldners-secondstring-colt-wins-english.html | FLOCON FIRST AT 100-9; De Waldner's Second-String Colt Wins English Purse | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/alien-labor-bar-urged-union-asks-that-employers-of-illegal-migrants.html | ALIEN LABOR BAR URGED; Union Asks That Employers of Illegal Migrants Be Punished | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/the-proceedings-in-washington-yesterday-july-14-1950-the-president.html | The Proceedings in Washington; YESTERDAY (July 14, 1950) THE PRESIDENT | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/harry-westbygibson.html | HARRY WESTBY-GIBSON | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/those-flying-bulbs-real-are-on-weather-balloons.html | Those Flying Bulbs Real; Are on Weather Balloons | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/consumers-power-increases-income-former-commonwealth-and-southern.html | CONSUMERS POWER INCREASES INCOME; Former Commonwealth and Southern Unit Earns $2.85 a Share--Other Reports | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/stocks-show-gain-1st-time-in-week-increases-of-approximately-2.html | STOCKS SHOW GAIN 1ST TIME IN WEEK; Increases of Approximately 2 Points Listed--Pressure at Minimum in Day STEELS AND MOTORS LEAD Optimism at White House on Korea and Tax-Rise Threat Fading Are Factors Quotations Higher at Opening Sharp in Television Field | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/russian-hits-us-in-parley-on-atom-misinterprets-paper-to-score.html | RUSSIAN HITS U.S. IN PARLEY ON ATOM; Misinterprets Paper to Score American Policy and Gets Rebuke From Chairman | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/car-crash-kills-youth-wa-white-son-of-theatre-man-dies-in-new.html | CAR CRASH KILLS YOUTH; W.A. White, Son of Theatre Man, Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/steber-and-yessin-heard-at-stadium-soprano-and-pianist-soloists-on.html | STEBER AND YESSIN HEARD AT STADIUM; Soprano and Pianist Soloists on Program as Barlow Offers Firestone Work | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/congress-opposes-standby-powers-key-members-cold-to-the-idea-taft.html | CONGRESS OPPOSES STAND-BY POWERS; Key Members Cold to the Idea --Taft Objects to 'Blank Check' on Controls Opposes a 'Blank Check' Speaking "As of Now" | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/strike-threatens-city-construction-1000-projects-in-5-boroughs.html | STRIKE THREATENS CITY CONSTRUCTION; 1,000 Projects in 5 Boroughs, Nassau and Suffolk Face Tie-Up by Steamfitters Laid to "Featherbedding" No Mediation Planned Stumbling Block Is Cited | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/booksauthors.html | Books--Authors | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-chaffee-in-final-mrs-anderson-also-wins-in-english-tennis.html | MISS CHAFFEE IN FINAL; Mrs. Anderson Also Wins in English Tennis Tourney | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/swim-title-to-mcarthy-he-wins-metropolitan-aau-200yard-freestyle.html | SWIM TITLE TO MCARTHY; He Wins Metropolitan A.A.U. 200-Yard Free-Style | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/house-unit-tries-to-soften-lobby-witness-and-committee-grope-for.html | HOUSE UNIT TRIES TO SOFTEN 'LOBBY'; Witness and Committee Grope for Some Other Word in a Semantic Sparring Bout Doesn't Like "Lobbyist" Institute Is Described Denies Whitney Influence | True | By Paul P. Kennedy Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/apparel-price-rise-seen-in-september-trade-forecasts-increases-in.html | APPAREL PRICE RISE SEEN IN SEPTEMBER; Trade Forecasts Increases in Women's Children's Clothing Due to Jump in Cotton PEAK SUIT SEASON LIKELY Initial Orders Are Large, and Korean War Is Expected to Stimulate Early Buying Price of Dress Goods Rises | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-margaret-a-coull.html | MISS MARGARET A. COULL | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/un-states-study-arms-aid-request-national-logistic-difficulties.html | U.N. STATES STUDY ARMS AID REQUEST; National, Logistic Difficulties Seen by Some in Putting Units into Ground Fight Now Tactics and Commitments Egyptians Curt on Appeal | True | By George Barrett Special To The New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/video-for-naval-hospital.html | Video for Naval Hospital | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/er-harrimans-entry-in-the-85000-hambletonian.html | E.R. HARRIMAN'S ENTRY IN THE $85,000 HAMBLETONIAN | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/adenauer-suffers-setback-on-bread-motion-assailing-price-rise-and.html | ADENAUER SUFFERS SETBACK ON BREAD; Motion Assailing Price Rise and End of Subsidies Carries by Record Margin in Bonn | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/san-francisco-area-to-get-new-gas-line.html | SAN FRANCISCO AREA TO GET NEW GAS LINE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-track-stars-annex-ten-events-fuchs-gets-special-prize-for.html | U.S. TRACK STARS ANNEX TEN EVENTS; Fuchs Gets Special Prize for Shot-Put in Norwegian Meet --Miller, Tyler Score | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/cubs-sign-young-shortstop.html | Cubs Sign Young Shortstop | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-cd-taffinder-connecticut-bride-berkeley-memorial-chapel.html | MISS C.D. TAFFINDER CONNECTICUT BRIDE; Berkeley Memorial Chapel, Middletown, Scene of Her Wedding to Norman Ives Frese- -Butler | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/enoch-m-johnson.html | ENOCH M. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/troth-of-marjorie-barr-rutherford-girl-will-be-bride-of-warren-will.html | TROTH OF MARJORIE BARR; Rutherford Girl Will Be Bride of Warren William Eginton | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/hopes-for-early-return-cronin-refuses-to-put-williams-on-leagues.html | HOPES FOR EARLY RETURN; Cronin Refuses to Put Williams on League's Inactive List | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/west-europe-dock-leaders-meet.html | West Europe Dock Leaders Meet | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/cricket-tourists-on-top-west-indies-beats-leicester-by-an-innings.html | CRICKET TOURISTS ON TOP; West Indies Beats Leicester by an innings and 249 Runs | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/jersey-city-breaks-even-topples-springfield-65-after-losing-opener.html | JERSEY CITY BREAKS EVEN; Topples Springfield, 6-5, After Losing Opener by 3-1 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/17pound-salmon-taken.html | 17-Pound Salmon Taken | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/approval-granted-on-laidup-ships-military-sea-transportation.html | APPROVAL GRANTED ON LAID-UP SHIPS; Military Sea Transportation service to Get 15 Vessels for Cargoes to Korea | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/football-colts-get-brasher.html | Football Colts Get Brasher | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/ohio-state-senator-called-a-communist.html | OHIO STATE SENATOR CALLED A COMMUNIST | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/automotive-output-up-weeks-production-is-put-at-193064-cars-end.html | AUTOMOTIVE OUTPUT UP; Week's Production Is Put at 193,064 Cars end Trucks | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bushwicks-win-in-ninth.html | Bushwicks Win in Ninth | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/del-staigers-52-noted-cornetist-soloist-with-goldman-band-192634.html | DEL STAIGERS, 52, NOTED CORNETIST; Soloist With Goldman Band 1926-34, Dies-- He Began His Career at 9 as 'Boy Wonder' Once in Sousa's Band Made Own Arrangements | | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/named-sales-manager-of-wickwire-steel-unit.html | Named Sales Manager Of Wickwire Steel Unit | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-sets-wheat-goal-high-in-51-to-be-safe.html | U.S. SETS WHEAT GOAL HIGH IN '51 TO BE 'SAFE' | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-radio-device-big-aid-to-flying-planes-can-proceed-directly-to.html | NEW RADIO DEVICE BIG AID TO FLYING; Planes Can Proceed Directly to Omnirange by Use of Needle on Panel Monitored by C.A.A. Aides Complete Freedom From Static | | By B.k. Thorne Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/letters-to-the-times-defending-western-world-german-participation.html | Letters to The Times; Defending Western World German Participation Proposed in Plans to Halt Communism Program of Released Time Lattimore Stand Queried Statements on North and South Korea Not Considered Proved Need for Carrier Task Forces Government's Health Efforts | True | LEONHARD VAHTER.ANNA P. FIBEL.WATSON WASHBURN.PAUL E. EDERHEIMER.EDWIN H. PLEASANTS. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/40000-gain-made-by-florida-sheriff-florida-sheriff-testifying-at.html | $40,000 GAIN MADE BY FLORIDA SHERIFF; FLORIDA SHERIFF TESTIFYING AT CRIME HEARING | | By Harold B. Hinton Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/clips-world-swim-mark-new-havens-relay-team-goes-800-meters-in-8346.html | CLIPS WORLD SWIM MARK; New Haven's Relay Team Goes 800 Meters in 8:34.6 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/archaeologist-hired-to-aid-navajo-claim.html | ARCHAEOLOGIST HIRED TO AID NAVAJO CLAIM | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/b29-fleet-in-arizona-to-quit-moth-balls.html | B-29 FLEET IN ARIZONA TO QUIT 'MOTH BALLS' | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/7run-first-halts-pittsburgh-by-75-giants-end-6game-slump-and-move.html | 7-RUN FIRST HALTS PITTSBURGH BY 7-5; Giants End 6-Game Slump and Move Up to Fifth-Westrum, Kiner Wallop Homers Slams Twelfth Homer Stanky Starts Drive Gilbert Misses Easy Out | | By James P. Dawson Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/2038-at-rutgers-for-summer.html | 2,038 at Rutgers for Summer | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/savitt-and-mulloy-victors-at-tennis-gains-at-spring-lake.html | SAVITT AND MULLOY VICTORS AT TENNIS; GAINS AT SPRING LAKE | | By Allison Danzig Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/slayer-wins-freedom-judge-orders-woman-convicted-in-husbands-death.html | SLAYER WINS FREEDOM; Judge Orders Woman Convicted in Husband's Death Released | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/1027-on-relief-get-jobs-hospitals-can-use-hundreds-work-director.html | 1,027 ON RELIEF GET JOBS; Hospitals Can Use 'Hundreds,' Work Director Remarks | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/car-jumps-dividing-strip.html | Car Jumps Dividing Strip | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/production-in-us-at-postwar-peak-bank-says-output-could-rise.html | PRODUCTION IN U.S. AT POST-WAR PEAK; Bank Says Output Could Rise Another 5% Without Reaching Complete War Footing | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-asks-moscow-to-permit-inquiry-on-war-prisoners-seeks-impartial.html | U.S. ASKS MOSCOW TO PERMIT INQUIRY ON WAR PRISONERS; Seeks Impartial Accounting of 'Actual Fate' of Germans Still in Soviet Hands LONDON, PARIS JOIN MOVE American Note Doubts Russian Figures and Cites Violation of Pacts on Captives At Odds With Our Figures U.S. PRODS SOVIET ON WAR PRISONERS TEXT OF U.S. NOTE Moscow Agreement Cited Human Rights Ignored | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/the-screen-austerity-is-dull.html | THE SCREEN; Austerity Is Dull | True | By Bosley Crowther | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/fliers-are-sought-for-korea-airlift-lines-aiding-air-force-face-a.html | FLIERS ARE SOUGHT FOR KOREA AIRLIFT; Lines Aiding Air Force Face a Shortage in Qualified Flight Crews for 50 Transports Components of the Fleets Non-Scheduled Participants | True | By Frederich Graham | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/the-route-4-parkway.html | THE ROUTE 4 PARKWAY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/harvard-gifts-total-25778014-in-year.html | HARVARD GIFTS TOTAL $25,778,014 IN YEAR | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/wartime-quotas-placed-on-liquor-importers-act-to-level-out-scotch.html | WARTIME QUOTAS PLACED ON LIQUOR; Importers Act to Level Out Scotch Sales as Demand Rises Since Korea Strife NO 'PANIC BUYING' IS FOUND Virtually All Increases in Trade Laid to Retail Inventory Building by Dealers | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/metal-prices-up-as-demand-rises-tin-lead-copper-zinc-gain-but.html | METAL PRICES UP AS DEMAND RISES; Tin, Lead, Copper, Zinc Gain, but Rubber Declines--Coffee and Sugar Advance METAL PRICES UP AS DEMAND RISES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/radio-integration-set-involves-wilcoxgay-majestic-and-garod-corp.html | RADIO INTEGRATION SET; Involves Wilcox-Gay, Majestic and Garod Corp. | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/belgium-honors-us-division.html | Belgium Honors U.S. Division | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/assisting-in-plans-for-benefit-grosvenor-house-to-gain-by-dance.html | ASSISTING IN PLANS FOR BENEFIT; GROSVENOR HOUSE TO GAIN BY DANCE Annual Ball and Benefit Set for Nov. 25 at Ritz-Carlton --Many Debutantes to Bow | True | Ernemac | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mothers-babies-enroll-at-vassar-what-makes-jonny-runand-when.html | MOTHERS, BABIES ENROLL AT VASSAR; WHAT MAKES JONNY RUN--AND WHEN SHOULD HE? | True | By Laurie Johnston Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/tvradio-battle-in-boxing-ends-4500-alloted-for-each-main-bout.html | TV-Radio Battle in Boxing Ends; $4,500 Alloted for Each Main Bout; Managers' Guild Accepts One-Year Contract With International Club--Rush to Make Matches On--Sivold Test Proposed Rule on Delayed TV Indoor Event Planned | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/4-seized-in-peace-drive-circulators-of-petitions-arrested-when.html | 4 SEIZED IN 'PEACE' DRIVE; Circulators of Petitions Arrested When Fight Seems Near | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/reserve-doctors-nurses-urged-by-navy-to-return.html | Reserve Doctors, Nurses Urged by Navy to Return | True | By the United Press | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/stray-22-bullet-wounds-3d-ave-el-passenger.html | Stray .22 bullet Wounds 3d' Ave. 'El' Passenger | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-katherine-burt-engaged.html | Miss Katherine Burt Engaged | | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/ribner-sets-back-bogle-by-3-and-2-advances-to-state-title-golf.html | RIBNER SETS BACK BOGLE BY 3 AND 2; Advances to State Title Golf Final--Will Oppose Dudik, 1-Up Victor Over Kelly Five Birdies on Six Holes Urzetta Bows on 17th | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/british-exports-rise-trade-with-us-and-canada-in-quarter-sets-2year.html | BRITISH EXPORTS RISE; Trade With U.S. and Canada in Quarter Sets 2-Year High | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/cuba-plans-big-loan-president-in-radio-talk-gives-war-pledge-to-us.html | CUBA PLANS BIG LOAN; President in Radio Talk Gives War Pledge to U.S | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/needs-of-korea-war-close-a-navy-school.html | NEEDS OF KOREA WAR CLOSE A NAVY SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/triumphs-in-jersey-golf-charlotte-de-cozen-wins-net-gross-hanors-on.html | TRIUMPHS IN JERSEY GOLF; Charlotte de Cozen Wins Net, Gross Hanors on 83-7-76 | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/francis-h-brown.html | FRANCIS H. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/reservoirs-up-by-billion-gallons-croton-lake-may-overflow-today.html | Reservoirs Up by Billion Gallons; Croton Lake May Overflow Today; Watershed Rainfall Highest in 50 Years-- Next Dry Day Set for Aug. 10 2d County Protests Rain-Making | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/galletta-and-stott-move-into-last-round-of-long-island-golf.html | Galletta and Stott Move Into Last Round of Long Island Golf Championship; FINALISTS CAPTURE TWO MATCHES EACH Galletta Defeats Holland by 3 and 2, Driggs by 2 and 1 on Garden City Links STOTT TOPPLES GUERNSEY Scores 2-and-1 Victory After Turning Back Josinski by 3 and 2 in Morning Sarro Is Eliminated Driggs Tires Near End THE SUMMARIES | | By Lincoln A. Werden Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/symington-speeds-labor-crisis-plan-unions-at-meeting-tuesday-will.html | SYMINGTON SPEEDS LABOR CRISIS PLAN; Unions, at Meeting Tuesday, Will Ask Vice Chairmanship of the Resources Board Problems for Labor Meeting Views Vary on High Post Hillman's Position Recalled | True | By Louis Stark Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/doris-duke-farm-plans-pig-project-2500hog-model-operation-awaits.html | DORIS DUKE FARM PLANS PIG PROJECT; 2,500-Hog Model Operation Awaits Health Approval in New Jersey County | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/yugoslav-note-to-bulgarians-demands-halt-to-border-incidents-after.html | Yugoslav Note to Bulgarians Demands Halt to Border Incidents After a Killing; Evacuation Acknowledged | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/un-gets-brief-north-korean-atrocities-note-new-plea-for-red-cross.html | U.N. Gets Brief North Korean Atrocities Note; New Plea for Red Cross Scrutiny Is Indicated; Pyongyang Lists 114 Americans | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/americans-striking-the-north-koreans-with-infantry-armor-and-planes.html | Americans Striking the North Koreans With Infantry, Armor and Planes | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/graham-defeats-bozzano.html | Graham Defeats Bozzano | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/business-world-retail-sales-up-in-week-lingerie-crepes-sold-out.html | Business World; Retail Sales Up in Week Lingerie Crepes Sold Out Lamp Show Volume Good Fabrics Seen Higher for Spring | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/merck-strike-ends-in-rahway.html | Merck Strike Ends in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/r-hoe-co-to-merge-export-subsidiary.html | R. HOE & CO. TO MERGE EXPORT SUBSIDIARY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bank-profit-unchanged-marine-midland-1375280-net-again-equals-24c-a.html | BANK PROFIT UNCHANGED; Marine Midland $1,375,280 Net Again Equals 24c a Share | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-seth-french-jr-has-child.html | Mrs. Seth French Jr. Has Child | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/news-of-food-orange-juice-now-delivered-to-your-door-in-iced.html | News of Food; Orange Juice Now Delivered to Your Door in Iced, Stoppered Bottles Before 6:3D A.M. High-Priced Peach Here Blueberry Peak Soon | | By Jane Nickerson | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/profit-on-security-sales-american-business-shares-inc-reports.html | PROFIT ON SECURITY SALES; American Business Shares, Inc., Reports $1,150,000 Realized | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/towns-act-to-save-free-parking-lots-connecticut-areas-drafting-plan.html | TOWNS ACT TO SAVE FREE PARKING LOTS; Connecticut Areas Drafting Plan to Meet New Haven Move to Sell Realty ZONING CHANGE IS BASIS Pattern May Be Set at New Canaan--Amendments Will Be Discussed Next Month Purchased by Corporation Intent of Section Studied | True | By Richard H. Parke | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/times-square-area-to-be-torn-up-again.html | Times Square Area To Be Torn Up Again | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/17-gain-in-state-in-building-loans-42806000-granted-in-half-year-by.html | 17% GAIN IN STATE IN BUILDING LOANS; $42,806,000 Granted in Half Year by Association for the Purpose, League Reports 17.1% GAIN IN STATE IN BUILDING LOANS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/peace-motion-in-commons.html | Peace Motion in Commons | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/new-payroll-high-reported-for-may-annual-rate-of-1392-billions-is.html | NEW PAYROLL HIGH REPORTED FOR MAY; Annual Rate of $139.2 Billions Is Attained, With Gains Seen in June and July Dividend Payments Up NEW PAYROLL HIGH REPORTED FOR MAY | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/france-parades-and-dances.html | France Parades and Dances | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/for-the-home-danish-craft-designs-stemfrom-the-traditional-display.html | For the Home: Danish Craft Designs Stem-From the Traditional; Display Shows Debt to 18th Century English Furniture Stylists Nothing Revolutionary Chests Tailored for Job | | By Betty Pepis Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/prisoners-give-blood.html | Prisoners Give Blood | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/czechs-end-us-institute-declare-social-and-cultural-role-a-public.html | CZECHS END U.S. INSTITUTE; Declare Social and Cultural Role a Public Order Threat | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/two-held-in-burglary-one-captured-when-he-gets-in-car-containing.html | TWO HELD IN BURGLARY; One Captured When He Gets in Car Containing $5,000 Loot | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/facelifting-near-for-buttery-park-northeast-part-now-cluttered-with.html | FACE-LIFTING NEAR FOR BATTERY PARK; Northeast Part, Now Cluttered With Tunnel Job Debris, to Be Fixed Up by Autumn EX-AQUARIUM A SKELETON But U.S. Plans Restoration--underpass 79% Completed, Will Be Finished This Year Barge Office Also to Go Near Other Subway Tunnels | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pritchard-goes-to-jail-former-u-s-official-convicted-of-vote-fraud.html | PRITCHARD GOES TO JAIL; Former U. S. Official Convicted of Vote Fraud Denied Appeal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-theodore-curtis.html | MRS. THEODORE CURTIS | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-british-navy-games-joined.html | U.S. British Navy Games Joined | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/texas-board-raises-allowed-oil-output.html | TEXAS BOARD RAISES ALLOWED OIL OUTPUT | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/buying-increased-for-housewares-manufacturers-at-atlantic-city-show.html | BUYING INCREASED FOR HOUSEWARES; Manufacturers at Atlantic City Show, However, Report 'No Scare' Market BUYING INCREASED FOR HOUSEWARES | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/britain-argentina-at-odds-on-meat-four-years-remain-for-trade.html | BRITAIN, ARGENTINA AT ODDS ON MEAT; Four Years Remain for Trade Accord, but Price Is Still the Block to Full Agreement | True | By Virginia Lee Warren Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/prisoners-aid-jewish-appeal.html | Prisoners Aid Jewish Appeal | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/joseph-eksergen.html | JOSEPH EKSERGEN | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lloyd-e-smith.html | LLOYD E. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/creole-stock-sought-by-jersey-standard.html | CREOLE STOCK SOUGHT BY JERSEY STANDARD | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/un-asks-nations-to-furnish-troops-wants-un-members-to-offer-help-in.html | U.N. ASKS NATIONS TO FURNISH TROOPS; WANTS U.N. MEMBERS TO OFFER HELP IN KOREA U.N. ASKS NATIONS FOR KOREA TROOPS Additional Aid-Sought Moral Effect Seen | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/rent-decision-appealed-us-supreme-court-is-asked-to-stay-new-york.html | RENT DECISION APPEALED; U.S. Supreme Court Is Asked to Stay New York Ruling | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/longines-co-shows-decline-in-profits-company-reports-589647-or-147.html | LONGINES CO. SHOWS DECLINE IN PROFITS; Company Reports $589,647, or $1.47 a Share, in Year Against $953,878, or $2.27 | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/books-of-the-times-germany-through-these-eyes-sequence-of-russian.html | Books of The Times; Germany Through These Eyes Sequence of Russian Steps | True | By Charles Poore | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/the-proceedings-in-the-un-yesterday-july-14-1950-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (July 14, 1950) GENERAL ASSEMBLY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/lumber-production-up-241-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 24.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/money.html | MONEY | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/aircooled-produce-terminals.html | Air-Cooled Produce Terminals | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/tv-shutoff-is-seen-if-war-needs-grow.html | TV SHUT-OFF IS SEEN IF WAR NEEDS GROW | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/heads-world-bank-study-truslow-to-head-cuban-mission-to-make.html | HEADS WORLD BANK STUDY; Truslow to Head Cuban Mission to Make Economic Survey | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/cards-check-phils-under-lights-42-move-within-a-game-of-league-lead.html | CARDS CHECK PHILS UNDER LIGHTS, 4-2; Move Within a Game of League Lead as Howerton Excels-- Musial Wrenches Knee | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/promoted-by-liquor-board.html | Promoted by Liquor Board | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pure-gold-is-holdup-loot-pair-rob-owner-two-employes-of-newark.html | PURE GOLD IS HOLDUP LOOT; Pair Rob Owner, Two Employes of Newark Jewelry Concern | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/abroad-everything-looks-different-when-cold-war-becomes-hot-solving.html | Abroad; Everything Looks Different When Cold War Becomes Hot Solving Italy's Problems Building Italy's Army | True | By Anne O'Hare McCormick | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/field-of-11-named-to-start-in-50000-butler-handicap-at-jamaica.html | Field of 11 Named to Start in $50,000 Butler Handicap at Jamaica Today; WINNING THE TRAVERS ISLAND HANDICAP | True | By James Roachthe New York Times | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/us-entry-voted-in-yugoslav-chess-steiner-named-to-head-team-for.html | U.S. ENTRY VOTED IN YUGOSLAV CHESS; Steiner Named to Head Team for International Event Starting Aug. 20 Player Ranking Plan | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bank-statement-continental-bank-trust.html | BANK STATEMENT; Continental Bank & Trust | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/joe-dimaggios-cousin-sold.html | Joe DiMaggio's Cousin Sold | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/50000-pheasants-for-jersey.html | 50,000 Pheasants for Jersey | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-marjorie-cohn-wed-bride-of-richard-guggenheimer-briarcliff.html | MRS. MARJORIE COHN WED; Bride of Richard Guggenheimer, Briarcliff Faculty Member | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/ottawa-regime-seeks-surplus.html | Ottawa Regime Seeks Surplus | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/majority-interest-in-houston-bank-sold.html | MAJORITY INTEREST IN HOUSTON BANK SOLD | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/pace-revises-bill-on-cotton-peanuts.html | PACE REVISES BILL ON COTTON, PEANUTS | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/miss-odoms-team-wins-miss-swift-shares-in-83-for-womens-golf-prize.html | MISS ODOM'S TEAM WINS; Miss Swift Shares in 83 for Women's Golf Prize | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/driscoll-at-pine-camp-new-jersey-governor-reviews-3000-troops-in.html | DRISCOLL AT PINE CAMP; New Jersey Governor Reviews 3,000 Troops in Field | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/wald-and-hughes-differ-over-pact-both-disagree-on-film-deal-to-set.html | WALD AND HUGHES DIFFER OVER PACT; Both Disagree on Film Deal to Set Up Production Unit at R.K.O.--Talks to Continue | True | By Thomas F. Brady Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/ethiopian-in-un-appeal-foreign-head-asks-reunion-with-eritrea.html | ETHIOPIAN IN U.N. APPEAL; Foreign Head Asks Reunion With Eritrea, Former Rome Colony | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/auto-industry-poised-for-call-by-military.html | AUTO INDUSTRY POISED FOR CALL BY MILITARY | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/split-is-widened-in-dock-dispute-hope-of-settlement-diminishes.html | SPLIT IS WIDENED IN DOCK DISPUTE; Hope of Settlement Diminishes After Leaders Wrangle Over Jersey Control Control Is Demanded Local Officials Scored | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/willysoverland-record-factory-shipments-during-june-62-above.html | WILLYS-OVERLAND RECORD; Factory Shipments During June 62% Above 12-Month Average | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/2week-strike-wins-50c-teamsters-shut-warehouse-4-plants-get.html | 2-WEEK STRIKE WINS 50c; Teamsters Shut Warehouse, 4 Plants, Get Half-Dollar Rise | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/stuck-under-east-river-subway-passengers-delayed-16-minutes-in-rush.html | STUCK UNDER EAST RIVER; Subway Passengers Delayed 16 Minutes in Rush Hour | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/eight-ships-blow-up-at-british-navy-base.html | EIGHT SHIPS BLOW UP AT BRITISH NAVY BASE | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-william-b-bristow.html | MRS. WILLIAM B. BRISTOW | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/queried-on-bread-price-executives-of-four-bakeries-examined-in-city.html | QUERIED ON BREAD PRICE; Executives of Four Bakeries Examined in City Inquiry | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/church-unit-plans-south-africa-trip-world-council-would-send-a.html | CHURCH UNIT PLANS SOUTH AFRICA TRIP; World Council Would Send a 'Multiracial' Delegation to Discuss Race Issue Make-Up of Delegation Backing in South Africa | True | By George Dugan Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/for-freeing-pupil-mind-harvard-law-professor-speaks-at-stanford.html | FOR FREEING PUPIL MIND; Harvard Law Professor Speaks at Stanford Dedication | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/bridgehead-forms-north-koreans-cross-the-kum-river-and-win.html | BRIDGEHEAD FORMS; NORTH KOREANS CROSS THE KUM RIVER AND WIN BRIDGEHEAD RED KOREA TROOPS CROSS KUM RIVER New Attempts Are Foiled Warship Reported Repulsed | True | By Lindesay Parrott Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/betty-burger-engaged-beaver-college-exstudent-the-fiancee-of.html | BETTY BURGER ENGAGED; Beaver College Ex-Student the Fiancee of Eastman Iremonger | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/xc99-rounds-out-test-largest-landbased-plane-has-new-power-plant.html | XC-99 ROUNDS OUT TEST; Largest Land-Based Plane Has New Power Plant | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/evangeline-booth-critically-iii.html | Evangeline Booth Critically Ill | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/3hospital-group-opened-upstate-cooperative-unit-for-50000-in-st.html | 3-HOSPITAL GROUP OPENED UP-STATE; Cooperative Unit for 50,000 in St. Lawrence Area Was Idea of Edward J. Noble Foundation Aids Project Design Is Contemporary | True | By Lucy Freeman Special To the New York Times. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254471 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/ship-line-adds-jacksonville.html | Ship Line Adds Jacksonville | True | | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/daniel-g-murphy.html | DANIEL G. MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/mrs-leslie-s-johnson.html | MRS. LESLIE S. JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 254471 | |
| 1950-07-15 | 1950-07-15 | https://www.nytimes.com/1950/07/15/archives/court-to-hear-injured-boy.html | Court to Hear Injured Boy | True | | | C1B 254471 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/big-push-started-by-cigar-industry-salesmen-in-51-cities-gather-for.html | BIG PUSH STARTED BY CIGAR INDUSTRY; Salesmen in 51 Cities Gather for Rallies to Map 60-Day Drive to Begin on Aug. 1 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/smuts-gets-out-of-bed.html | Smuts Gets Out of Bed | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/philleys-2-homers-in-succession-pace-white-soz-to-victory-over-red.html | Philley's 2 Homers in Succession Pace White Soz to Victory Over Red Sox; CHICAGO TRIUMPHS AT FENWAY, 7 TO 3 Four Runs Driven In by Dave Philley Decide--White Sox Rout Littlefield in 4th GUMPERT EXCELS IN BOX Limits Red Sox to 1 Hit Over Last 6 Innings--Majeski Has 11 Chances at 3d | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/heads-junior-red-cross.html | Heads Junior Red Cross | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/korea-thanks-us-for-waging-fight-foreign-minister-in-message-to.html | KOREA THANKS U.S. FOR WAGING FIGHT; Foreign Minister, in Message to Acheson, Expresses Confidence in Victory | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/robert-fultons-submarine-role-good-business-man-man-of-ideas.html | Robert Fulton's Submarine Role; Good Business Man Man of Ideas | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/old-inca-citadel-air-travel-simplifies-journey-for-modern-explorers.html | OLD INCA CITADEL; Air Travel Simplifies Journey for Modern Explorers of Peru's Machu Picchu Early to Bed the First Night The Question of Mules The Breakdown | True | By Milton Brackertriangle Photo Service | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/industry-as-host-free-tours-through-nations-factories-popular-with.html | INDUSTRY AS HOST; Free Tours Through Nation's Factories Popular With Summer Vacationists Automobile Plants Food Plants Breweries' Program | True | By Lawrence McCracken | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/visiting-day-aids-junior-republic-throngs-admire-old-houses-at.html | VISITING DAY AIDS JUNIOR REPUBLIC; Throngs Admire Old Houses at Litchfield in Annual Event for Boys' School | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/precast-concrete-used-in-new-plant-economy-and-speed-claimed-in.html | PRE-CAST CONCRETE USED IN NEW PLANT; Economy and Speed Claimed in On-Site Casting of Beams and Curtain Walls | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/i-r-o-set-to-meet-refugee-problem-ready-to-evacuate-europeans-if.html | I. R. O. SET TO MEET REFUGEE PROBLEM; Ready to Evacuate Europeans if Crisis Becomes More Acute Overseas | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dunkelmanlauterback.html | Dunkelman--Lauterback | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mars-crippled-at-sea-reaches-land-safely.html | Mars Crippled at Sea, Reaches Land Safely | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gas-utilities-plan-5year-expansion-3140000000-outlay-will-be-made.html | GAS UTILITIES PLAN 5-YEAR EXPANSION; $3,140,000,000 Outlay Will Be Made in That Period, Survey of Association Shows | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-13-no-title.html | Article 13 -- No Title | True | By Virginia Pope | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/fair-haven-gets-land-gift.html | Fair Haven Gets Land Gift | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/state-will-grant-volunteers-leave-dewey-orders-job-assurance-for.html | STATE WILL GRANT VOLUNTEERS LEAVE; Dewey Orders Job Assurance for All Civil Eniployes Who Enter Services | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/no-actual-losses-to-landlords-seen-mcgoldrick-says-complaints.html | NO ACTUAL LOSSES TO LANDLORDS SEEN; McGoldrick Says Complaints Generally Are of Small Gain on Percentage Basis No Losses Reported Rent Increases Approved | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/german-stevedores-shun-argentine-ship.html | GERMAN STEVEDORES SHUN ARGENTINE SHIP | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/which-way-will-india-turn-in-spite-of-continuing-poverty-among-the.html | Which Way Will India Turn?; In spite of continuing poverty among the masses, nationalism is politics and religion acts as a restraint against communism. Which Way Will India Turn? | True | By Lionel Fielden | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/audrey-messinger-bride-in-stamford-escorted-by-father-at-wedding-in.html | AUDREY MESSINGER BRIDE IN STAMFORD; Escorted by Father at Wedding in St. John's to William R. Knobloch, Yale Alumnus | | Ing-JohnSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/modern-dwelling-near-red-bank-n-j.html | MODERN DWELLING NEAR RED BANK, N. J. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/science-in-review-research-engineer-at-power-meeting-says-cheap.html | SCIENCE IN REVIEW; Research Engineer at Power Meeting Says Cheap Nuclear Power Is Several Decades Away Heat Generates Power Death of a Teetotaler Desert Mouse That Disdained All Liquids Dies at Advanced Age World Food Potential Experiments Hint at Possibility Of Vastly Increased Production Two-Stage Rocket Double-Load Missile Will Undergo Low Altitude Tests This Week | True | By Waldemar Kaempffert | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/41880-see-miche-annex-rich-race-argentine-defeats-dharan-in.html | 41,880 SEE MICHE ANNEX RICH RACE; Argentine Defeats Dharan in Inglewood Handicap to Earn $17,555 at Hollywood | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/good-report-given-on-dps-in-us-midwest-study-finds-great-majority.html | GOOD REPORT GIVEN ON D.P.'S IN U.S.; Midwest Study Finds 'Great Majority' Are Adapting Themselves to Nation Accepted in Community | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/camera-notes-new-model-of-the-linhof-guide-for-club-project-club.html | CAMERA NOTES; New Model of the Linhof--Guide for Club Project CLUB PROJECT PLAN PRINTS ON FILM | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/christian-with-football-cards.html | Christian With Football Cards | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/huntington-church-to-expand.html | Huntington Church to Expand | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/survey-shows-sales-in-the-nations-department-stores-register-an.html | Survey Shows Sales in the Nation's Department Stores Register an Increase for Latest Meek; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis San Francisco Atlanta Dallas | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/heads-division-of-ranch-mart.html | Heads Division of Ranch Mart | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sugar-on-ration-in-frankfort.html | Sugar on Ration in Frankfort | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tokyo-circles-agree-seoul-was-not-ready.html | TOKYO CIRCLES AGREE SEOUL WAS NOT READY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ann-stratton-bohle-john-ingham-to-wed.html | ANN STRATTON BOHLE, JOHN INGHAM TO WED | True | Eder | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gilmoremaher.html | Gilmore--Maher | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/un-plea-on-korea-irks-arab-leaders-levant-regimes-that-backed-aid.html | U.N. PLEA ON KOREA IRKS ARAB LEADERS; Levant Regimes That Backed Aid Risk Public Disfavor --Palestine Angle Seen Palestine Is Explanation Government Criticized | True | By Albion Ross Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/32423-at-jamaica-finish-of-the-rich-butler-handicap-at-jamaica.html | 32,423 AT JAMAICA; FINISH OF THE RICH BUTLER HANDICAP AT JAMAICA YESTERDAY | True | By James Roachthe New York Times | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/son-to-mrs-warren-waterman.html | Son to Mrs. Warren Waterman | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-james-snowden-has-son.html | Mrs. James Snowden Has Son | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/clark-victor-over-brink-shea-beats-schwartz-in-middle-atlantic-net.html | CLARK VICTOR OVER BRINK; Shea Beats Schwartz in Middle Atlantic Net Semi-Finals | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/un-rules-on-sea-beds-board-asks-national-sovereignty-be-extended-to.html | U.N. RULES ON SEA BEDS; Board Asks National Sovereignty Be Extended to Coastal Strips | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/son-born-to-mrs-joe-richards.html | Son Born to Mrs. Joe Richards | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/100000-fire-laid-to-cooking-by-lads-jersey-pair-9-and-11-confess.html | $100,000 FIRE LAID TO COOKING BY LADS; Jersey Pair, 9 and 11, Confess Blaze Started to Cook Crabs Got Out of Hand | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/democracy-fund-backing-germany-mccloy-puts-dollarmark-gift-to-use.html | 'DEMOCRACY FUND' BACKING GERMANY; McCloy Puts Dollar-Mark Gift to Use Toward Constructive, Humanitarian Projects Dollars From Congress Accounting Is Strict | True | By Jack Raymond Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/major-sports-news.html | Major Sports News | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-test-in-south-facing-president-sections-cleavage-on-truman-will.html | NEW TEST IN SOUTH FACING PRESIDENT; Section's Cleavage on Truman Will Be Reflected in Vote on Arkansas Governor | True | By John N. Popham Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/brooks-rout-cubs-bringing-in-the-first-run-for-the-dodgers-in.html | BROOKS ROUT CUBS; BRINGING IN THE FIRST RUN FOR THE DODGERS IN CHICAGO | True | By Roscoe McGowen Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/indonesian-landing.html | INDONESIAN LANDING | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-world-of-music-fulbright-scholarships-proceeds-of-war-surpluses.html | THE WORLD OF MUSIC: FULBRIGHT SCHOLARSHIPS; Proceeds of War Surpluses Allow Gifted Young Musicians to Study Abroad | True | By Ross Parmenter | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stockholm-peace-declared-phony-13-national-group-leaders-brand-plea.html | STOCKHOLM PEACE DECLARED 'PHONY'; 13 National Group Leaders Brand Plea a Soviet Scheme for 'Paralyzing' America Membership of 80,000,000 Denunciation of Petition Americans Warned of "Trap" | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/student-invasion-rotterdam-is-a-major-debarkation-point-for.html | STUDENT INVASION; Rotterdam Is a Major Debarkation Point For Educational Tours From U.S. Princely Greeting Heartfelt Problems | True | By George H. Copeland | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/reflections-by-gregory-ratoff-producer-again-on-directors.html | REFLECTIONS BY GREGORY RATOFF; Producer Again On Directors | True | By Ezra Goodman | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/long-in-steeler-fold.html | Long in Steeler Fold | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/metropolitan-boston-at-2353368.html | Metropolitan Boston at 2,353,368 | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dudik-tops-ribner-on-37th-for-title-sinks-20foot-putt-on-extra-hole.html | DUDIK TOPS RIBNER ON 37TH FOR TITLE; Sinks 20-Foot Putt on Extra Hole for Birdie and State Amateur Golf Crown Takes Lead on Fourth Ribner Drives an Woods | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/christian-endeavor-meeting.html | Christian Endeavor Meeting | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/navy-and-marines-request-women-of-reserves-to-volunteer-for-a-year.html | Navy and Marines Request Women Of Reserves to Volunteer for a Year; RESERVIST WOMEN GET NAVY APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-anne-mather-married-to-negro-descendant-of-puritan-cleric-weds.html | MISS ANNE MATHER MARRIED TO NEGRO; Descendant of Puritan Cleric Weds Social Worker on Long Island Estate | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/congress-awaits-truman-decisions-he-is-expected-to-address-it-this.html | CONGRESS AWAITS TRUMAN DECISIONS; He Is Expected to Address It This Week--Connally Opposes Price, Wage Controls Now | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/fled-from-mosquitos-slayer-who-escaped-could-not-stand-insects-in.html | FLED FROM MOSQUITOS; Slayer Who Escaped Could Not Stand Insects in Jersey | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/drama-mailbag-british-actors-view-management-praised.html | DRAMA MAILBAG; British Actor's View Management Praised | True | ALMA E. BROWN.GREY BLAKE.FELIX J. HERGLOTZ. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/enclosures-for-outdoor-living.html | Enclosures for Outdoor Living | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/japan-issues-warrants-for-reds.html | Japan Issues Warrants for Reds | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/weiserblauner.html | Weiser--Blauner | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/elephant-has-birthday-jerseys-big-beach-landmark-is-last-of.html | 'ELEPHANT' HAS BIRTHDAY; Jersey's Big Beach Landmark is Last of Original Three | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/military-needs-are-reappraised-dependence-on-one-service-or-weapon.html | MILITARY NEEDS ARE REAPPRAISED; Dependence on One Service or Weapon Is Ruled Out Added Cost of $1.5-$2 Billion Need for Reassessment Readiness Potential" Immediate Needs | True | BY Hanson W. Baldwin | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-jersey-plans-waterway-shift-transfer-of-inland-route-link-to.html | NEW JERSEY PLANS WATERWAY SHIFT; Transfer of Inland Route Link to Federal Supervision Is Expected During Week An Interstate Responsibility Special Examination Held | True | By Clarence E. Lovejoy | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/walter-c-hohl.html | WALTER C. HOHL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/due-to-die-at-21-now-101-leonia-man-served-in-army-after-warning-of.html | DUE TO DIE AT 21, NOW 101; Leonia Man Served in Army After Warning of Short Life | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/investors-obtain-yorkville-housing-syndicate-buys-apartments-on-e.html | INVESTORS OBTAIN YORKVILLE HOUSING; Syndicate Buys Apartments on E. 85th St.--'Village' Suites Sold by an Estate | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/maroe-wallace-is-wed-bride-of-frank-charles-slovak-both-class-of-48.html | MAROE WALLACE IS WED; Bride of Frank Charles Slovak -- Both Class of '48 at Cornell | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/steel-men-favor-allocation-action-industry-would-like-congress-to.html | STEEL MEN FAVOR ALLOCATION ACTION; Industry Would Like Congress to Enact Law Providing for Voluntary Quotas SOME SCARE BUYING SEEN Dangerously Tight Situation Feared if Military Orders Pile Up on Demand Like Voluntary Agreements Plan Fixed Minimum Needs | True | By Thomas E. Mullaney. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/amvets-for-bombs-use-veterans-group-backs-atomic-blow-if-required.html | AMVETS FOR BOMB'S USE; Veterans' Group Backs Atomic Blow if 'Required' | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wallace-d-kimball.html | WALLACE D. KIMBALL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/judge-c-l-bartlett-safety-crusader-78.html | JUDGE C. L. BARTLETT, SAFETY CRUSADER, 78 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/4-church-groups-join-world-body-new-council-units-from-iran-ceylon.html | 4 CHURCH GROUPS JOIN WORLD BODY; New Council Units From Iran, Ceylon, Java and Brazil Have Membership of 500,000 | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/landesmande itsch.html | Landesman--Deitsch | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stalin-sends-a-message-to-nehru-on-korean-war.html | Stalin Sends a Message To Nehru on Korean War | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/korea-gis-demand-where-are-the-guns-last-wars-arms-prove-no-match.html | KOREA G.I.'S DEMAND; WHERE ARE THE GUNS?; Last War's Arms Prove No Match for Northerners' Soviet Equipment Retreats and Losses Lowering of Morale Know What They're Doing" How Much Longer?" | True | By Richard J. H. Johnston Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-michael-field-has-son.html | Mrs. Michael Field Has Son | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mary-louise-jordan-bride-of-educator.html | MARY LOUISE JORDAN BRIDE OF EDUCATOR | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-crusading-faith-to-counter-communism-we-must-do-more-than-meet.html | A Crusading Faith to Counter Communism; We must do more than meet force with force; we must prove democracy is the better life. A Faith to Counter Communism | True | By Barbara Wardlow. World Copyright By Arrangement With the London Daily Herald. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/elizabeth-to-improve-sewers.html | Elizabeth to Improve Sewers | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/how-its-done.html | HOW IT'S DONE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sports-of-the-times-flashback-to-hubbell-and-dean-quite-an.html | Sports of The Times; Flashback to Hubbell and Dean Quite an Education A Historic Date Bottoms Up! | True | By Arthur Daley | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-owners-get-long-island-homes-dwellings-in-bellport-and-little.html | NEW OWNERS GET LONG ISLAND HOMES; Dwellings in Bellport and Little Neck Figure in the Latest Realty Dealings | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/daughter-to-mrs-david-levine.html | Daughter to Mrs. David Levine | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/u-s-planes-keeping-watch-off-formosa.html | U. S. Planes Keeping Watch Off Formosa | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ellen-bigler-a-fiancee-she-will-be-wed-in-september-to-vance.html | ELLEN BIGLER A FIANCEE; She Will Be Wed in September to Vance Harrison, Ex-Officer | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/madam-and-peek-triumph-on-24th-defeat-davis-and-mcbride-in.html | MADAM AND PEEK TRIUMPH ON 24TH; Defeat Davis and McBride in Greenwich Golf--Lindsay's Duo Advances, 3 and 2 | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/more-arms-aid-reaches-italy.html | More Arms Aid Reaches Italy | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/heads-family-service-group.html | Heads Family Service Group | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lawrence-farms-gets-new-houses-six-are-completed-and-others-under.html | LAWRENCE FARMS GETS NEW HOUSES; Six Are Completed and Others Under Way in Estate Colony at Chappaqua, N. Y. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rita-livingstone-e-husted-3d-wed-brides-sister-is-honor-matron-at-n.html | RITA LIVINGSTONE, E. HUSTED 3D WED; Bride's Sister Is Honor Matron at Nuptials in Bay Head, N. J. -- Reception at Yacht Club | True | Jay Te WinburnSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gandhis-love-letters-gandhi.html | Gandhi's 'Love Letters'; Gandhi | True | By Vincent Sheean | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/korea-reds-plan-vote-in-south.html | Korea Reds Plan Vote in South | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/bogota-troops-fight-price-war.html | Bogota Troops Fight Price War | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/shepard-dog-group-discusses-plans-for-breed-improvement-rost-sherer.html | Shepard Dog Group Discusses Plans for Breed Improvement; Rost, Sherer Review Faults Observed in Show Rings of Meeting Called in Move to Develop Character, Soundness Adaptable as a Worker Cites Imported Dog To Handlers Benefit Fund | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/janet-boehm-bride-of-o-howard-winn-her-home-in-south-orange-is.html | JANET BOEHM BRIDE OF O. HOWARD WINN; Her Home in South Orange Is Scene of Marriage--Helen Stone Maid of Honor | True | BuschkeSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-violet-price-engaged-to-wed-widow-of-time-correspondent-will.html | MRS. VIOLET PRICE ENGAGED TO WED; Widow of Time Correspondent Will Become the Bride Next Month of Edmund Coffin | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/albert-r-merz.html | ALBERT R. MERZ | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/news-and-notes-along-camera-row-word-in-dictionary-stadium-contest.html | NEWS AND NOTES ALONG CAMERA ROW; Word in Dictionary STADIUM CONTEST NEW ADHESIVE TAB EASTMAN HOUSE GIFT YACHT-RACE PICTURES NEW FLASH UNITS SUMMER COURSE | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/indonesia-starts-drive-on-amboina-landings-on-nearby-island-under.html | INDONESIA STARTS DRIVE ON AMBOINA; Landings on Near-by Island Under Way by Republican Troops in Moluccas Encounters Reported | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-land-is-good.html | The Land is Good | True | By Hal Borland | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/for-parent-education-national-group-plans-workshop-at-montclair.html | FOR PARENT EDUCATION; National Group Plans Workshop at Montclair Teachers College | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/korean-students-advised-to-continue-their-work.html | Korean Students Advised To Continue Their Work | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/notes-on-science-epileptic-mice-aid-research-grants-for-study-of.html | NOTES ON SCIENCE; 'Epileptic' Mice Aid Research-- Grants for Study of Blindness CONVULSIONS-- SIGHT-- ATOMS-- | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hebrew-congress-july-24.html | Hebrew Congress July 24 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tonnage-declines-at-port-of-chicago-shutdowns-in-coal-steel-and.html | TONNAGE DECLINES AT PORT OF CHICAGO; Shutdowns in Coal, Steel and Autos Also Affected Other Harbors in Area in '49 Diverse Movement at Chicago Grain Shipments From Canada | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/german-reds-oust-wife-beater.html | German Reds Oust Wife Beater | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dollars-unloaded-by-black-market-sales-in-brazil-depress-rate-from.html | DOLLARS UNLOADED BY BLACK MARKET; Sales in Brazil Depress Rate From 34 Cruzeiros to 30 --Laid to World War Fears | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/frank-sets-discus-mark-does-164-feet-2-inches-for.html | FRANK SETS DISCUS MARK; Does 164 Feet 2 Inches for | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/un-is-cautious-on-formosa-issue-no-hitching-on.html | U.N. IS CAUTIOUS ON FORMOSA ISSUE; NO HITCHING ON!" | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/moonlighters-in-crush-1000-try-to-board-boat-as-500-leavepolice.html | 'MOONLIGHTERS' IN CRUSH; 1,000 Try to Board Boat as 500 Leave--Police Restore Order | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dalzell-adds-2-tugs-dieselpowered-craft-bought-from-waterman.html | DALZELL ADDS 2 TUGS; Diesel-Powered Craft Bought From Waterman Company | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stuart-r-mkenzie.html | STUART R. M'KENZIE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/missionaries-to-return-11-methodists-coming-back-to-us-after.html | MISSIONARIES TO RETURN; 11 Methodists Coming Back to U.S. After Service in Korea | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/korea-red-losses-totaled-at-8000-estimate-compares-with-500-us.html | KOREA RED LOSSES TOTALED AT 8,000; Estimate Compares With 500 U.S. Casualties Announced by General MacArthur | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/child-museum-visited-by-1000.html | Child Museum Visited by 1,000 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/customs-men-ease-the-worries-of-traveler-with-foreign-items-rules.html | Customs Men Ease the Worries Of Traveler With Foreign Items; Rules Covering Restricted or Prohibited Purchases Clarified--headaches for Both U.S. and Voyager Are Helped Change of Rules Is Cited Vital for Traveler to Know Restricted Items Listed | True | By George Horne | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/targets-for-the-novelist-target-for-the-working-novelist.html | Targets for the Novelist ; Target for the Working Novelist | True | By Gorham Munsonsculpture By Auguste Rodin. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mobilization-the-strategic-picture-in-koreaas-us-maps-its-next.html | Mobilization?; THE STRATEGIC PICTURE IN KOREA--AS U.S. MAPS ITS NEXT STEPS What in Moscow? THE BRITISH TALKS THE INDIAN NOTE Washington's View MacArthur and Press News Agency Reaction Pleven the Answer Flurry Over Strachey Attacks Schuman Plan Voices Regrets Germany's Dispossessed Big Refugee Vote | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/higher-priced-homes-seen-in-new-demand.html | HIGHER PRICED HOMES SEEN IN NEW DEMAND | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/japanese-aides-to-study-two-foreign-service-officers-to-train-at.html | JAPANESE AIDES TO STUDY; Two Foreign Service Officers to Train at Tufts College | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/class-b-colonial-league-ends-operations-blames-video-radio-bad.html | Class B Colonial League Ends Operations; Blames Video, Radio, Bad Weather, Strike | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cross-burning-warns-red-ku-klux-klan-note-left-at-home-of-alabama.html | CROSS BURNING WARNS RED; 'Ku Klux Klan' Note Left at Home of Alabama Communist | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/swede-wants-radio-bargain.html | Swede Wants Radio Bargain | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-prideaux-engaged-fiancee-of-rev-john-a-cartmell-minister-of.html | MISS PRIDEAUX ENGAGED; Fiancee of Rev. John A. Cartmell, Minister of Bedford Church | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/production-rises-for-magnesium-sheets-for-use-in-military-planes.html | PRODUCTION RISES FOR MAGNESIUM; Sheets for Use in Military Planes Reached High Output as Korea War Started Dow Supplies Ingots | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/vacant-plot-in-newark-sold.html | Vacant Plot in Newark Sold | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/capt-thompson-naval-aide-dead-medical-officer-for-atlantic-fleets.html | CAPT. THOMPSON, NAVAL AIDE, DEAD; Medical Officer for Atlantic Fleet's Air Force Served in Both World Wars | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/buys-newark-plant-los-angeles-concern-acquires-large-industrial.html | BUYS NEWARK PLANT ; Los Angeles Concern Acquires Large Industrial Property | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/bone-bank-is-established.html | Bone Bank Is Established | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/houses-in-jersey-sold-to-soldiers-exg-is-also-among-buyers-in-new.html | HOUSES IN JERSEY SOLD TO SOLDIERS; Ex-G. I.'s Also Among Buyers in New Colony Under Way in Red Bank Area | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/35000000-in-nation-without-libraries-threeyear-study-also-calls.html | 35,000,000 IN NATION WITHOUT LIBRARIES; Three-Year Study Also Calls Two-thirds of Present Small Institutions Ineffective Main Recommendations Local" Idea Destructive | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/francisball.html | Francis--Ball | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/zagreb-trade-fair-set-for-fall.html | Zagreb Trade Fair Set for Fall | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/westchester-homes-in-new-ownership.html | WEST CHESTER HOMES IN NEW OWNERSHIP | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/czechs-sentence-3-to-death-as-spies.html | CZECHS SENTENCE 3 TO DEATH AS SPIES | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/buys-home-on-the-shrewsbury.html | Buys Home on the Shrewsbury | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/apartments-and-stores-for-metropolitan-area-rooftop-parking-for.html | APARTMENTS AND STORES FOR METROPOLITAN AREA; ROOFTOP PARKING FOR STORE CENTER Holliswood Blockfront Project in Queens Also Will Have Professional Building | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/bonn-london-pact-approved.html | Bonn, London Pact Approved | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/admiral-kiland-gets-command.html | Admiral Kiland Gets Command | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/links-title-to-chapman.html | Links Title to Chapman | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/swede-leads-gliders-nilsson-takes-grip-on-world-title-with-american.html | SWEDE LEADS GLIDERS; Nilsson Takes Grip on World Title, With American Second | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sorzanoobre.html | Sorzano--Obre | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/czech-says-us-tries-to-start-world-war.html | CZECH SAYS U.S. TRIES TO START WORLD WAR | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/samuel-berg.html | SAMUEL BERG | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/falangists-hope-war-will-aid-spain-see-korea-crisis-forcing-full.html | FALANGISTS HOPE WAR WILL AID SPAIN; See Korea Crisis Forcing Full Collaboration With Madrid on Members of the U. N. | True | By Sam Pope Brewer Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/europe-assesses-korea-in-light-of-own-needs-hope-is-that-the-u-s.html | EUROPE ASSESSES KOREA IN LIGHT OF OWN NEEDS; Hope Is That the U. S. Will Arm More Intensively Against Aggression Nimitz' Moral Cited Europe's Hope 35 Divisions Advocated Emphasis on Ground Forces | True | By Harold Callender Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/union-music-is-barred-a-f-m-stays-its-bands-in-tilt-with-ohio-state.html | UNION MUSIC IS BARRED; A. F. M. Stays Its Bands in Tilt With Ohio State U. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/potatoes-on-li-ready-for-market-curtailed-acreage-and-a-late-season.html | POTATOES ON L.I. READY FOR MARKET; Curtailed Acreage and a Late Season Combine to Delay Shipment Into City Open Market Is Preferred Prices on Virginia Product | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/du-ponts-newest-wonder-fiber-in-production-new-orlon-yarn-goes-to.html | DU PONT'S NEWEST 'WONDER FIBER' IN PRODUCTION; NEW ORLON YARN GOES TO WEAVERS Wool-Like Product of du Pont Expected to Yield 10,000,000 Yards of Fabric in Year | True | By Herbert Koshetz | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jane-m-bickel-is-wed-bride-in-summer-home-upstate-of-lieut-robert-m.html | JANE M. BICKEL IS WED; Bride in Summer Home Upstate of Lieut. Robert Morris, U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/salzburg-seminar-opens-fourth-year-distinguished-faculty-news-notes.html | Salzburg Seminar Opens Fourth Year; Distinguished Faculty News Notes-- | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lantislednum.html | Lantis--Lednum | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/reds-say-captives-condemn-truman-117-us-prisoners-are-quoted-in.html | REDS SAY CAPTIVES CONDEMN TRUMAN; 117 U.S. Prisoners Are Quoted in North Korean Broadcast as Assailing Intervention Peiping Quotes Officer Airman Listed as Missing Mother Identifies Airman | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/code-sets-pattern-for-action-on-ads-better-business-bureau-drive-to.html | CODE SETS PATTERN FOR ACTION ON 'ADS'; Better Business Bureau Drive to Curb Sales Deceptions on Video to Broaden | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/teheran-rejects-russian-charges-sovietiranian-border-status-not.html | TEHERAN REJECTS RUSSIAN CHARGES; Soviet-Iranian Border Status Not 'Abnormal,' Says Reply to Moscow Complaints | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ann-fox-wed-to-howard-lec-roome-jr-in-chantry-of-st-thomas-by-dr.html | Ann Fox Wed to Howard LeC. Roome Jr. In Chantry of St. Thomas' by Dr. Brooks | True | The New York Times Studio | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lawn-can-be-built-up-without-being-remade-renovation-program-may.html | LAWN CAN BE BUILT UP WITHOUT BEING REMADE; Renovation Program May Often Be More Practical Than Digging Up Old Turf The Next Step Valuable Humus | True | By Frederic M. Smith | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tax-experts-sued-by-lawyers-in-ri.html | 'TAX EXPERTS' SUED BY LAWYERS IN R.I. | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/easy-to-make-rain-langmuir-asserts.html | EASY TO MAKE RAIN, LANGMUIR ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/revolt-in-ecuador-put-down-quickly-9-rebel-leaders-and-score-of.html | REVOLT IN ECUADOR PUT DOWN QUICKLY; 9 Rebel Leaders and Score of Others Arrested as Troops Crush Dawn Outbreak | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/queens-suites-readied-forest-hills-project-to-get-more-tenants-this.html | QUEENS SUITES READIED; Forest Hills Project to Get More Tenants This Month | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/japanese-traders-face-difficulties-us-importers-doubt-ability-to.html | JAPANESE TRADERS FACE DIFFICULTIES; U. S. Importers Doubt Ability to Match Deliveries to the Samples of Products | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/midshipmen-visit-cadets-annapolis-men-at-west-point-to-join-in-camp.html | MIDSHIPMEN VISIT CADETS; Annapolis Men at West point to Join in Camp Training | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/falls-off-fireescape-boy-of-3-killed-in-fourstory-drop-to-sidewalk.html | FALLS OFF FIRE-ESCAPE; Boy of 3 Killed in Four-Story Drop to Sidewalk | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/scenes-from-an-opening-and-a-longrunner.html | SCENES FROM AN OPENING AND A LONG-RUNNER | True | Eileen Darby-Graphic House. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/irene-colm-married-to-samuel-stewart.html | IRENE COLM MARRIED TO SAMUEL STEWART | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/protest-march-in-dublin-banners-assail-visit-of-britains-queen-to.html | PROTEST MARCH IN DUBLIN; Banners Assail Visit of Britain's Queen to Northern Ireland | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/absent-russians-keep-a-hand-in-contrast.html | ABSENT RUSSIANS KEEP A HAND IN; CONTRAST | True | Special to THE NEW YORK TIMES.Fitzpatrick in The St. Louis Post-Dispatch | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sir-arthur-james-dawe.html | SIR ARTHUR JAMES DAWE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/undaunted-by-midsummer-heat.html | UNDAUNTED BY MIDSUMMER HEAT | True | J. Horace McFarland | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/to-build-in-forest-hills-brauman-plans-2story-office-store.html | TO BUILD IN FOREST HILLS; Brauman Plans 2-Story Office, Store Structure on Queens Blvd. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/old-gravestones-sidelights-on-colonial-history-are-to-be-found-in.html | OLD GRAVESTONES; Sidelights on Colonial History Are to Be Found in Pioneers' Burial Grounds Spelling Error Tombstone Repartee | True | By Robert E. Murray | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/bridge-grand-slam-with-a-coup-souths-play-king-of-hearts-led.html | BRIDGE: GRAND SLAM WITH A COUP; South's Play King of Hearts Led QUESTION ANSWER | True | By Albert H. Morehead | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/obrienflannery.html | O'Brien--Flannery | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/beauty-and-some-beasts.html | BEAUTY AND SOME BEASTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/eyes-left-to-the-blind-elizabeth-mans-death-gift-benefits-two.html | EYES LEFT TO THE BLIND; Elizabeth Man's Death Gift Benefits Two Persons | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/barbara-r-eckhardt-to-be-married-aug-26.html | BARBARA R. ECKHARDT TO BE MARRIED AUG. 26 | True | Albert R. Dupont | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sudden-demand-here-for-wedding-rings-is-linked-by-jewelers-to.html | Sudden Demand Here for Wedding Rings Is Linked by Jewelers to Korean Crisis | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/how-much-civil-defense-most-of-it-is-on-paper-the-war-in-korea-is.html | HOW MUCH CIVIL DEFENSE? MOST OF IT IS ON PAPER; The War in Korea Is Serving to Focus Citizen Thinking on the Problem Importance of Planning Funds for Washington Cooperation Among Neighbors | True | By Paul P. Kennedy Special To the New York Times.while In the Akron Beacon Journal | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/papagos-decries-balkan-war-fear-greek-army-commander-says-russia-is.html | PAPAGOS DECRIES BALKAN WAR FEAR; Greek Army Commander Says Russia Is Not Ready--Tito is Target of New Attacks Demobilization Is Suspended Van Fleet Praises Army Albania Accuses Yugoslavia Cominform Assails Tito Soviet Compares Tito to Rhee | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sports-today.html | Sports Today | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/17-blows-by-reds-crush-braves-94-cincinnati-takes-16th-of-last-23.html | 17 BLOWS BY REDS CRUSH BRAVES, 9-4; Cincinnati Takes 16th of Last 23 Games--Kluszewski Is Star--Ramsdell Wins | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/recruiting-on-7-gays-a-week.html | Recruiting On 7 Gays a Week | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/records-french-eighty-years-of-gallic-music-traversed-other-reviews.html | RECORDS: FRENCH; Eighty Years of Gallic Music Traversed OTHER REVIEWS In the Popular Field | True | By Carter Harman | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/6-divisions-held-needed-viscount-alexander-says-korea-fighting-will.html | 6 DIVISIONS HELD NEEDED; Viscount Alexander Says Korea Fighting Will Require Them | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/russians-criticize-housing-shortage-deputies-to-supreme-soviet.html | RUSSIANS CRITICIZE HOUSING SHORTAGE; Deputies to Supreme Soviet Blame Building Authorities -- Output: Gains Stressed High Costs Prove Drag Power Plant Delayed | True | By Harry Schwartz | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/summer-residence-sold-in-montauk-l-i.html | SUMMER RESIDENCE SOLD IN MONTAUK, L. I. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/seaplane-routs-bathers-makes-emergency-landing-near-beach-line-at.html | SEAPLANE ROUTS BATHERS; Makes Emergency Landing Near Beach Line at Coney | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/compton-recalls-us-security-plan-former-head-of-advisory-body-says.html | COMPTON RECALLS U.S. SECURITY PLAN; Former Head of Advisory Body Says It Outlined Strong Program 3 Years Ago Helped Develop Atomic Bomb Position on Universal Training Broad Program for Strength | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sheriff-a-partner-in-a-numbers-firm-but-florida-man-tells-senators.html | SHERIFF A PARTNER IN A NUMBERS FIRM; But Florida Man Tells Senators He Always Believed It Dealt in Juke, Cigarette Devices Sheriff's Property Listed Eight Bets A Day by Phone Refuses to Answer Subpoena | True | By Harold B. Hinton Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/accents-on-matrimony-in-two-of-this-weeks-films.html | ACCENTS ON MATRIMONY IN TWO OF THIS WEEK'S FILMS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/interest-revived-in-coop-housing.html | INTEREST REVIVED IN 'CO-OP' HOUSING | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/measles-get-g-i-a-ride-in-gov-driscolls-plane.html | Measles Get G. I. a Ride In Gov. Driscoll's Plane | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/net-of-69900000-listed-by-att-2d-quarter-shows-increase-over-same.html | NET OF $69,900,000 LISTED BY A.T.&T.; 2d Quarter Shows Increase Over Same Period in '49 -- 425,000 Phones Added | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/e-c-a-saves-life-for-dutch-infants-baby-incubators-to-hospitals.html | E. C. A. SAVES LIFE FOR DUTCH INFANTS; Baby Incubators to Hospitals, Through Dollar Aid, Cut the Mortality Rate | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stott-vanquishes-galletta-2-and-1-rallies-from-5-down-at-19th-to.html | STOTT VANQUISHES GALLETTA, 2 AND 1; Rallies From 5 Down at 19th to Annex Long Island Golf Title at Garden City STOTT VANQUISHES GALLETTA, 2 AND 1 Galletta Drives Into Bunker | True | By Lincoln A. Werden Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/second-travel-count-sit-in-thruway-area.html | SECOND TRAVEL COUNT SIT IN THRUWAY AREA | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ottawa-reports-tourist-lag.html | Ottawa Reports Tourist Lag | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/economys-war-potential-under-study-in-capital-nations-productive.html | ECONOMY'S WAR POTENTIAL UNDER STUDY IN CAPITAL; Nation's Productive Capacity Appears to Be Adequate if the Conflict Should Spread Problem of Scarcity No Demand for Controls Food Situation Is Good Effects of Alarm | True | By Joseph A. Loftus Special to The New York Times.bimrose In the Portland Oregonian | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/montclair-starts-government-study-referendum-on-faulkner-act.html | MONTCLAIR STARTS GOVERNMENT STUDY; Referendum on Faulkner Act Commission Is Planned for Next November | True | Special to THE NEW YORK TIMES.MONTCLAIR, N. J., July 15-- Montclair has become the first New Jersey municipality to invoke the procedure outlined in the new Faulkner Law by Naming A Charter Study Association To Study Local Government. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/pirates-down-giants-21-stanky-durocher-banished-pirates-top-giants.html | Pirates Down Giants, 2-1; Stanky, Durocher Banished; PIRATES TOP GIANTS BEHIND WERLE, 2-1 Stanky Pleads Innocent Homer Hit With One Out Stanky Critical of Rule | | By James P. Dawson Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-chaffee-mrs-todd-win-net-titles-abroad.html | Miss Chaffee, Mrs. Todd Win Net Titles Abroad | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/red-chinas-press-has-defined-role-exposing-of-bureaucracy-is-its.html | RED CHINA'S PRESS HAS DEFINED ROLE; Exposing of Bureaucracy Is Its Function, but Party Policy Is Inviolate 16,000 Correspondents Must Answer Criticism | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/links-title-kept-by-mrs-torgerson-cherry-valley-star-defeats-mrs.html | LINKS TITLE KEPT BY MRS. TORGERSON; Cherry Valley Star Defeats Mrs. Untermeyer, 8 and 7, in Metropolitan Final Fails on Approach Shot LINKS TITLE KEPT BY MRS. TORGERSON MRS. REINERT TORGERSON RETAINS HER GOLF TITLE | | By William J. Briordy Special To the New York Times.the New York Times | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/monocles.html | MONOCLES | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/victory-in-sardinia.html | VICTORY IN SARDINIA | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/t-c-martin-seeks-house-seat.html | T. C. Martin Seeks House Seat | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/exhibit-home-in-new-long-island-group-builders-acquire-old-jones.html | EXHIBIT HOME IN NEW LONG ISLAND GROUP; BUILDERS ACQUIRE OLD JONES FAMILY ESTATE IN NASSAU Last Large Holding in MassaLast Large Holding in Massapequa Taken for HousingProject to Cost $3,000,00014 ALBERTSON ACRES SOLDLand Bought to Expand Hillside Terrace--20 Homes AreReady in Baldwin Colony ... Fourteen Acres Sold in Albertson $6,000,000 Bethpage Project BUILDERS ACQUIRE OLD JONES TRACT | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/j-albert-lowell.html | J. ALBERT LOWELL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/fund-appeals-next-saturday.html | Fund Appeals Next Saturday | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/great-migrations-foreseen-by-pope-pontiff-expects-shifts-from.html | GREAT MIGRATIONS FORESEEN BY POPE; Pontiff Expects Shifts From Densely to Sparsely Settled Areas in Next 50 Years Last Mass Audience Held | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wallace-supports-our-fight-in-korea-says-russia-could-stop-attack.html | WALLACE SUPPORTS OUR FIGHT IN KOREA; Says Russia Could Stop Attack at Any Time--Disagrees With Party Leaders on Details Confers With Party Chiefs 17 States Represented WALLACE SUPPORTS OUR FIGHT IN KOREA Stronger U.N. Favored Wallace Reviews His Position | True | By James A. Hagerty | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/snead-and-ferrier-take-3point-lead-in-inverness-bestball-tournament.html | Snead and Ferrier Take 3-Point Lead in Inverness Best-Ball Tournament; SCORE PUT AT PLUS 9 AFTER 2 VICTORIES Snead and Ferrier Set Back Demaret-Burke, 2 Up, and Harbert-Hamilton, 5 Up HARRISON-OLIVER SECOND They Also Win Twice but Lose Lead--Hawkins Scores 2 Eagles in Links Event Win 2 Up in Morning Test in Final Round | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/army-adapts-food-for-a-mobile-war-new-packets-designed-for-in.html | ARMY ADAPTS FOOD FOR A MOBILE WAR; New Packets Designed for 'In Flight' and 'Assault' --'K' Ration Obsolete Soldiers Decide Menu Old "C" Ration Improved | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/shopping-center-set-for-princeton-agreement-is-made-on-final-plans.html | SHOPPING CENTER SET FOR PRINCETON; Agreement is Made on Final Plans for $3,000,000 Project Based on National Study | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/chinese-communists-fighting-tax-evasion.html | CHINESE COMMUNISTS FIGHTING TAX EVASION | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/fordham-hill-gets-additional-tenants.html | FORDHAM HILL GETS ADDITIONAL TENANTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jersey-placements-in-jobs-100-over-49.html | JERSEY PLACEMENTS IN JOBS 100% OVER '49 | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/on-television.html | ON TELEVISION | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/branding-laid-to-girls-victim-says-two-classmates-did-it-to-extort.html | BRANDING LAID TO GIRLS; Victim Says Two Classmates Did It to Extort Money | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/liberty-festival-planned-in-jersey-lambertville-settled-in-1703.html | 'LIBERTY' FESTIVAL PLANNED IN JERSEY; Lambertville, Settled in 1703, Will Mark Colonial Days in Fete Aug. 23 to 27 | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/haas-361-tops-batting-millers-veteran-paces-race-in-american.html | HAAS 361 TOPS BATTING; Millers' Veteran Paces Race in American Association | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/state-road-needs-put-at-976000000-20year-construction-project-led.html | STATE ROAD NEEDS PUT AT $976,000,000; 20-Year Construction Project, Led by Thruway, Outlined in Public Works Report | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/10250-dwelling-for-hicksville-l-i.html | $10,250 DWELLING FOR HICKSVILLE, L. I. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/foreclosure-drop-continues-in-city-forced-sales-in-manhattan-in.html | FORECLOSURE DROP CONTINUES IN CITY; Forced Sales in Manhattan in First Half Dip a Third From a Year Ago | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/magnesium-airplane-is-in-planning-stage.html | MAGNESIUM AIRPLANE IS IN PLANNING STAGE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/two-old-farms-in-nassau-purchased-for-new-housing-fo-cost-10000000.html | Two Old Farms in Nassau Purchased For New Housing fo Cost $10,000,000 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/suspected-burglar-leaps-off-i-r-t-el.html | SUSPECTED BURGLAR LEAPS OFF I. R. T. 'EL' | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/antiaircraft-units-of-area-in-training.html | ANTI-AIRCRAFT UNITS OF AREA IN TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/central-staging-an-authority-claims-almost-any-script-can-be-done.html | CENTRAL STAGING; An Authority Claims Almost Any Script Can Be Done in Arena-Type Theatre Classics Are Possible Samples of Simplicity Changing Sets One Obstacle Drama Bookshelf | True | By Margo Jones | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/county-reclaims-swamp-area.html | County Reclaims Swamp Area | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/strike-in-belgium-walkout-to-protest-return-of-king-is-only-partly.html | STRIKE IN BELGIUM; Walkout to Protest Return of King Is Only Partly Effective | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-texas-co-solvent-company-using-furfural-process-at-eagle-point.html | NEW TEXAS CO. SOLVENT; Company Using Furfural Process at Eagle Point, N. J., Plant | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mary-v-douglas-cathedral-bride-married-in-all-saints-albany-to.html | MARY V. DOUGLAS CATHEDRAL BRIDE; Married in All Saints, Albany, to Montgomery Angell Jr.-- Bishop Barry Officiates | True | Ruth AndrusSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/australian-arms-loaded-dockers-end-boycott-of-korea-cargoesair.html | AUSTRALIAN ARMS LOADED; Dockers End Boycott of Korea Cargoes--Air Supplies Sail | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/us-seeks-to-make-korea-more-of-a-un-action-academic-argument.html | U.S. SEEKS TO MAKE KOREA MORE OF A U.N. ACTION; 'ACADEMIC ARGUMENT" | True | By James Reston Special To the New York Times.the Minneapolis Tribune | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lucas-will-oppose-meat-axe-on-fund-as-aid-to-kremlin-majority.html | LUCAS WILL OPPOSE 'MEAT AXE' ON FUND AS AID TO KREMLIN; Majority Leader Attacks Plan of 35 Senators for Budget Slashes Including E. C. A. HITS IDEA AS 'CAPRICIOUS Supporters Cite Expected Rise in Military Spending Due to Operations in Far East Billion Already Cut Some Sponsors Doubtful LUCAS WILL OPPOSE 'MEAT-AXE' ON FUND | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/attempt-to-refloat-franconia-planned.html | ATTEMPT TO REFLOAT FRANCONIA PLANNED | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/accused-of-killing-wife-long-beach-man-held-after-row-over-drinking.html | ACCUSED OF KILLING WIFE; Long Beach Man Held After Row Over Drinking, Money | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-insurance-plan-held-publics-guard.html | NEW INSURANCE PLAN HELD PUBLIC'S GUARD | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/detroits-auto-factories-can-change-over-rapidly-war-tools-are-saved.html | DETROIT'S AUTO FACTORIES CAN CHANGE OVER RAPIDLY; War Tools Are Saved, Ordnance Plan Is Set For Reconversion Within Nine Months Advance Planning Stockpiles of Tools | True | By Walter Ruch Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/registration-drive-urged-jersey-c-i-o-calls-on-driscoll-for-help-in.html | REGISTRATION DRIVE URGED; Jersey C. I. O. Calls on Driscoll for Help in Campaign | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/2-boys-admit-11-thefts-loot-in-brooklyn-burglaries-is-valued-at.html | 2 BOYS ADMIT 11 THEFTS; Loot in Brooklyn Burglaries Is Valued at $25,000 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/vice-president-leads-appraisal-department.html | Vice President Leads Appraisal Department | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/east-side-suites-leased.html | East Side Suites Leased | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/automobiles-accidents-survey-cites-pedestrians-carelessness-as.html | AUTOMOBILES ACCIDENTS; Survey Cites Pedestrians' Carelessness As Major Factor in Traffic Fatalities Slow to React DEALERS MEET FUEL SALES RISE MORE DRIVERS | True | By Bert Pierce | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sales-promotions-unaltered-by-war-retailers-here-see-no-panic.html | SALES PROMOTIONS UNALTERED BY WAR; Retailers Here See No 'Panic Buying' in Public Response to Long-Planned Offerings | True | By Greg Mac Gregor | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-word-to-the-smart.html | A Word to the Smart | True | By William Miller | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cavern-country-shenandoahs-underground-sights-rival-famous-scenery.html | CAVERN COUNTRY; Shenandoah's Underground Sights Rival Famous Scenery of Skyline Drive On the Way North Skyline Crowds | True | By Thomas M. Pryor | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tin-prices-in-us-soaring-sharply-war-developments-in-far-east-have.html | TIN PRICES IN U.S. SOARING SHARPLY; War Developments in Far East Have Vital Effect on the Essential Metal TIN PRICES IN U.S. SOARING SHARPLY Peak Here Reached in 1941 | True | By Thomas P. Swift | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hopes-raised-in-indochina-pledge-of-american-help-to-french-boosts.html | HOPES RAISED IN INDOCHINA; Pledge of American Help to French Boosts Morale in the Stand-Off Battle Links With Thailand Political Situation | True | By Tillman Durdin Special To The New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/letters-harriman-traits-noncommunist-back-yard-esperanto-in-use-no.html | Letters; HARRIMAN TRAITS NON-COMMUNIST BACK YARD ESPERANTO IN USE NO TRANSLATORS LANGUAGES FOR U. N. CREDIT | True | ONE WHO KNEW HER.S.PUSHKAREV, E. PETIT.WILLIAM SOLZBACHER, Ph. D.WILLIAM LAAS.WILLIAM J. TREST MANJOHN MARTIN. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hawaii-completes-her-constitution-document-bit-on-conservative-side.html | HAWAII COMPLETES HER CONSTITUTION; Document 'Bit on Conservative Side,' Is Step on Road to Future Statehood Governor To Be Elected Homestead Right Included | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/oil-barge-explodes-at-dock-near-albany.html | OIL BARGE EXPLODES AT DOCK NEAR ALBANY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/windsor-park-donates-site-for-a-playground.html | Windsor Park Donates Site for a Playground | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Gottscho-Schleisner | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ballet-theatre-on-video.html | BALLET THEATRE ON VIDEO | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/news-of-the-world-of-stamps-judiciary-issue-is-to-be-third-item-in.html | NEWS OF THE WORLD OF STAMPS; Judiciary Issue Is to Be Third Item in Capital's Anniversary Series NEW ISSUES HEALTH EVACUATED | True | By Kent B. Stiles | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mosquito-war-redoubled-jersey-countys-householders-asked-to-join-in.html | MOSQUITO WAR REDOUBLED; Jersey County's Householders Asked to Join in Fight | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/two-ways-of-attacking-garden-pests.html | TWO WAYS OF ATTACKING GARDEN PESTS | True | Gottscho-Schleisner, Roche | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/browns-set-back-athletics-by-32.html | BROWNS SET BACK ATHLETICS BY 3-2 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/frederick-de-ripperda.html | FREDERICK DE RIPPERDA | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mayors-have-atom-plan-bay-state-group-will-send-its-defense-program.html | MAYORS HAVE ATOM PLAN; Bay State Group Will Send its Defense Program to Cities | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/press-radio-movies-vie-for-quarter-of-our-time.html | Press, Radio, Movies Vie For Quarter of Our Time | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/suffolk-feature-to-first-nighter-71-chance-defeats-september-in.html | SUFFOLK FEATURE TO FIRST NIGHTER; 7-1 Chance Defeats September in Handicap, With Favored De Luxe Home Third | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/highlands-to-observe-jubilee.html | Highlands to Observe Jubilee | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/laidup-ship-guard-urged-house-unit-head-also-suggests-getting.html | LAID-UP SHIP GUARD URGED; House Unit Head Also Suggests Getting Vessels Ready | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/belgians-pay-honor-to-us-army-today.html | BELGIANS PAY HONOR TO U.S. ARMY TODAY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom COLUMBIA--Teachers STEVENS--Government NOTRE DAME--General Education BUCKNELL--Combined Majors WISCONSIN--Alcohol Studies MISSISSIPPI--Tax Institute NEW SCHOOL--Use of Art COLORADO--Authority VIRGINIA--Child Psychology BAYLOR--Master's Degrees | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/frederick-mcutcheon.html | FREDERICK M'CUTCHEON | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/virginia-ann-moor-attorneys-bride-daughter-of-episcopal-dean-wed-to.html | VIRGINIA ANN MOOR ATTORNEY'S BRIDE; Daughter of Episcopal Dean Wed to Robert H. Bidwell, Columbia Law Alumnus | True | KaufmannSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jet-plant-vacations-off-allison-cancels-2week-shutdown-on-request.html | JET PLANT VACATIONS OFF; Allison Cancels 2-Week Shutdown on Request of Air Force | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/climate-affects-planning-time-seasonal-variations-are-factor-with.html | CLIMATE AFFECTS PLANNING TIME; Seasonal Variations Are Factor With Daylilies Shipped From South Spring Shipments Best An Explanation | True | By Stanley E. Suxton | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/in-a-truck-wayside-dinner-roadside-stop-fancy-free.html | IN A TRUCK; Wayside Dinner Roadside Stop Fancy Free | True | By Marcia Crosby | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/canadian-ships-en-route-three-destroyers-leave-hawaii-to-join-un.html | CANADIAN SHIPS EN ROUTE; Three Destroyers Leave Hawaii to Join U.N. Korean Forces | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mulloy-conquers-savitt-at-tennis-a-new-offshore-55footer-delivered.html | MULLOY CONQUERS SAVITT AT TENNIS; A NEW OFFSHORE 55-FOOTER DELIVERED BY CITY ISLAND YARD | True | By Allison Danzig Special To the New York Times.rosenfeld | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/will-help-armenian-dps-relief-society-votes-to-form-americanization.html | WILL HELP ARMENIAN D.P.'S; Relief Society Votes to Form Americanization Groups | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-eritrean-knot.html | THE ERITREAN KNOT | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lack-of-sanitation-in-korea-multiplies-military-problem-climate.html | Lack of Sanitation in Korea Multiplies Military Problem; Climate Involving Extremes, Widespread Disease Faced by Our Forces There Diarrhea, Malaria Prevalent Native Mortality Rate High | True | By Howard A. Rusk, M.d. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-nation-for-a-louder-voice-question-of-money-point-iv-gains-dean.html | THE NATION; For a Louder 'Voice' Question of Money Point IV Gains Dean, Pike & Co. F.E.P.C. Shelved Setback for Dixiecrats | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cancer-scientists-gather-in-paris-250-of-850-hail-from-us-belgian.html | CANCER SCIENTISTS GATHER IN PARIS; 250 of 850 Hail From U.S.-- Belgian Sees Near-Control Won Within Ten Years European Society Formed Work in Diverse Fields | True | By Waldemar Kaempffert Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rothbernstine.html | Roth--Bernstine | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/seixas-gains-final-by-beating-dorfman.html | SEIXAS GAINS FINAL BY BEATING DORFMAN | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-sergeant-has-a-son-he-goes-to-korea-wife-in-japan-to-hospital.html | THE SERGEANT HAS A SON; He Goes to Korea, Wife in Japan to Hospital, Simultaneously | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/laura-j-hanhausen-wed-in-white-plains.html | LAURA J. HANHAUSEN WED IN WHITE PLAINS | True | Special to the NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/us-bonuses-for-sailors-government-will-pay-japanese-seamen-in-korea.html | U.S. BONUSES FOR SAILORS; Government Will Pay Japanese Seamen in Korea War Zone | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/yonkers-taxpayer-sold-retailer-buys-4story-building-with-stores-on.html | YONKERS TAXPAYER SOLD; Retailer Buys 4-Story Building With Stores on South Broadway, | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/benton-is-leading-in-race-for-senate-has-organization-backing-for.html | BENTON IS LEADING IN RACE FOR SENATE; Has Organization Backing for Connecticut Nomination in Spite of Snow Challenge | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/model-apartment-in-floral-park-l-i.html | MODEL APARTMENT IN FLORAL PARK, L. I. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-anna-hammilton-bride-of-a-physician.html | MRS. ANNA HAMMILTON BRIDE OF A PHYSICIAN | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/about-the-quick-and-the-dead-a-look-behind-the-scenes-at-n-b-cs.html | ABOUT 'THE QUICK AND THE DEAD'; A Look Behind the Scenes At N. B. C.'s Series On the Atom Service How It Was Done | True | By Frederic Jacobi | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/panama-threatens-press-curb.html | Panama Threatens Press Curb | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/communiques-describing-the-fighting-in-korea-taejon-is-imperiled-by.html | Communiques Describing the Fighting in Korea; TAEJON IS IMPERILED BY TWO KOREAN COMMUNIST COLUMNS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-ann-stevens-married-in-jersey-bride-wears-a-princess-gown-at.html | MISS ANN STEVENS MARRIED IN JERSEY; Bride Wears a Princess Gown at Her Marriage to Schuyler Van Vechten Jr. in Rumson | True | Underwood & UnderwoodSpecial to THE NEW YORK TIMES. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/support-from-holland.html | SUPPORT FROM HOLLAND | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/train-turnstiles-ready-at-jamaica.html | Train Turnstiles. Ready at Jamaica | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/charles-b-schaeffer.html | CHARLES B. SCHAEFFER | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/union-to-honor-zaritsky.html | Union to Honor Zaritsky | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/synods-top-school-quota-five-lutheran-groups-reported-40-over-goal.html | SYNODS TOP SCHOOL QUOTA; Five Lutheran Groups Reported 40% Over Goal for Funds | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/their-papa-is-the-king-of-england-their-papa-is-the-king.html | Their Papa Is the King of England; Their Papa Is the King | True | By Nancie Matthews | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/griffinwhitaker.html | Griffin--Whitaker | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gourdine-third-in-jump.html | Gourdine Third in Jump | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/red-china-revival-slow-surveys-say-economic-activity-and-buying.html | RED CHINA REVIVAL SLOW, SURVEYS SAY; Economic Activity and Buying Power Gain but Wide Scale Unemployment Persists Wiping Out of Inflation Meager Living Standard | True | By Tillman Durdin Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/appraisal-of-popular-flower-an-everwidening-selection-of-worthwhile.html | APPRAISAL OF POPULAR FLOWER; An Ever-Widening Selection of Worth-While Hemerocallis In Varied Forms and Colors Is Assured Gardeners Two New Reds More From Florida Other Yellow Types Available Soon Georgia Growers | True | BY Mary C. Seckmanrochegottscho-Schleisner | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/emperor-seeks-doctor-haile-selassie-advertises-in-the-swedish.html | EMPEROR SEEKS DOCTOR; Haile Selassie Advertises in the Swedish Medical Journal | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/clover.html | CLOVER | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wild-grapes-river-mud.html | Wild Grapes, River Mud | True | By Carl Carmer | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ellen-costello-a-bride-married-in-capital-to-c-tiffany.html | ELLEN COSTELLO A BRIDE; Married in Capital to C. Tiffany | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/buyers-stocking-up-on-linens-staples.html | BUYERS STOCKING UP ON LINENS, STAPLES | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/auto-upset-kills-man-in-jersey.html | Auto Upset Kills Man in Jersey | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/parley-on-christian-education.html | Parley on Christian Education | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lights-up-takes-lamplighter-handicap-at-monmouth-park-by-five.html | Lights Up Takes Lamplighter Handicap at Monmouth Park by Five Lengths; WIDENER'S RACER VICTOR OVER FERD Lights Up Gains Easy Triumph in $15,000 Added Handicap for 3-Year-Olds POST CARD THIRD AT WIRE Winner, Paying $8.80, Timed in 1:45 1-5 for Mile and Sixteenth at Monmouth Casemate Among Trailers Shows Tremendous Speed | True | By Joseph C. Nichols Special To the New York Times. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hoboken-building-is-leased.html | Hoboken Building Is Leased | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ann-rosenberg-to-wed-dalton-school-alumna-fiancee-of-charles-a.html | ANN ROSENBERG TO WED; Dalton School Alumna Fiancee of Charles A. Wimpfheimer | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/pollen-counts.html | POLLEN COUNTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/education-in-review-survey-shows-new-role-for-the-summer-school-and.html | EDUCATION IN REVIEW; Survey Shows New Role for the Summer School And Broader Purposes of Its Students $200 Bonus in New York Trend Toward "Workshops" Changed Emphasis | True | By Benjamin Fine | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-openings.html | THE OPENINGS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wood-field-and-stream-moon-tells-of-rain-striper-catches-reported.html | Wood, Field and Stream; Moon Tells of Rain Striper Catches Reported | True | By John Rendel | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/48-yachts-start-race-good-wind-sends-port-huronmackinac-fleet-on.html | 48 YACHTS START RACE; Good Wind Sends Port HuronMackinac Fleet on Way | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/union-city-fire-routs-300.html | Union City Fire Routs 300 | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hiroshima-toll-put-at-200000-by-mayor.html | HIROSHIMA TOLL PUT AT 200,000 BY MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hurshwilkens.html | Hursh--Wilkens | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/along-the-straw-hat-trail-new-york-new-jersey-pennsylvania.html | ALONG THE STRAW HAT TRAIL; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT RHODE ISLAND MASSACHUSETTS MAINE NEW HAMPSHIRE VERMONT DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA | True | VandammBlechman | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/no-hysteria-no-complacency.html | NO HYSTERIA, NO COMPLACENCY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-button-engaged-to-a-w-robinson-jr.html | MISS BUTTON ENGAGED TO A. W. ROBINSON JR. | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/maple-flooring-men-to-meet.html | Maple Flooring Men to Meet | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/air-dispute-board-named-panel-will-consider-the-issues-in-braniff.html | AIR DISPUTE BOARD NAMED; Panel Will Consider the Issues in Braniff Strike Threat | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/h-a-haines-dead-cotton-leader-90-retired-in-1947-as-president-of.html | H. A. HAINES DEAD; COTTON LEADER, 90; Retired in 1947 as President of Stockton & Co.--With the Industry 74 Years | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stone-gehrdes-triumph-touring-us-dominate.html | STONE, GEHRDES TRIUMPH; Touring U.S. Dominate | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/boat-inspections-help-coast-guard-auxiliary-shows-comparisons-on.html | BOAT INSPECTIONS HELP; Coast Guard Auxiliary Shows Comparisons on Losses | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/two-die-8-hurt-in-crash-automobiles-are-in-collision-in-rain-on.html | TWO DIE, 8 HURT IN CRASH; Automobiles Are in Collision in Rain on Delaware Highway | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/land-prints-in-black-old-montreal.html | LAND PRINTS IN BLACK; OLD MONTREAL | True | By Jacob Deschin | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/city-sets-hearings-on-capital-budget.html | CITY SETS HEARINGS ON CAPITAL BUDGET | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/john-charney.html | JOHN CHARNEY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rev-dennis-f-fullam.html | REV. DENNIS F. FULLAM | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cynthia-j-lovejoy-becomes-engaged-recent-graduate-of-bryn-mawr-will.html | CYNTHIA J. LOVEJOY BECOMES ENGAGED; Recent Graduate of Bryn Mawr Will Be Bride of Jacob Berry Underhill 3d, Princeton '48 | True | Special to THE NEW YORK TIMES.Rembrandt | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rayon-standards-near-specifications-to-cover-fabrics-for-clothing.html | RAYON STANDARDS NEAR; Specifications to Cover Fabrics for Clothing, Furnishings | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/old-connecticut-inn-is-sold-for-100000.html | OLD CONNECTICUT INN IS SOLD FOR $100,000 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/2-boat-victims-hospitalized.html | 2 Boat Victims Hospitalized | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/diverse-modernism-in-a-demuth-exhibition.html | DIVERSE MODERNISM; IN A DEMUTH EXHIBITION | True | By Howard Devree | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/why-were-not-fighting-with-push-buttons-the-conflict-in-korea.html | Why We're Not Fighting With Push Buttons; The conflict in Korea points up the problems that are holding back guided-missile warfare. Why We're Not Fighting With Push Buttons | True | By Cabell Phillips | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stiff-sentences-in-dock-pilfering-security-bureau-calls-recent.html | STIFF SENTENCES IN DOCK PILFERING; Security Bureau Calls Recent Court Action an Aid in Drive to End Pier Thefts | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/chicago-athletes-triumph.html | Chicago Athletes Triumph | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/negro-lawyer-backed-n-a-a-c-p-to-help-man-refused-by-the-u-of.html | NEGRO LAWYER BACKED; N. A. A. C. P. to Help Man Refused by the U. of Virginia | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/decline-is-shown-in-water-storage-but-reservoirs-are-at-923-effect.html | DECLINE IS SHOWN IN WATER STORAGE; But Reservoirs Are at 92.3% -- Effect of Car Washing Is Still to Be Measured | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/formosa-is-ready-in-case-of-invasion-supplies-leaving-west-coast.html | FORMOSA IS READY IN CASE OF INVASION; SUPPLIES LEAVING WEST COAST FOR KOREA | True | By Burton Crane Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/business-backs-bill-for-communist-curb.html | BUSINESS BACKS BILL FOR COMMUNIST CURB | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lucksklonsky.html | Lucks--Klonsky | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/huntington-builders-busy.html | Huntington Builders Busy | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gets-new-mutual-life-post.html | Gets New Mutual Life Post | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stalin-demanding-air-edge-son-says-general-quotes-declaration-on.html | STALIN DEMANDING AIR EDGE, SON SAYS; General Quotes Declaration on Eve of Flying Power Show--Lists Aviation 'Inventions' | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/soviet-appoints-new-envoy.html | Soviet Appoints New Envoy | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/trabert-flam-gain-net-final-in-upsets.html | TRABERT, FLAM GAIN NET FINAL IN UPSETS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/why-france-chose-pleven-new-premier-has-effected-a-compromise.html | WHY FRANCE CHOSE PLEVEN; New Premier Has Effected a Compromise, Pending Election, between Left and Right Start of the Campaign Tests Coming Up | | By Lansing Warren Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mortgage-policy-shifted-by-banks-savings-institutions-in-state.html | MORTGAGE POLICY SHIFTED BY BANKS; Savings Institutions in State Prepare for General Adoption of 'Open End Type Open-End Mortgage Defined Favors Original Bank | | By George A. Mooney. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/threat-to-justice-is-seen-by-jackson-he-tells-of-trend-to-defiance.html | THREAT TO JUSTICE IS SEEN BY JACKSON; He Tells of Trend to Defiance of Bench in Courts, 'Trial by Publicity' Outside Them Subtle Methods" Held Harmful | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/in-recent-cash-deal.html | IN RECENT CASH DEAL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/child-to-the-charles-endels.html | Child to the Charles Endels | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/paraguay-in-test-of-election-today-state-of-siege-will-be-lifted.html | PARAGUAY IN TEST OF ELECTION TODAY; State of Siege Will Be Lifted for Poll--President Chavez Sees Democratic Hope One Party Tends to Split The State of the Nation | | By Milton Bracker Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/israel-halpern.html | ISRAEL HALPERN | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/teachers.html | Teachers | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-line-opening-in-hawaii-voyages-heads-new-service.html | NEW LINE OPENING IN HAWAII VOYAGES; HEADS NEW SERVICE | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/williams-relaxing-in-the-hospital.html | WILLIAMS RELAXING IN THE HOSPITAL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hollywood-digest-independent-production-change-marked-by-recent.html | HOLLYWOOD DIGEST; Independent Production Change Marked By Recent Events-- Other Matters Of "Pick Up" Three-Dimensional At Liberty | | By Thomas F. Brady | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/turkey-liberalizes-press-passport-code.html | TURKEY LIBERALIZES PRESS, PASSPORT CODE | | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-pe-milestone-is-married-in-ohio-becomes-bride-of-kenneth-c.html | MISS P.E. MILESTONE IS MARRIED IN OHIO; Becomes Bride of Kenneth C. Zonsius Jr. in the Chapel at Western Reserve Academy | | Special to THE NEW YORK TIMES.Moffett | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/fight-on-reds-urged-congress-member-issues-attack-on-stockholm.html | FIGHT ON REDS URGED; Congress Member Issues Attack on 'Stockholm Peace Petition' | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-provocative-appraisal-of-the-old-and-new-japan-old-and-new-japan.html | A Provocative Appraisal Of the Old and New Japan; Old and New Japan | | By Nathaniel Peffer | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mclarenray.html | McLaren--Ray | | Special to THE NEW YORK TIMES. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/uruguay-accepts-peru-regime.html | Uruguay Accepts Peru Regime | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/henrich-scoring-the-third-run-for-the-yankees-at-stadium-bombers.html | Henrich Scoring the Third Run for the Yankees at Stadium; BOMBERS SCORE, 4-3 Rizzuto's Hit Sets Back Cleveland in Extra Frame at Stadium LOPAT IS HERO OF GAME Starts Winning Rally After Two Outs--Feller, Effective, Goes Out for Pinch Hitter Phil Outraces the Throw Yields to Pinch Hitter YANKS WIN IN 10TH, 4-3, FROM INDIANS Clipper Only Practices | True | The New York TimesBy John Drebinger | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-joan-krakeur-eliot-elisofon-wed.html | MISS JOAN KRAKEUR, ELIOT ELISOFON WED | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/joseph-b-zetka.html | JOSEPH B. ZETKA | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/imports-to-gain-as-war-needs-rise-volume-for-five-months-10-over-49.html | IMPORTS TO GAIN AS WAR NEEDS RISE; Volume for Five Months 10% Over '49 as Korean News Spurs Stocking Here DOLLAR GAP IS LESSENED Some Countries, With Trading Position Improved, Likely to Buy More From U. S. Holiday Shipments Gain Export Gain in Prospect | True | By Thomas F. Conroy | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cereals-rallied-by-soybeanslard-beans-rise-limit-in-10-minutes-at.html | CEREALS RALLIED BY SOYBEANS,LARD; Beans Rise Limit in 10 Minutes at Opening, Pulling Other Grains Out of Slump | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/among-summer-shows-at-museum-of-modern-art.html | AMONG SUMMER SHOWS; AT MUSEUM OF MODERN ART | True | By Stuart Preston | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/news-of-tv-and-radio-a-new-drama-seriesa-debutother-notes.html | NEWS OF TV AND RADIO; A New Drama Series--A Debut--Other Notes | True | By Sidney Lohman | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/douglas-to-scale-indian-glacier.html | Douglas to Scale Indian Glacier | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/economytrue-and-false.html | ECONOMY--TRUE AND FALSE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/in-and-out-of-books-thirtyeighth-parallel-data-stinetorf-i-presume.html | IN AND OUT OF BOOKS; Thirty-eighth Parallel Data Stinetorf, I Presume? Interim Notes The Block First Reactions | True | By David Dempsey | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/casualties-in-korea.html | Casualties in Korea | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/chautauqua-season-is-opened-by-autori.html | CHAUTAUQUA SEASON IS OPENED BY AUTORI | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-village-projected.html | New Village Projected | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lustgartenweinstein.html | Lustgarten--Weinstein | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/army-to-reopen-old-center.html | Army to Reopen Old Center | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/to-auction-carey-residence.html | To Auction Carey Residence | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/medical-chiefs-meeting-us-britain-canada-holding-joint-conference.html | MEDICAL CHIEFS MEETING; U.S., Britain, Canada Holding Joint Conference in Montreal | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/switchmen-ask-delay-agree-with-us-on-stay-to-end-rock-island-tieup.html | SWITCHMEN ASK DELAY; Agree With U.S. on Stay to End Rock Island Tie-Up | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/52-marooned-in-andes.html | 52 Marooned in Andes | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/us-seeking-chemicals-bureau-of-mines-studies-new-ways-to-produce.html | U.S. SEEKING CHEMICALS; Bureau of Mines Studies New Ways to Produce Them | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/then-add-a-touch-of-thyme.html | Then Add a Touch of Thyme | True | By Mary Poore | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/from-one-of-olpest-parishes-in-new-york-archdiocese-archdiocese.html | FROM ONE OF OLpEST PARISHES IN NEW YORK ARCHDIOCESE; ARCHDIOCESE HERE TO MARK CENTURY Cardinal at Mass Wednesday in Old St. Patrick's Will Open Observance of Historic Era Mother Seton an Early Convert Old Bell Still Calls to Mass | True | The New York Times (by Arthur Brower) | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/diversion-of-parts-cuts-video-output-shortage-of-sets-in-fall-is.html | DIVERSION OF PARTS CUTS VIDEO OUTPUT; Shortage of Sets in Fall Is Feared From Army and Navy Ordering--Price Rises Cited DIVERSION OF PARTS CUTS VIDEO OUTPUT | True | By Alfred R. Zipser, Jr. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/joseph-nicosia-sr.html | JOSEPH NICOSIA SR. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/doctors-lease-offices-thirteen-take-space-in-building-going-up-in.html | DOCTORS LEASE OFFICES; Thirteen Take Space in Building Going Up in Levittown | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ackermanric hardson.html | Ackerman--Richardson | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-timely-study-of-korea-land-of-divided-loyalties.html | A Timely Study of Korea, Land of Divided Loyalties | True | By Robert Aura Smith | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/2500000-trout-loss-by-lampreys-listed.html | $2,500,000 TROUT LOSS BY LAMPREYS LISTED | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/american-knowhow-studied-by-french.html | AMERICAN 'KNOW-HOW' STUDIED BY FRENCH | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/16-leases-on-19th-st-aggregate-1500000.html | 16 LEASES ON 19TH ST. AGGREGATE $1,500,000 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/california-may-be-second-in-census-pennsylvania-total-reported-as.html | CALIFORNIA MAY BE SECOND IN CENSUS; Pennsylvania Total Reported as 10,435,965, With West Coming Up Fast Los Angeles Gains Top States Listed | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/capital-prepares-for-partial-mobilization-the-idea-is-to-broaden.html | CAPITAL PREPARES FOR 'PARTIAL MOBILIZATION'; The Idea Is to Broaden President's Standby Powers Without Cutting Into Congressional Authority EMERGENCY LAWS ARE NEEDED Partial Mobilization Proposed Legislation Reserved Powers Invocation of Powers | True | By Arthur Krock | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lehigh-student-aid-167350-to-be-distributed-for-undergraduates-next.html | LEHIGH STUDENT AID; $167,350 to Be Distributed for Undergraduates Next Session | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/b-l-s-studies-coop-plans-survey-as-part-of-research-for-the-hhfa.html | B. L. S. STUDIES 'CO-OP'; Plans Survey as Part of Research for the H.H.F.A. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dr-vasil-obreshkove.html | DR. VASIL OBRESHKOVE | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-man-a-mouse-a-wave.html | A Man, a Mouse, a Wave | | By Horace Reynolds | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/auto-union-ends-indiana-strike.html | Auto Union Ends Indiana Strike | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ban-on-liquor-urged-near-military-posts.html | BAN ON LIQUOR URGED NEAR MILITARY POSTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/noted-on-the-london-motion-picture-scene-cinematograph-bill-gets.html | NOTED ON THE LONDON MOTION PICTURE SCENE; Cinematograph Bill Gets Mixed Notices --Tales of Hoffmann' Ready to Go Ententes Biography Independent Films | True | By Stephen Watts | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lowcost-motor-tripsby-jalopy-and-by-truck-equipment-needed-first.html | LOW-COST MOTOR TRIPS--BY JALOPY AND BY TRUCK; Equipment Needed First Campsite Coastal Fogs | True | By Jeanne K. Beatyedward J. Crosbyc. Beaty | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tax-collecting-eased-phoenix-residents-get-one-bill-for-all.html | TAX COLLECTING EASED; Phoenix Residents Get One Bill for All Purposes | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/realty-sales-rise-as-market-spurts-in-leading-cities-mounting.html | REALTY SALES RISE AS MARKET SPURTS IN LEADING CITIES; Mounting Building Costs, Easier Loans Boost Sales of Houses in First Half of 1950 INFLATION ALSO IS FACTOR ButEnd of Used Home 'Bargains' Is Called a Deeper Cause in National Survey REALTY SALES RISE IN LEADING CITIES | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rev-stephen-e-fisher.html | REV. STEPHEN E. FISHER | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/french-girl-revisits-sponsors-in-jersey.html | FRENCH GIRL REVISITS SPONSORS IN JERSEY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wayne-merrick-50-fbi-exagent-dies-chief-investigator-for-dewey-here.html | WAYNE MERRICK, 50, F.B.I. EX-AGENT, DIES; Chief Investigator for Dewey Here From '35 to '38--Headed Insurance Claims Bureau | True | The New York Times, 1935 | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/in-the-field-of-current-fiction.html | In the Field of Current Fiction | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/hope-v-reynolds-veterans-fiancee-prospective-bride-of-paul-f-conte.html | HOPE V. REYNOLDS VETERAN'S FIANCEE; Prospective Bride of Paul F. Conte, Ex-Student at R. P. I., Who Served in Navy | True | Harris & Ewing | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rosy-takes-the-field-again.html | ROSY" TAKES THE FIELD AGAIN | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/radio-the-commercial-viewpoint-host.html | RADIO: THE COMMERCIAL VIEWPOINT; HOST | True | By Allen Meltzer | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/baking-on-the-topstove.html | 'Baking' on the Top-stove | True | By Jane Nickerson | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/2d-armored-convention-set.html | 2d Armored Convention Set | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/taylor-sings-hard-for-votes-in-idaho-banjoplaying-senator-fights.html | TAYLOR SINGS HARD FOR VOTES IN IDAHO; Banjo-Playing Senator Fights for His Political Life as Foes Raise Communist Cry Foes Raise Two Issues More Attacks Are Planned Four of the Family Sing | True | By Lawrence E. Davies Special To The New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tafts-war-stand-used-against-him-newspaper-polls-third-in-cleveland.html | TAFT'S WAR STAND USED AGAINST HIM; Newspaper Polls Third In Cleveland | True | By E. J. Whitney Special To The New York Times. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/churchill-warns-of-3d-world-war-says-korea-brings-it-nearer-calls.html | CHURCHILL WARNS OF 3D WORLD WAR; Says Korea Brings It 'Nearer' --Calls Soviet Menace a Renewal of Hitler Threat CHURCHILL WARNS OF A 3D WORLD WAR Agrees With de Gaulle Relentless, Global Drive | True | Special To THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/treasure-chest-the-kingdom-of-order-the-wind.html | Treasure Chest; The Kingdom of Order The Wind | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/in-the-realm-of-the-spacemen.html | In the Realm of the Spacemen | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/use-of-reserves-urged-saltonstall-says-they-must-be-called-if.html | USE OF RESERVES URGED; Saltonstall Says They Must Be Called if Volunteering Lags | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/evacuation-is-predicted-van-zandt-sees-move-to-leave-korea-within.html | EVACUATION IS PREDICTED; Van Zandt Sees Move to Leave Korea Within 72 Hours | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/news-and-gossip-of-the-rialto-war-news-being-blamed-for-boxoffice.html | NEWS AND GOSSIP OF THE RIALTO; War News Being Blamed For Box-Office Drop ---Other Items | True | By Lewis Funke | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/weeks-best-promotions-mens-clothing-clan-and-plaid-pinafore-leading.html | WEEK'S BEST PROMOTIONS; Men's Clothing, Clan and Plaid Pinafore Leading Promotions | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/takes-over-the-command-of-our-first-air-force.html | Takes Over the Command Of Our First Air Force | True | U.S. Air Force | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/donenhirschhorn.html | Donen--Hirschhorn | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/recruiting-drops-but-pickup-is-due-army-makes-ready-to-test-first.html | RECRUITING DROPS, BUT PICK-UP IS DUE; Army Makes Ready to Test First Batch of Draftees Here on Tuesday | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/universal-genius-pierre-monteux-takes-over-the-stadium-concerts-at.html | UNIVERSAL GENIUS; PIERRE MONTEUX TAKES OVER THE STADIUM CONCERTS AT HALFWAY MARK | True | By Olin Downes | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/burned-plane-found-at-venezuela-border.html | BURNED PLANE FOUND AT VENEZUELA BORDER | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-gail-sheridan.html | MISS GAIL SHERIDAN | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/u-s-mission-in-indochina.html | U. S. Mission in Indo-China | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/world-teachers-to-meet-delegates-from-23-countries-will-confer-in.html | WORLD TEACHERS TO MEET; Delegates From 23 Countries Will Confer in Ottawa | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-haven-club-betters-us-relay-swim-record.html | New Haven Club Betters U.S. Relay Swim Record | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-g-robertson-to-be-wed-on-coast-she-will-be-bride-in-september.html | MISS G. ROBERTSON TO BE WED ON COAST; She Will Be Bride in September of Robert H. T. Dodson in San Francisco Nuptials | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/blame-for-korea-to-be-polls-issue-both-parties-revising-strategy-to.html | 'BLAME' FOR KOREA TO BE POLLS ISSUE; Both Parties Revising Strategy to Make Crisis the Chief. Issue in November Taft Reviews "Background" Democrats to Cite "Opposition" | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/6-of-family-die-in-crash-ohio-victims-vacationbound-include-three.html | 6 OF FAMILY DIE IN CRASH; Ohio Victims, Vacation-Bound, Include Three Children | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/block-island-airport-opened.html | Block Island Airport Opened | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/marine-engineers-win-new-contract-principal-gain-is-hiring-clause.html | MARINE ENGINEERS WIN NEW CONTRACT; Principal Gain Is Hiring Clause on Night Relief Men--No Wage Increase Involved | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/portsmouth-inquiry-on-british-admiralty-heads-doubt-sabotage-in.html | PORTSMOUTH INQUIRY ON; British Admiralty Heads Doubt Sabotage in Munitions Blast | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/aviation-nonskeds-problem-for-irregular-carriers-is-seen-in.html | AVIATION: 'NON-SKEDS'; Problem for Irregular Carriers Is Seen In Stranding of Student Group C. A. B. Action NEW RADAR AIDS LOS ANGELES HELIPORT | True | By Frederick Graham | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/news-notes-from-the-field-of-travel-some-ship-space-valley-festival.html | NEWS NOTES FROM THE FIELD OF TRAVEL; Some Ship Space VALLEY FESTIVAL TRIAL VACATIONS SEMI-ANNUAL LISTINGS BOOM IN THE ROCKIES HERE AND THERE | True | A. Devaney, Inc. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/letters-to-the-editor-forgotten-patriots-labor-leaders-a-reply.html | Letters to the Editor; Forgotten Patriots Labor Leaders A Reply | True | ELEANOR YOUNG.CHARLES A. MADISON.LOUIS STARK. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/churchill-in-mishap-no-one-hurt-as-his-train-runs-into-a-hay.html | CHURCHILL IN MISHAP; No One Hurt as His Train Runs Into a Hay Elevator | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/3-us-area-rent-units-joined-under-capital.html | 3 U.S. AREA RENT UNITS JOINED UNDER CAPITAL | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/scouts-to-stage-aerial-show.html | Scouts to Stage Aerial Show | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/drama-resorts.html | DRAMA RESORTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/taylor-annexes-net-final.html | Taylor Annexes Net Final | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/newark-road-opening-viaduct-from-skyway-may-be-ready-by-next.html | NEWARK ROAD OPENING; Viaduct From Skyway May Be Ready by Next Saturday | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/adventist-services-held-15000-at-world-conference-attend-3-rites-on.html | ADVENTIST SERVICES HELD; 15,000 at World Conference Attend 3 Rites on Coast | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By David Dempsey | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/john-l-snitzler.html | JOHN L. SNITZLER | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/uncautiously-weighs-idea-of-volunteer-korea-legion-volunteer.html | U.N. Cautiously Weighs Idea Of Volunteer Korea Legion; VOLUNTEER LEGION CONSIDERED AT U.N. Half Are Ruled Out British Cabinet Sits Tomorrow Paris Approves Lie Appeal Canadian Cabinet to Meet No Swedish Aid Expected Denmark to Offer No Troops Egypt's Stand is Unchanged Formosa Awaits Confirmation U.S. Turns Away Peruvians Brazilians Also Volunteer Russians Scoff at Effort | True | By A. M. Rosenthal Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/canada-eases-spending-restrictions-credit-plan-for-tourists-from.html | CANADA EASES SPENDING RESTRICTIONS; Credit Plan for Tourists From Dominion Aids Resorts in U. S. How It Works Arrangements Beforehand | True | By Charles J. Lazarus | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-12-no-title-ernest-bloch-at-70.html | Article 12 -- No Title; Ernest Bloch at 70 | True | By Howard Taubman | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-f-udell-in-business-on-coast.html | A. F. Udell in Business on Coast | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/corporate-reports.html | CORPORATE REPORTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gradea-gooseflesh.html | Grade-A Gooseflesh | True | By Isabelle Mallet | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/oil-industry-reported-in-good-position-preparations-being-made-for.html | Oil Industry Reported in Good Position; Preparations Being Made for Emergency | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/samuel-j-pouria.html | SAMUEL J. POURIA | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/20-expansion-set-in-wheat-acreage-1150000000-bushels-sought.html | 20% EXPANSION SET IN WHEAT ACREAGE; 1,150,000,000 Bushels Sought, Increase of 193,000,000, to Assure 'Safe' Supply | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/carol-schott-betrothed-she-is-engaged-to-john-forbes-graduate-of.html | CAROL SCHOTT BETROTHED; She Is Engaged to John Forbes, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/coal-output-lags-behind-that-of-49-shortages-feared-production-is.html | COAL OUTPUT LAGS BEHIND THAT OF '49; SHORTAGES FEARED; Production Is 30,681,000 Tons Less Than a Year Ago, With Stockpiles Cut 27,951,000 DELAYED BUYING A FACTOR Industry Cautions the Public -Need for Cars Reported as Railroads Deny Blame Car Shortage Issue Stressed COAL OUTPUT LAGS BEHIND THAT OF '49 Deficit in Cars at Issue | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/green-calls-denham-vindictive-to-i-t-u.html | GREEN CALLS DENHAM 'VINDICTIVE' TO I. T. U. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/burmese-fighting-chinese-force.html | Burmese Fighting Chinese Force | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/troth-announced-of-marylin-jones-mills-college-alumna-to-be-wed-in.html | TROTH ANNOUNCED OF MARYLIN JONES; Mills College Alumna to Be Wed in Oklahoma City to Brooks Hall, Veteran of Navy | True | David BernsSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/war-powers-vote-by-congress-asked-industrial-conference-board.html | WAR POWERS VOTE BY CONGRESS ASKED; Industrial Conference Board Reports an Year's Study of Mobilization Needs Lack of Planning Deplored Few Companies Are Ready | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/soccer-seat-scramble-police-take-over-sale-at-rio-for-world-title.html | SOCCER SEAT SCRAMBLE; Police Take Over Sale at Rio for World Title Contest | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/sells-connecticut-dwelling.html | Sells Connecticut Dwelling | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/nuptials-are-held-for-nancy-parker-mt-holyoke-alumna-married-in.html | NUPTIALS ARE HELD FOR NANCY PARKER; Mt. Holyoke Alumna Married in Waterbury Ceremony to Dr. Olindo Santopietro | True | Special to THE NEW YORK TIMES.Dan A. Marens | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/chile-recognizes-haiti-junta.html | Chile Recognizes Haiti Junta | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/centuryold-court-gets-its-8th-clerk-highest-state-tribunal-raises.html | CENTURY-OLD COURT GETS ITS 8TH CLERK; Highest State Tribunal Raises Albany Man to Its Chief Administrative Post Custodian of Records Other Posts Filled | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/letters-to-the-times-atrocities-in-korea-reports-examined-of.html | Letters to The Times; Atrocities in Korea Reports Examined of Violations of International Conventions Utilizing Russian Exiles Arms Plan Proposed Production Program Outlined for Atlantic Pact Nations For Guam's Autonomy Postponement Opposed as Injuring the American Cause Past Military Judgments U.N. Flag Day | True | TELFORD TAYLOR.SAMSON SOLOVEITCHIK,P.A. FORTHOMME.JOHN COLLIER.JAMES A. MICHENER.E. PONCHELES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/philippines-buoyed-by-us-study-mission.html | PHILIPPINES BUOYED BY U.S. STUDY MISSION | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rural-education-colleges-studying-methods-of-improving-present.html | Rural Education; Colleges Studying Methods of Improving Present Programs | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/airfield-shelled-american-soldiers-at-the-front-in-south-korea-foe.html | AIRFIELD SHELLED; AMERICAN SOLDIERS AT THE FRONT IN SOUTH KOREA Foe Eight Miles From Temporary Capital New Crossings Checked Communists Capture Kongju Move Armored Equipment Across the Kum River Still Hold Defense Line NORTH KOREA REDS CLOSING ON TAEJON | True | By Richard J. H. Johnston Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/is-the-presidency-too-powerful-the-office-has-become-paramount-but.html | Is the Presidency Too Powerful?; The office has become paramount, but much depends upon the personality of the man. Is the Presidency Too Powerful? | True | By James MacGregor Burns | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/plans-titanium-refinery-premier-duplessis-announces-plant-for-sorel.html | PLANS TITANIUM REFINERY; Premier Duplessis Announces Plant for Sorel, Quebec | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-macrossie-fiancee-of-shaffer-truzx-elizabeth-bragg-engaged-to.html | Miss MacRossie Fiancee of Shaffer Trux; Elizabeth Bragg Engaged to Paul Crane Jr. | True | Special to THE NEW YORK TIMES.Engels | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/child-to-william-krasilovskys.html | Child to William Krasilovskys | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/reese-twins-have-double-wedding-joan-married-to-herman-piet.html | REESE TWINS HAVE DOUBLE WEDDING; Joan Married to Herman Piet Zandbergen and Jean to William Gill LePard | True | Special to THE NEW YORK TIMES.Scott Studios | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/daylily-progress-many-good-varieties-now-available-are-attributed.html | DAYLILY PROGRESS; Many Good Varieties Now Available Are Attributed to Years of Hybridizing Adaptable Clan Summer Bloom Do Not Disturb | True | By S. Houston Baker.J. Horace McFarland | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/season-is-lower-for-parkebernet-decline-of-nearly-1000000-to.html | SEASON IS LOWER FOR PARKE-BERNET; Decline of Nearly $1,000,000 to $4,537,142 in Sales Laid to Fewer Sessions | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/elisabeth-weir-engaged-vassar-alumna-will-be-married-to-donald.html | ELISABETH WEIR ENGAGED; Vassar Alumna Will Be Married to Donald Groves Magill Jr. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/pennsylvanias-grand-canyon-camps-and-picnic-areas-abound-in-wilds.html | PENNSYLVANIA'S GRAND CANYON; Camps and Picnic Areas Abound in Wilds Along Pine Creek Gorge Wilderness Roads Grand Canyon Approaches Great Divide of Waters | True | By Curtis Townley Bryan | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/richards-scores-panicky-thinking-model-dwelling-in-little-neck.html | RICHARDS SCORES 'PANICKY' THINKING; MODEL DWELLING IN LITTLE NECK, QUEENS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/potash-deliveries-off-decline-of-3-reported-in-fiscal-year-by.html | POTASH DELIVERIES OFF; Decline of 3% Reported in Fiscal Year by Institute | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/three-policemen-hurt-two-overturned-in-patrol-car-one-trips-on-lawn.html | THREE POLICEMEN HURT; Two Overturned in Patrol Car-- One Trips on Lawn | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/kings-plate-to-sir-strome.html | Kings Plate to Sir Strome | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/start-brooklyn-suites-garden-project-under-way-at-ralph-ave-and-e.html | START BROOKLYN SUITES; Garden Project Under Way at Ralph Ave. and E. 86th St. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jerseys-lose-in-9th-62-sepkowskis-3run-homer-sets-pace-as.html | JERSEYS LOSE IN 9TH, 6-2; Sepkowski's 3-Run Homer Sets Pace as Springfield Wins | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/millikin-to-seek-reelection.html | Millikin to Seek Re-election | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/princeton-gets-502000-10800-persons-contribute-to-an-unrestricted.html | PRINCETON GETS $502,000; 10,800 Persons Contribute to an Unrestricted Fund | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/town-sets-grievance-day.html | Town Sets 'Grievance Day' | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/adds-13-offset-presses-to-line.html | Adds 13 Offset Presses to Line | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/censorship-plan-ready-at-capital-american-ground-troops-leaving.html | CENSORSHIP PLAN READY AT CAPITAL; AMERICAN GROUND TROOPS LEAVING JAPAN FOR KOREA | True | Special to THE NEW YORK TIMES.U.S. Army Photos | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/expedition-to-study-atlantics-meadows.html | EXPEDITION TO STUDY ATLANTIC'S 'MEADOWS' | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-a-fitzsimons-becomes-a-bride-married-to-albert-federle-jr.html | MISS A. FITZSIMONS BECOMES A BRIDE; Married to Albert Federle Jr., Senior at Illinois Law, in St. Catherine's, Pelham | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mcgraw-gets-sewage-contract.html | McGraw Gets Sewage Contract | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-vermont-academy-trustee.html | New Vermont Academy Trustee | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/by-way-of-report-danzigers-plan-robinson-crusoe-movie-japanese-war.html | BY WAY OF REPORT; Danzigers Plan 'Robinson Crusoe' Movie --Japanese War History--Addenda | True | By A. H. Weiler | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/phyllis-grove-heyl.html | PHYLLIS GROVE HEYL | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tankstheirs-and-oursthe-major-weapons-in-korean-battle.html | TANKS--THEIRS AND OURS--THE MAJOR WEAPONS IN KOREAN BATTLE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/picture-credits-113391736.html | PICTURE CREDITS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-jean-m-houston-wed-to-dr-fred-plum.html | MISS JEAN M. HOUSTON WED TO DR. FRED PLUM | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-mystery-and-magic-of-artist-parmigianino.html | The Mystery and Magic of Artist Parmigianino | True | By Frederick Hartt | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/make-rainmakers-happy.html | Make Rainmakers Happy | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-financial-week-financial-markets-move-in-unison-with-war-news.html | THE FINANCIAL WEEK; Financial Markets Move in Unison With War News -- Foreign Crisis Stems Tax Cuts | True | By John G. Forrest Financial Editor | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lower-the-derringdo-revived-in-flame-and-the-arrow-zip-and-joy.html | LOWER THE; Derring-Do Revived in 'Flame and the Arrow' Zip and Joy Conventional Review in Brief | True | By Bosley Crowther | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/to-build-taxpayer-airconditioned-store-and-office-building-planned.html | TO BUILD TAXPAYER; Air-Conditioned Store and Office Building Planned in Scarsdale | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/outing-for-7500-children-police-anchor-club-to-aid-orphans-cripples.html | OUTING FOR 7,500 CHILDREN; Police Anchor Club to Aid Orphans, Cripples July 24 | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/midwest-fighter-wing-to-train.html | Midwest Fighter Wing to Train | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stricter-controls-on-smoke-planned-board-again-revises-rules-to.html | STRICTER CONTROLS ON SMOKE PLANNED; Board Again Revises Rules to Conform With the Mayor's Order to 'Get Tough' New Ideas Are Evolved STRICTER CONTROLS ON SMOKE PLANNED | True | By Charles G. Bennett | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/time-for-a-halt-radio-and-tv-carnage-defies-all-reason-statistics.html | TIME FOR A HALT; Radio and TV Carnage Defies All Reason Statistics No Ban Haste | True | By Jack Gould | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/around-the-garden-little-berries-fruit-trees-in-summer-moss-or-turf.html | AROUND THE GARDEN; Little Berries Fruit Trees in Summer Moss or Turf Special Crop Perennial to the Fore After Roses Fade | True | By Dorothy H. Jenkinswatson From Monkmeyer | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jersey-broker-cites-gain-in-home-sales.html | JERSEY BROKER CITES GAIN IN HOME SALES | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/report-from-the-nation-impact-of-the-korean-war-reconversion-to-war.html | REPORT FROM THE NATION: IMPACT OF THE KOREAN WAR; Reconversion to War Goods Faces Little Difficulty in Industrial Areas States and Cities Study Plans to Improve Provisions for Civilian Defense NEW ENGLAND Rio Serious Problem Is Seen in Changing to War Orders THE UPPER SOUTH Mild Buying Spree Is On For Some 'Critical' Material THE DEEP SOUTH Industry--All Set for Any War-time Assignment CENTRAL STATES Good Corn Crop Assures an Emergency Food Stock THE MIDWEST Luxury Items Are Bought but So Far Few Are Hoarding MOUNTAIN STATES Many Teen-Agers Are Reported Having Their 'Last Fling' PACIFIC STATES Aviation Plants Get a Rush of Applicants for Jobs THE WEST COAST Shipyards Wait for Whistle Before Increasing Activity | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mark-f-coville.html | MARK F. COVILLE | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-john-woodcock-has-son.html | Mrs. John Woodcock Has Son | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rabbi-denounces-war-profiteering-dr-newman-calls-for-federal-steps.html | RABBI DENOUNCES WAR PROFITEERING; Dr. Newman Calls for Federal Steps Against Price Gouging and Artificial Shortages Asks For Defense Accounting Constant Prayer For Victory | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/contemporary-music-festival-in-brussels-trio-in-the-beggars-opera.html | CONTEMPORARY MUSIC FESTIVAL IN BRUSSELS; TRIO IN "THE BEGGAR'S OPERA" | True | By Peter Gradenwitz | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/italy-in-comeback-in-merchant-ships-rises-to-sixth-among-maritime.html | ITALY IN COMEBACK IN MERCHANT SHIPS; Rises to Sixth Among Maritime Powers With 2 New Liners and Reconditioned Craft | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-art-of-the-right-word-the-art-of-using-the-right-word.html | The Art of the Right Word; The Art of Using the Right Word | True | By Wallace Stegner | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/whytetinney.html | Whyte--Tinney | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/use-of-farm-ponds-gains-in-new-york-state-grange-supports-drive-for.html | USE OF FARM PONDS GAINS IN NEW YORK; State Grange Supports Drive for Pools Used for Wells, Hatcheries, Irrigation Bulldozers Aid Construction Muskrat" Dams Subsidized | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/badly-burned-in-blast-jersey-warehouse-employe-hurt-when-clothing.html | BADLY BURNED IN BLAST; Jersey Warehouse Employe Hurt When Clothing Is Set Afire | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/shipman-conquers-steiner-in-chess-annexes-fourth-straight-and-ties.html | SHIPMAN CONQUERS STEINER IN CHESS; Annexes Fourth Straight and Ties With Evans, Berliner for Tournament Lead Tries Move With a Knight Triumphs Over Hesse | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/industrial-output-hits-a-new-postwar-record.html | Industrial Output Hits A New Postwar Record | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/named-to-direct-group-for-testing-materials.html | Named to Direct Group For Testing Materials | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/becroft-wins-tennis-final.html | Becroft Wins Tennis Final | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/learning-how-an-automobile-is-put-together.html | LEARNING HOW AN AUTOMOBILE IS PUT TOGETHER | True | Ford Motor Company | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/101-strikes-in-italy-in-june.html | 101 Strikes in Italy in June | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/argentine-quints-7-years-old.html | Argentine Quints 7 Years Old | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/rabbi-has-lively-service-child-starts-uproar-bringing-17-policemen.html | RABBI HAS LIVELY SERVICE; Child Starts Uproar Bringing 17 Policemen, 2 Mechanics | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-vanalstyne-wed-in-englewood-home.html | MISS VANALSTYNE WED IN ENGLEWOOD HOME | True | DeKaneSpecial to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-harding-bride-in-princeton-chapel.html | MISS HARDING BRIDE IN PRINCETON CHAPEL | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/thomas-tennis-captain-heads-princetons-1951-squad-bryan-named-by.html | THOMAS TENNIS CAPTAIN; Heads Princeton's 1951 Squad--Bryan Named by Golfers | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-rawls-gains-final-miss-hopkins-also-advances-in-middle-states.html | MRS. RAWLS GAINS FINAL; Miss Hopkins Also Advances in Middle States Net Play | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/talkand-a-visitwith-jesse-stuart.html | Talk--And a Visit--With Jesse Stuart | True | By Harvey Breit | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/marthur-cancels-ban-on-reporters-his-ban-called-off.html | M'ARTHUR CANCELS BAN ON REPORTERS; HIS BAN CALLED OFF | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-bulkley-fiancee-of-e-robert-zenke-jr.html | MISS BULKLEY FIANCEE OF E. ROBERT ZENKE JR. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lucy-a-geiger-engaged-betrothed-to-willard-ritchie-simpkins-junior.html | LUCY A. GEIGER ENGAGED; Betrothed to Willard Ritchie Simpkins, Junior at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/haiti-junta-to-aid-un-relief-plans-ernest-bevin-leaving-the.html | HAITI JUNTA TO AID U.N. RELIEF PLANS; ERNEST BEVIN LEAVING THE HOSPITAL | True | By Milton Levenson Special To the New York Times. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/joan-pollock-affianced-engaged-to-harold-goldberg-jr-alumnus-of-u.html | JOAN POLLOCK AFFIANCED; Engaged to Harold Goldberg Jr. Alumnus of U. of Virginia | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/william-s-hulse-79-engineer-for-amit-as.html | WILLIAM S. HULSE, 79, ENGINEER FOR AMIT AS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/west-indies-scores-201-rallies-after-losing-four-for-23-against.html | WEST INDIES SCORES 201; Rallies After Losing Four for 23 Against Derbyshire | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/salesmen-guests-offer-own-ideas-club-discards-formal-program-for.html | SALESMEN GUESTS OFFER OWN IDEAS; Club Discards Formal Program for Informal Talks Made to Groups at Tables Clinic Plan Under Way | True | By James J. Nagle | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/admiral-radford-back-head-of-pacific-fleet-in-hawaii-after-talks.html | ADMIRAL RADFORD BACK; Head of Pacific Fleet in Hawaii After Talks With MacArthur | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/salvagers-of-booty-salvagers.html | Salvagers Of Booty; Salvagers | True | By Sumner Mck. Crosby | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/boy-3-killed-by-auto.html | Boy, 3, Killed by Auto | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-fall-of-manand-his-salvation.html | The Fall of Man--and His Salvation | True | By Paul Hutchinson | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/air-force-denies-eisler-charge.html | Air Force Denies Eisler Charge | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/woman-60-is-captor-of-woman-burglar.html | WOMAN, 60, IS CAPTOR OF WOMAN BURGLAR | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/minister-creates-church-windows-a-minister-at-work-with-his-hobby.html | MINISTER CREATES CHURCH WINDOWS; A MINISTER AT WORK WITH HIS HOBBY | True | By Sinka Knoxthe New York Times | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/advanced-by-hiram-walker.html | Advanced by Hiram Walker | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/williams-hoping-for-early-return-injured-red-sox-star-wants-to.html | WILLIAMS HOPING FOR EARLY RETURN; Injured Red Sox Star Wants to Raise R. B. I. Total to 100 --2d Operation Probable Not on Inactive List Played Despite Injury | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/edith-davis-fiancee-of-richard-sheppard.html | EDITH DAVIS FIANCEE OF RICHARD SHEPPARD | True | Bradford Bachrach | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/wins-soroptimist-fellowship.html | Wins Soroptimist Fellowship | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/annual-treasure-hunt-gets-under-way-here-as-banks-advertise-long.html | Annual Treasure Hunt Gets Under Way Here As Banks Advertise Long Dormant Accounts; TREASURE HUNT ON IN BANK ACCOUNTS | True | By J. E. McMahon | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/argentine-linseed-cut-drop-from-325-a-ton-to-315-reported-in-london.html | ARGENTINE LINSEED CUT; Drop From $325 a Ton to $315 Reported in London | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/stars-to-engage-cubans-twin-bill-set-at-polo-grounds-todaypaige-to.html | STARS TO ENGAGE CUBANS; Twin Bill Set at Polo Grounds Today--Paige to Hurl | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/when-the-edwardians-were-in-flower.html | When the Edwardians Were in Flower | True | By Horace Gregory | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-stephen-robinson.html | MRS. STEPHEN ROBINSON | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/summer-season-in-austria-festivals-and-concerts-rival-the-scenery.html | SUMMER SEASON IN AUSTRIA; Festivals and Concerts Rival the Scenery as Tourist Attractions Stable to Theatre On Foot Seeing Innsbruck Emperor's Lodge Military in Hotels Castle Restaurants | True | By Diana Riceblack Star | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/weather-aftermath-another-year-another-blightthis-season-the-roses.html | WEATHER AFTERMATH; Another Year, Another Blight--This Season the Roses Are Under Fire Delayed Reaction One Good Thing Leafhopper Damage | True | By Cynthia Westcott | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/miss-louise-craig-wed-in-nantucket-mt-holyoke-alumna-is-married-in.html | MISS LOUISE CRAIG WED IN NANTUCKET; Mt. Holyoke Alumna Is Married in St. Paul's to B. D. Chaney, Who Served With A. F. S. | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/cables-in-valleys-harm-us-planes-lowflying-strafing-craft-in-korea.html | CABLES IN VALLEYS HARM U.S. PLANES; Low-Flying, Strafing Craft in Korea Are More Damaged by Wire Than Foe's Fire | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-danziger-divorced-wins-decree-in-suit-against-motion-picture.html | MRS. DANZIGER DIVORCED; Wins Decree in Suit Against Motion Picture Producer | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/tank-blast-rocks-town-gasoline-storage-unit-explodes-prowlers-are.html | TANK BLAST ROCKS TOWN; Gasoline Storage Unit Explodes --Prowlers Are Blamed | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/gray-is-criticized-on-va-hospitals-hoover-plan-supporters-see.html | GRAY IS CRITICIZED ON V.A. HOSPITALS; Hoover Plan Supporters See 'Inconsistency' in His Stand on United Administration | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/homes-purchased-in-connecticut-new-yorkers-buy-properties-in.html | HOMES PURCHASED IN CONNECTICUT; New Yorkers Buy Properties in Greenwich and Bethel -Litchfield Deal | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/3-held-in-arms-inquiry-accused-of-buying-a-rifle-for-boy-named-in.html | 3 HELD IN ARMS INQUIRY; Accused of Buying a Rifle for Boy Named in Doyle Killing | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/auto-loot-is-theft-clue-police-find-5000-in-u-s-bonds-and-arrest.html | AUTO LOOT IS THEFT CLUE; Police Find $5,000 in U. S. Bonds and Arrest Two as Burglars | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/dr-r-b-cofield-surgeon-72-dies-a-founder-of-condon-school-for.html | DR. R. B. COFIELD, SURGEON, 72, DIES; A Founder of Condon School for Crippled Children in Cincinnati, Educator | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/new-fireboat-in-service-last-of-3-craft-of-new-design-in-use-at.html | NEW FIREBOAT IN SERVICE; Last of 3 Craft of New Design in Use at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/brewers-get-negro-player.html | Brewers Get Negro Player | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/paddock-takes-golf-final.html | Paddock Takes Golf Final | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/upstate-housing-ready-126family-project-finished-in-rome-n-y.html | UP-STATE HOUSING READY; 126-Family Project Finished in Rome, N. Y. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/residence-in-development-at-suffern-n-y.html | RESIDENCE IN DEVELOPMENT AT SUFFERN, N. Y. | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/trygve-lie-in-55th-year.html | Trygve Lie in 55th Year | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mass-for-grace-tuesday-service-for-shipping-executive-will-be-at-st.html | MASS FOR GRACE TUESDAY; Service for Shipping Executive Will Be at St. Patrick's | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/will-serve-as-chairman-of-new-art-unit-at-yale.html | Will Serve as Chairman Of New Art Unit at Yale | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/shields-craft-wins-as-310-yachts-sail-at-opening-of-larchmont-race.html | Shields' Craft Wins as 310 Yachts' Sail at Opening of Larchmont Race Week; AILEEN HOME FIRST IN 8 - MILE CONTEST Luders, With Surf, Second to Shields in International Class Off Larchmont DEACON'S STAR TRIUMPHS Cunningham's Spindrift Leads Atlantics-- Becker Captures Honors in 210 Division Lightning Class Split South Port Atlantics on Top | True | By James Robbins Special To the New York Times. | | C1B 254472 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/ban-on-third-term-lags-among-states-only-24-of-have.html | BAN ON THIRD TERM LAGS AMONG STATES; Only 24 of Required 36 Have Ratified the Amendment as Truman Looks to 1952 Amendment In Doldrums Roosevelt Renounced It A Long Tradition | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/a-new-12000000-project-in-puerto-rico.html | A NEW $12,000,000 PROJECT IN PUERTO RICO | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/kings-legion-head-asks-fight-on-reds-legion-head-in-kings.html | KINGS LEGION HEAD ASKS FIGHT ON REDS; LEGION HEAD IN KINGS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/lois-m-abbink-married-bride-of-john-a-christnacht-in-larchmont.html | LOIS M. ABBINK MARRIED; Bride of John A. Christnacht in Larchmont Chapel Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/increasing-lupines-seed-is-usual-method-but-not-the-only-one.html | INCREASING LUPINES; Seed Is Usual Method but Not the Only One Careful Handling Choice Varieties | True | By M. B. Cummings | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/us-mission-group-safe-36-including-families-arrive-at-kobe-college.html | U.S. MISSION GROUP SAFE; 36, Including Families, Arrive at Kobe College, Japan | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/jacob-bates-abbott.html | JACOB BATES ABBOTT | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/mrs-j-edward-willey.html | MRS. J. EDWARD WILLEY | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/anthracite-drive-for-market-opens-industry-disturbed-by-loss-of.html | ANTHRACITE DRIVE FOR MARKET OPENS; Industry Disturbed by Loss of Large Part of Sales to Competitive Fuels COST PUT AT $3,000,000 Object Is to Show Home Owner the Advantage of Using Coal for Heating Backed by Entire Area Domination Position Lost | True | By J. H. Carmical | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/the-dance-all-good-ideal-of-jacobs-pillow-is-a-true-eclecticism.html | THE DANCE: ALL GOOD; Ideal of Jacob's Pillow Is A True Eclecticism Academic Precedent Inclusive Dance | True | By Ted Shawn | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/parent-and-child-some-common-problems.html | PARENT AND CHILD; Some Common Problems | True | By Samuel M. Wishik, M.d. | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/busy-in-east-us-turns-attention-to-europe-washington-drafts-is-plan.html | BUSY IN EAST, U.S. TURNS ATTENTION TO EUROPE; Washington Drafts is Plan for Pooling Of All Military Resources of North Atlantic Nations SEEKS LARGER COOPERATION Asks Better Pooling Revamping May Plan It's All One Fight We're Still in Europe | True | By Edwin L. James | | C1B 254472 | |
| 1950-07-16 | 1950-07-16 | https://www.nytimes.com/1950/07/16/archives/queens-suites-ready-first-of-five-buildings-finished-in-forest.html | QUEENS SUITES READY; First of Five Buildings Finished in Forest Hills Development | True | | | C1B 254472 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/ills-that-beset-man-laid-to-immaturity.html | ILLS THAT BESET MAN LAID TO IMMATURITY | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/heads-brooklyn-fund-drive.html | Heads Brooklyn Fund Drive | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/uses-of-a-library.html | USES OF A LIBRARY | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/retail-level-advanced-prices-show-02-gain-in-june-according-to.html | RETAIL LEVEL ADVANCED; Prices Show 0.2% Gain in June, According to Fairchild Index | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/concerns-expanding-worth-st-quarters.html | CONCERNS EXPANDING WORTH ST. QUARTERS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/peiping-sees-bandits-reduced.html | Peiping Sees Bandits Reduced | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/personal-notes.html | Personal Notes | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/final-gain-for-us-seen-in-point-four-director-outlines-plans.html | Final Gain for U.S. Seen in Point Four; Director Outlines Plan's Economic Goals | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/german-car-now-on-sale-here.html | GERMAN CAR NOW ON SALE HERE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/boycott-is-voted-antwerp-dockers-to-take-action-against-argentine.html | BOYCOTT IS VOTED; Antwerp Dockers to Take Action Against Argentine Ships | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/free-albania-unit-opens-here.html | Free Albania Unit Opens Here | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/manila-to-call-up-reservists.html | Manila to Call Up Reservists | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-hammond-iron-plant.html | New Hammond Iron Plant | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/vice-president-is-named-by-milton-stern-agency.html | Vice President Is Named By Milton Stern Agency | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/war-for-our-ideas-viewed-as-wrong-forcing-others-to-conform-to-ones.html | WAR FOR OUR IDEAS VIEWED AS WRONG; Forcing Others to Conform to One's Thinking Opposed by the Rev. I.W. Langston | True | | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-rca-film-service-designed-for-companies-using-sound-movies-for.html | NEW RCA FILM SERVICE; Designed for Companies Using Sound Movies for Training | True | | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bogota-buys-80-us-buses.html | Bogota Buys 80 U.S. Buses | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/selected-as-chairman-of-travelers-aid-drive.html | Selected as Chairman Of Travelers Aid Drive | True | | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-chairs-couches-convertible-to-beds.html | NEW CHAIRS, COUCHES CONVERTIBLE TO BEDS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/briadi-cicco.html | Bria--Di Cicco | True | | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/miriam-spiess-married-wed-in-essex-house-newark-to-dr-alvin-l.html | MIRIAM SPIESS MARRIED; Wed in Essex House, Newark, to Dr. Alvin L. Krasne | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/thomas68-takes-playoff-in-jersey-forest-hills-pro-vanquishes.html | THOMAS68 TAKES PLAY-OFF IN JERSEY; Forest Hills Pro Vanquishes Lichardus by 5 Strokes to Keep Open Golf Title | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lloyd-e-smith.html | LLOYD E. SMITH | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/red-cross-women-in-korea.html | Red Cross Women in Korea | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/admiral-brumby-dies-in-norfolk-75-retired-officer-in-service-for-45.html | ADMIRAL BRUMBY DIES IN NORFOLK, 75; Retired Officer, in Service for 45 Years, Once Commander of Fleet's Scouting Force | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mildred-e-green-a-bride.html | Mildred E. Green a Bride | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/letters-to-the-times-for-successful-propaganda-need-viewed-for-a.html | Letters to The Times; For Successful Propaganda Need Viewed for a Consistent Body of Principles to Base It Upon | | RAPHAEL MALSIN. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/yawl-escapade-sets-mackinac-race-mark.html | YAWL ESCAPADE SETS MACKINAC RACE MARK | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/overnight-parking.html | OVERNIGHT PARKING | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/four-singers-give-arias-at-stadium-yeend-nikolaidi-conley-and.html | FOUR SINGERS GIVE ARIAS AT STADIUM; Yeend, Nikolaidi, Conley and Merrill Heard in Music From Five French Operas | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/marshall-plan-aide-in-ireland.html | Marshall Plan Aide in Ireland | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lions-set-chicago-parade-10000-clubmen-at-convention-will-stage.html | LIONS SET CHICAGO PARADE; 10,000 Clubmen at Convention Will Stage March Today | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/robins-outboard-first-at-norwalk-5000-see-southwick-driver-annex.html | ROBINS OUTBOARD FIRST AT NORWALK; 5,000 See Southwick Driver Annex Race Restricted to Harbor by Rough Seas | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/fall-shoe-showing-includes-revivals-spectator-pumps-and-chillies.html | FALL SHOE SHOWING INCLUDES REVIVALS; Spectator Pumps and Chillies Presented by Delman Along With Entirely New Styles | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/stalins-son-praises-russias-air-forces.html | STALIN'S SON PRAISES RUSSIA'S AIR FORCES | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bogota-to-offer-korea-aid.html | Bogota to Offer Korea Aid | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/floridas-governor-asks-gaming-action.html | FLORIDA'S GOVERNOR ASKS GAMING ACTION | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/patterson-reelected-to-post.html | Patterson Re-elected to Post | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/dance-for-disabled-saturday.html | Dance for Disabled Saturday | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/foundry-contest-under-way.html | Foundry Contest Under Way | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/142000-home-units-started-in-june-building-record-set-in-nation-but.html | 142,000 HOME UNITS STARTED IN JUNE; Building Record Set in Nation but Korean Outbreak Leaves the Future Uncertain | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/aida-sung-before-4500.html | 'Aida' Sung Before 4,500 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/thomas-h-cole.html | THOMAS H. COLE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/german-protestants-to-meet.html | German Protestants to Meet | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/varieties-of-censorship.html | VARIETIES OF CENSORSHIP | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/john-j-quinn.html | JOHN J. QUINN | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tougher-smoke-rules.html | TOUGHER SMOKE RULES | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bank-note.html | BANK NOTE | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/freydbergs-team-gains-golf-honors-mrs-herbert-aids-victors-to.html | FREYDBERG'S TEAM GAINS GOLF HONORS; Mrs. Herbert Aids Victors to Two-Stroke Triumph at 78 in Metropolis Tourney | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/note-goes-quickly-to-nehru.html | Note Goes Quickly to Nehru | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/americans-are-driven-back-six-miles-closer-to-taejon.html | AMERICANS ARE DRIVEN BACK SIX MILES CLOSER TO TAEJON | True | The New York Times | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lard-at-new-highs-war-a-price-factor.html | LARD AT NEW HIGHS; WAR A PRICE FACTOR | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/peace-proponent-asks-atom-pledge-a-direct-hit-on-seoul-railroad.html | 'PEACE' PROPONENT ASKS ATOM PLEDGE; A DIRECT HIT ON SEOUL RAILROAD TERMINAL | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/headquarters-communiques-describing-fighting-in-korean-war-united.html | Headquarters Communiques Describing Fighting in Korean War.; United Nations | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/the-children-set-for-kramer-movie-producers-next-film-for-united.html | 'THE CHILDREN SET FOR KRAMER MOVIE; Producer's Next Film for United Artists Has Chicago Locale -- Zinnemann May Direct | True | By Thomas F. Brady Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/advertising-news-and-notes-western-union-plans-drive.html | Advertising News and Notes; Western Union Plans Drive | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/parley-on-dp-issues-state-commission-to-convene-in-albany-tomorrow.html | PARLEY ON D.P. ISSUES; State Commission to Convene in Albany Tomorrow | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/senorita-elba-gomez-bride-of-milic-kybal.html | SENORITA ELBA GOMEZ BRIDE OF MILIC KYBAL | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/takes-harvard-naval-command.html | Takes Harvard Naval Command | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/british-vessel-strafed-captain-says-plane-had-insignia-of.html | BRITISH VESSEL STRAFED; Captain Says Plane Had Insignia of Nationalist China | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/15-dead-in-west-india-floods.html | 15 Dead in West India Floods | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/canada-dividend-payments-off.html | Canada Dividend Payments Off | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/red-china-orders-mobilization-to-fight-threat-of-flood-waters-in.html | Red China Orders Mobilization to Fight Threat of Flood Waters in Famine Areas | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/cash-deals-lead-brooklyn-trading-1story-buildings-purchased-on.html | CASH DEALS LEAD BROOKLYN TRADING; 1-Story Buildings Purchased on Union Street and Fourth Ave.-- Other Borough Sales | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/74-by-miss-bruning-sets-golfing-mark.html | 74 BY MISS BRUNING SETS GOLFING MARK | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mosbacher-paces-internationals-with-susan-in-larchmont-sailing.html | Mosbacher Paces Internationals With Susan in Larchmont Sailing; SLOOPS UNDER WAY IN LARCHMONT RACE WEEK REGATTA | True | By James Robbins Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sales-gains-in-june-in-retail-furniture.html | SALES GAINS IN JUNE IN RETAIL FURNITURE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/buys-space-in-cooperative.html | Buys Space in Cooperative | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/heavy-buying-following-korean-outbreak-holds-up-international-sugar.html | Heavy Buying Following Korean Outbreak Holds Up International Sugar Agreement | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/flam-wins-title-downing-trabert-californian-annexes-western-net.html | FLAM WINS TITLE, DOWNING TRABERT; Californian Annexes Western Net Honors, 6-3, 6-3, 6-4--Miss Baker Triumphs | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/varner-hits-150-in-row-naval-air-station-gunner-wins-tennessee.html | VARNER HITS 150 IN ROW; Naval Air Station Gunner Wins Tennessee Skeet Title | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/cards-routed-by-dodgers-but-lead-league-alone-as-phils-drop-pair-to.html | Cards Routed by Dodgers but Lead League Alone as Phils Drop Pair to Cubs; ROOKIE PITCHER WHO WON IN FIRST BIG LEAGUE START | True | By Roscoe McGowen Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/ruhr-city-for-europe-tie-citizens-favor-participation-by-germany-in.html | RUHR CITY FOR EUROPE TIE; Citizens Favor Participation by Germany in Unity Movement | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/korean-reds-deny-gi-murders-again-back-from-the-front-and-preparing.html | KOREAN REDS DENY G.I. MURDERS AGAIN; BACK FROM THE FRONT AND PREPARING FOR ACTION IN SOUTH KOREA | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/thomas-kelly-58-police-exofficer-retired-lieutenant-38-years-on.html | THOMAS KELLY, 58, POLICE EX-OFFICER; Retired Lieutenant, 38 Years on City Force, Dies--Chief of Staten Island P.A.L. | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/brazil-reported-seeking-us-aid-manufacturer-says-his-nation.html | BRAZIL REPORTED SEEKING U.S. AID; Manufacturer Says His Nation Welcomes Help--Points to Gain in Industries SOLVE EXCHANGE PROBLEM Rate of New U.S. Investments Is Slower Than Warranted by Opportunity, He Says | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/honolulu-canon-accepts-st-bartholomews-call.html | Honolulu Canon Accepts St. Bartholomew's Call | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/gar-wood-elects-treasurer.html | Gar Wood Elects Treasurer | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/korea-not-a-bataan-wainwright-asserts.html | KOREA NOT A 'BATAAN,' WAINWRIGHT ASSERTS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/warwick-awards-go-to-19-students-scholarships-recently-set-up-to.html | WARWICK AWARDS GO TO 19 STUDENTS; Scholarships Recently Set Up to Assist Men and Women Who Lost Parent in War | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/the-screen-apologies-to-puccini.html | THE SCREEN; Apologies to Puccini | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mrs-david-rogowsky.html | MRS. DAVID ROGOWSKY | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sports-of-the-times-all-about-hitters.html | Sports of The Times; All About Hitters | True | By Arthur Daley | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/amsterdam-stocks-in-sharp-setback-share-losses-up-to-17-points-on.html | AMSTERDAM STOCKS IN SHARP SETBACK; Share Losses Up to 17 Points on Small Turnover--Dutch Dollar Loans Also Off | True | By Paul Catz Special To The New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/public-to-be-told-of-civil-defense-odwiyer-and-wallander-pledge.html | PUBLIC TO BE TOLD OF CIVIL DEFENSE; O'Dwiyer and Wallander Pledge Full Information on All Phases of City Program | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/evans-takes-lead-in-us-open-chess-conquers-berliner-for-fifth.html | EVANS TAKES LEAD IN U.S. OPEN CHESS; Conquers Berliner for Fifth Straight Victory--Annexes National Speed Crown | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/antinazi-league-protests.html | Anti-Nazi League Protests | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/prizes-for-papers-on-welding.html | Prizes for Papers on Welding | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/fire-records.html | Fire Records | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/donato-mennitto.html | DONATO MENNITTO | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/exotic-hats-bring-old-world-charm-spain-france-morocco-inspire-new.html | EXOTIC HATS BRING OLD WORLD CHARM; Spain, France, Morocco Inspire New Offerings by Mr. Fred of Johns-Frederics | | By Virginia Pope | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/australians-rout-canadians-50-in-north-american-davis-cup-play.html | Australians Rout Canadians, 5-0, In North American Davis Cup Play; Sedgman Beats Main, McGregor Halts Macken in Zone Semi-Finals on Montreal Over Italy, 4-1 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/heads-graduate-faculty-of-the-new-school-here.html | Heads Graduate Faculty Of the New School Here | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/the-water-situation.html | The Water Situation. | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/financial-times-index.html | Financial Times' Index | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/vernon-duo-victor-in-greenwich-golf-lundell-shares-victory-over.html | VERNON DUO VICTOR IN GREENWICH GOLF; Lundell Shares Victory Over Edwards Brothers, 5 and 4, in Member-Guest Final | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/books-published-today.html | Books Published Today | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/westinghouse-pact-signed.html | Westinghouse Pact Signed | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/dewey-appoints-as-hubbard-jr-chairman-of-a-grievance-board-for.html | Dewey Appoints A.S. Hubbard Jr. Chairman Of a Grievance Board for State Employes | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/knickerbocker-case-unsolved-by-alumni.html | KNICKERBOCKER CASE UNSOLVED BY ALUMNI | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/2-students-get-fellowships.html | 2 Students Get Fellowships | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sweden-makes-protest-premier-says-use-of-stockholms-name-arouses.html | SWEDEN MAKES PROTEST; Premier Says Use of Stockholm's Name Arouses 'Disgust' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/cintra-milwains-plans-she-will-be-bride-in-illinois-today-of.html | CINTRA M'ILWAIN'S PLANS; She Will Be Bride in Illinois Today of Forrest Williams | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lead-mine-fire-traps-5-utah-shaft-official-says-men-may-be-in.html | LEAD MINE FIRE TRAPS 5; Utah Shaft Official Says Men May Be In Fresh-Air Zone | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/shells-fall-in-taejon-us-line-again-hit-loss-is-six-miles.html | Shells Fall in Taejon; U.S. LINE AGAIN HIT; LOSS IS SIX MILES | True | By Richard J.h. Johnston Special To the New York Times | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/soviet-revives-tie-to-levant-church-sends-antius-propaganda-info.html | SOVIET REVIVES TIE TO LEVANT CHURCH; Sends Anti-U.S. Propaganda Info Middle East Through Greek Orthodox Clergy | True | By Albion Ross Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/ruth-d-terpenning-becomes-affianced.html | RUTH D. TERPENNING BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/atomic-bomb-is-not-the-weapon-its-use-in-korea-would-alienate.html | Atomic Bomb Is Not the Weapon; Its Use in Korea Would Alienate Friends of U.S in the Orient; _Lack of Proper Targets Would Make It Ineffective Militarily | True | By Hanson W. Baldwin | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/stone-new-chairman-of-swank.html | Stone New Chairman of Swank | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/seymour-heads-rights-unit.html | Seymour Heads Rights Unit | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/dies-of-injuries-in-fall.html | Dies of Injuries in Fall | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/21249-see-raschi-take-no-11-by-21-attempted-sacrifice-play-that.html | 21,249 SEE RASCHI TAKE NO. 11 BY 2-1; ATTEMPTED SACRIFICE PLAY THAT RESULTED IN FORCE-OUT | True | By Louis Effrat | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/heinz-tonnage-a-record-but-dollar-volume-and-earnings-decline-from.html | HEINZ TONNAGE A RECORD; But Dollar Volume and Earnings Decline From Previous Year | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/title-guarantee-trust-appoints-new-trustee.html | Title Guarantee & Trust Appoints New Trustee | True | Jean Raeburn | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/resident-offices-report-on-trade-many-buyers-visit-the-market-for.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Visit the Market for Goods of All Types-- Promotions Sought | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/grenades-hurled-in-saigon.html | Grenades Hurled in Saigon | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/chicago-in-front-by-80-103-pitch-injures-cavarrettas-arm-cubs-win.html | Chicago in Front by 8-0, 10-3; Pitch Injures Cavarretta's Arm; Cubs Win Behind Dubiel and Lade to Push Phils Into 2d Place--Seven-run Fifth Hands Miller His First Defeat | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/6to9-month-war-foreseen-in-korea-prediction-made-by-tydings-is.html | 6-TO-9 MONTH WAR FORESEEN IN KOREA; Prediction Made by Tydings Is Believed Based on Estimates by High Military Leaders | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/crash-kills-7-in-trailer-mother-and-6-children-die-as-car-hits.html | CRASH KILLS 7 IN TRAILER; Mother and 6 Children Die as Car Hits Vehicle--Driver Held | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/kanins-live-wire-to-open-here-aug3-todd-cuts-short-tryout-tour-of.html | KANIN'S 'LIVE WIRE' TO OPEN HERE AUG3; Todd Cuts Short Tryout Tour of Comedy, Which Will Be Viewed at the Playhouse | True | By Sam Zolotow | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/south-korean-minister-named.html | South Korean Minister Named | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/laboratory-named-for-benger.html | Laboratory Named for Benger | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/oneyear-maturities-of-us-46107689083.html | ONE-YEAR MATURITIES OF U.S. $46,107,689,083 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/wallace-willing-to-quit-will-leave-progressives-if-party-rejects.html | WALLACE WILLING TO QUIT; Will Leave Progressives if Party Rejects His Korean Stand | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/un-urged-to-run-korea-neutralization-of-entire-nation-by-world-body.html | U.N. URGED TO RUN KOREA; Neutralization of Entire Nation by World Body Advocated | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/citations-awarded-to-299-policemen.html | CITATIONS AWARDED TO 299 POLICEMEN | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/london-trade-hit-by-wall-st-break-russian-activity-in-near-east.html | LONDON TRADE HIT BY WALL ST. BREAK; Russian Activity in Near East Also Factor in Liquidation of Security Holdings | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/war-talks-effect-on-grains-lessens-its-bearing-on-pricemaking.html | WAR TALK'S EFFECT ON GRAINS LESSENS; Its Bearing on Price-Making Showed Little Effect in the Trading Last Week | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/paraguayans-vote-for-single-slate-chaves-presidential-nominee-will.html | PARAGUAYANS VOTE FOR SINGLE SLATE; Chaves, Presidential Nominee, Will Take Office in August -- Country Is Calm | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/westchester-pair-found-dead-of-gas-capt-cresap-retired-naval.html | WESTCHESTER PAIR FOUND DEAD OF GAS; Capt. Cresap, Retired Naval Officer, and Wife Are Ruled Suicides by Examiner | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/griswold-family-reunion-set.html | Griswold Family Reunion Set | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mrs-j-ross-stonesifer.html | MRS. J. ROSS STONESIFER | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/big-drop-in-prices-on-paris-bourse-95-decline-noted-in-10-days-with.html | BIG DROP IN PRICES ON PARIS BOURSE; 9.5% Decline Noted in 10 Days With Fall for Foreign List Reported as 7.2% | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/to-study-living-under-duress.html | To Study Living Under Duress | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mars-docked-for-repairs-flying-boat-at-alameda-after-flight-with-2.html | MARS DOCKED FOR REPAIRS; Flying Boat at Alameda After Flight With 2 Engines Dead | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/3-named-by-red-cross-parsons-henkel-dryfoos-join-disaster-relief.html | 3 NAMED BY RED CROSS; Parsons, Henkel, Dryfoos Join Disaster Relief Committee | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/miss-sieger-betrothed-new-rochelle-alumna-fiancee-of-joseph-b.html | MISS SIEGER BETROTHED; New Rochelle Alumna Fiancee of Joseph B. Farrell, Engineer | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/changing-scene.html | CHANGING SCENE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/125th-st-tunnel-decried-called-too-costly-and-rendering-too-little.html | 125TH ST. TUNNEL DECRIED; Called Too Costly and Rendering Too Little Traffic Relief | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/half-truths-snares-decried-by-pastor.html | HALF TRUTHS SNARES DECRIED BY PASTOR | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/miss-cornell-wins-in-swim.html | Miss Cornell Wins in Swim | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/plan-by-eca-asks-added-emigration.html | PLAN BY E.C.A. ASKS ADDED EMIGRATION | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/friend-agency-to-take-name-of-new-president.html | Friend Agency to Take Name of New President | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/library-to-build-a-regional-center.html | LIBRARY TO BUILD A REGIONAL CENTER | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/worldwide-body-of-teachers-due-organization-of-2500000-of-all-but.html | WORLD-WIDE BODY OF TEACHERS DUE; Organization of 2,500,000, of All but Iron Curtain Lands, Is in Formative Stage WOULD ABSORB 3 GROUPS Heads of Leading School Units Have Already Agreed on a Tentative Constitution | True | By Benjamin Fine Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/economics-and-finance-business-as-usual.html | ECONOMICS AND FINANCE; "Business as Usual" | True | By Edward H. Collins | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/grains-are-less-active-sales-of-futures-at-chicago-total-266101000.html | GRAINS ARE LESS ACTIVE; Sales of Futures at Chicago Total 266,101,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/swiss-study-snags-in-payments-union-expect-adherence-in-fall-but.html | SWISS STUDY SNAGS IN PAYMENTS UNION; Expect Adherence in Fall, but Pause to Count the Cost in Lone Role as Creditor THEY DEMAND SAFEGUARDS Length of Pool Operation and Status of Refunds at End Causing Some Concern | True | By George H. Morison Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/du-pont-lists-owners-stockholders-now-total-118732-57-of-them-women.html | DU PONT LISTS OWNERS; Stockholders Now Total 118,732, 57% of Them Women | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/moscow-radio-cites-officer.html | Moscow Radio Cites Officer | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/jerseys-routed-102-after-14to5-victory.html | JERSEYS ROUTED, 10-2, AFTER 14-TO-5 VICTORY | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/wilt-is-fourth-in-run-finns-annex-first-3-places-at-3000.html | WILT IS FOURTH IN RUN; Finns Annex First 3 Places at 3,000 Meters--Peters First | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/british-sift-plan-to-fight-in-korea-discusses-korea.html | BRITISH SIFT PLAN TO FIGHT IN KOREA; DISCUSSES KOREA | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/trumans-message.html | TRUMAN'S MESSAGE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/an-airconditioned-pound.html | An Air--Conditioned Pound | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/weinacker-clips-record-annexes-15kilometer-walk-in-11249-at-aau.html | WEINACKER CLIPS RECORD; Annexes 15-Kilometer Walk in 1:12:49 at A.A.U. Meet | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/milliner-borrows-from-spain-and-morocco.html | MILLINER BORROWS FROM SPAIN AND MOROCCO | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/smith-to-give-research-prizes.html | Smith to Give Research Prizes | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/miss-june-mattern-fort-hamilton-bride.html | MISS JUNE MATTERN FORT HAMILTON BRIDE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/korea-casts-shadow-over-singapore-life.html | KOREA CASTS SHADOW OVER SINGAPORE LIFE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sally-h-spilman-engaged-to-wed-virginia-girl-graduate-of-finch.html | SALLY H. SPILMAN ENGAGED TO WED; Virginia Girl, Graduate of Finch Junior College, Is Fiancee of Maximilian Agassiz Tufts | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/goldsmithrosenthal.html | Goldsmith--Rosenthal | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/reds-swamp-giants-by-164-1110-ending-second-battle-in-twelfth-five.html | Reds Swamp Giants by 16-4, 11-10, Ending Second Battle in Twelfth; Five Cincinnati Homers, Two of Them by Ted Kluszewski, Highlight Opener--Thompson's Error Decides Nightcap | | By James P. Dawson Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/municipal-offerings-at-lowest-for-year.html | MUNICIPAL OFFERINGS AT LOWEST FOR YEAR | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/martin-sees-defeat-for-electoral-shift.html | MARTIN SEES DEFEAT FOR ELECTORAL SHIFT | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mrs-james-h-clarke.html | MRS. JAMES H. CLARKE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/missing-envoy-is-found-soviet-tells-britain-capt-holt-is-in-north.html | MISSING ENVOY IS FOUND; Soviet Tells Britain Capt. Holt Is in North Korean Capital | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/insurance-war-clauses-with-no-war-a-problem.html | Insurance 'War Clauses' With No War a Problem | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lencicunnick.html | Lenci--Cunnick | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/allcotton-sheets-excel-tests-show-them-superior-to-the-blends-of.html | ALL-COTTON SHEETS EXCEL; Tests Show Them Superior to the Blends of Fibers Type | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bowed-in-meistersinger.html | Bowed in "Meistersinger" | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/john-r-wood.html | JOHN R. WOOD | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/moscow-rebuffs-u-s-on-prisoners-broadcast-says-subject-of.html | MOSCOW REBUFFS U. S. ON PRISONERS; Broadcast Says Subject of Repatriation of Japanese Is 'Exhausted in Full' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/educational-show-opens-64-organizations-including-un-take-part-in.html | EDUCATIONAL SHOW OPENS; 64 Organizations, Including U.N., Take Part in Columbia Exhibit | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sturgess-downs-seixas-takes-swiss-net-final-in-four-setsmiss-brough.html | STURGESS DOWNS SEIXAS; Takes Swiss Net Final in Four Sets--Miss Brough Victor | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/dunn-makes-flight-to-rome.html | Dunn Makes Flight to Rome | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/suicide-attempted-by-police-captain-note-denies-gambling-inquiry-in.html | SUICIDE ATTEMPTED BY POLICE CAPTAIN; Note Denies Gambling Inquiry, in Which He Was a Witness, Motivated Shooting | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tire-workers-end-strike-union-members-at-goodrich-halt-tieup-after.html | TIRE WORKERS END STRIKE; Union Members at Goodrich Halt Tie-Up After Week | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/red-sox-win-1310-before-84-defeat-dropo-hits-2-fourbaggers-in.html | RED SOX WIN, 13-10, BEFORE 8-4 DEFEAT; Dropo Hits 2 Four-Baggers in Opener Against Indians and Drives Homer in Nightcap | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/movies-and-voice-plan-cooperation-eric-johnston-names-liaison-head.html | MOVIES AND 'VOICE' PLAN COOPERATION; Eric Johnston Names Liaison Head to Expand Program as War Needs Dictate | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mulloy-turns-back-larsen-to-annex-spring-lake-invitation-tennis.html | Mulloy Turns Back Larsen to Annex Spring Lake Invitation Tennis Honors; CORAL GABLES STAR TAKES 4-SET FINAL Mulloy Triumphs Over Larsen With Fine Rally in Match Interrupted by Rain WINS, 4-6, 7-5, 6-0, 6-4 Showers Force Postponement of Spring Lake Doubles Test Until Today | True | By Allison Danzig Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/republicans-hope-for-idaho-victory-chairman-says-senator-taylor.html | REPUBLICANS HOPE FOR IDAHO VICTORY; Chairman Says Senator Taylor Will Be Beaten Should He Win a Renomination | True | By Lawrence E. Davies Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/property-deals-in-city-up-208-over-year-ago.html | Property Deals in City Up 20.8% Over Year Ago | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/niagara-mohawk-earns-127-share-six-months-total-is-compared-with.html | NIAGARA MOHAWK EARNS $1.27 SHARE; Six Months' Total Is Compared With $1.06 Last Year--Other Utility Companies Report | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/viennese-alarmed-by-korea-fighting-citys-vulnerability-to-soviet.html | VIENNESE ALARMED BY KOREA FIGHTING; City's Vulnerability to Soviet Attack Diverts Attention From Investment Plan | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/anne-m-kellway-will-be-married-daughter-of-australian-envoy-to.html | ANNE M. KELLWAY WILL BE MARRIED; Daughter of Australian Envoy to Italy Is Betrothed to John Coster Steers | True | Bradford Bachrach | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/license-for-universal-joints.html | License for Universal Joints | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/british-deny-sending-oil-to-north-china.html | BRITISH DENY SENDING OIL TO NORTH CHINA | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/distributors-name-gross.html | Distributors Name Gross | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/reports-more-encouraging-silent-on-withdrawal.html | Reports 'More Encouraging'; Silent on Withdrawal | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/leonard-wins-4th-golf-crown.html | Leonard Wins 4th Golf Crown | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/uruguay-annexes-title-upsets-favored-brazil-21-in-world.html | URUGUAY ANNEXES TITLE; Upsets Favored Brazil, 2-1, in World Soccer--Sweden 3d | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/shangrila-greets-traveler-in-nepal-sight-of-capital-is-a-startling.html | SHANGRI-LA GREETS TRAVELER IN NEPAL; Sight of Capital Is a Startling Contrast After Arduous Trip Through Jungle in Clouds | True | By Robert Trumbull Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/family-service-elects-richman.html | Family Service Elects Richman | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/miss-gail-fenbert-triumphs-in-show-captures-horsemanship-title-2.html | MISS GAIL FENBERT TRIUMPHS IN SHOW; Captures Horsemanship Title, 2 Blues at Plainfield Event --Miss Kruse Wins | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tigers-on-top-76-following-52-loss-kell-evers-drive-homers-with-man.html | TIGERS ON TOP, 7-6, FOLLOWING 5-2 LOSS; Kell, Evers Drive Homers With Man On in 6-Run Fourth of Nightcap With Athletics | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/making-uptown-community-survey.html | MAKING UPTOWN COMMUNITY SURVEY | True | The New York Times | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bear-bites-feeding-hand-woman-visitor-at-zoo-has-to-have-finger-tip.html | BEAR BITES FEEDING HAND; Woman Visitor at Zoo Has to Have Finger Tip Amputated | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/news-of-food-two-of-east-coasts-prize-fish-are-here-canadas-salmon.html | News of Food; Two of East Coast's Prize Fish Are Here, Canada's Salmon and Tuna Off Local Shores | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/paul-draper-leaves-for-paris.html | Paul Draper Leaves for Paris | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mmahon-against-use-of-atomic-bomb-now.html | MMAHON AGAINST USE OF ATOMIC BOMB NOW | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/made-regional-manager-of-yale-towne-division.html | Made Regional Manager Of Yale & Towne Division | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/david-a-wrights-have-son.html | David A. Wrights Have Son | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/rev-dr-john-deans.html | REV. DR. JOHN DEANS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/textron-to-make-more-rayon.html | Textron to Make More Rayon | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bus-strike-fights-wage-cut.html | Bus Strike Fights Wage Cut | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bushwicks-kept-idle.html | Bushwicks Kept Idle | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/israel-prepares-answer-on-korea-foreign-head-says-cabinet-will.html | ISRAEL PREPARES ANSWER ON KOREA; Foreign Head Says Cabinet Will Consider This Week Request of Lie for Aid in War | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bank-authorized-to-open-branches-other-activities-are-reported-from.html | BANK AUTHORIZED TO OPEN BRANCHES; Other Activities Are Reported From Albany by N. Y. State Banking Department | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/shippingmails-freighters-and-tankers-due-today.html | SHIPPING--MAILS; Freighters and Tankers Due Today | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/helicopter-guides-oarsman-lost-in-fog.html | HELICOPTER GUIDES OARSMAN LOST IN FOG | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/coat-dress-concern-hit-by-ftc-charges.html | COAT, DRESS CONCERN HIT BY F.T.C. CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/niemoeller-sees-a-world-in-doubt-noted-defier-of-nazis-urges-faith.html | NIEMOELLER SEES A WORLD IN DOUBT; Noted Defier of Nazis Urges Faith, Which 'Is Stronger Than Violence and Fear' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/home-runs-set-record-yesterdays-37-erase-mark-of-31-made-in-majors.html | HOME RUNS SET RECORD; Yesterday's 37 Erase Mark of 31 Made in Majors June 25 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/clark-takes-net-crown-wins-middle-atlantic-title-in-straight-sets.html | CLARK TAKES NET CROWN; Wins Middle Atlantic Title in Straight Sets Over Shea | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/stalins-proposal-note-on-korea-to-india-insists-un-seat-red-china.html | STALIN'S PROPOSAL; Note on Korea to India Insists U.N. Seat Red China as Peace Basis 'WELCOMES NEHRU'S IDEA' Soviet Chief Presses Policy to 'Reactivate' Security Council Under Communist Plan | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/fear-of-shortage-of-paper-decried-mills-producing-at-peak-rate-and.html | FEAR OF SHORTAGE OF PAPER DECRIED; Mills Producing at Peak Rate and Supply Is Plentiful, Industry Men Report | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/would-admit-korea-gis-amvets-committee-votes-to-open-rolls-to.html | WOULD ADMIT KOREA G.I.'S; Amvets Committee Votes to Open Rolls to Veterans of Campaign | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/general-booth-still-very-ill.html | General Booth Still Very Ill | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/girdle-concerns-allied.html | Girdle Concerns Allied | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/minor-league-baseball.html | Minor League Baseball | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/thousands-line-up-for-new-tv-exhibit-defy-rain-to-attend-showing-of.html | THOUSANDS LINE UP FOR NEW TV EXHIBIT; Defy Rain to Attend Showing of Receivers--Crowd Is Held Evidence of Wide Interest | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/franconia-pulled-off-rock-by-tugs-ships-engines-and-flood-tide-help.html | FRANCONIA PULLED OFF ROCK BY TUGS; Ship's Engines and Flood Tide Help Refloat Her in Deep Water of Quebec Harbor | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bastogne-monument-is-dedicated-as-belgians-cheer-gen-mcauliffe.html | Bastogne Monument Is Dedicated As Belgians Cheer Gen. McAuliffe; BE;GOAMS DEDICATE MONUMENT TO G L'S AT DEDICATION OF STAR-SHAPED MONUMENT IN BASTOGNE | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/use-of-newsprint-increased-in-june-consumption-of-376482-tons-by.html | USE OF NEWSPRINT INCREASED IN JUNE; Consumption of 376,482 Tons by Reporting Newspapers Gain of 7.6% Over 1949 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-stop-signs-to-go-on-streets-first-of-initial-consignment-to.html | NEW 'STOP' SIGNS TO GO ON STREETS; First of Initial Consignment to Appear Tomorrow at Fifteen Brooklyn Intersections | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/author-to-go-to-denmark.html | Author to Go to Denmark | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/slum-area-survey-made-by-students-teachers-college-volunteers.html | SLUM AREA SURVEY MADE BY STUDENTS; Teachers College Volunteers Tabulate Community Needs, of Manhattanville District | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/paul-raymond-klock.html | PAUL RAYMOND KLOCK. | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/champlain-trestle-burns-wind-fans-flames-across-bay-with-loss-of.html | CHAMPLAIN TRESTLE BURNS; Wind Fans Flames Across Bay With Loss of $200,000 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/joan-edith-pratt-engaged.html | Joan Edith Pratt Engaged | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/kidney-case-recovering-woman-leaves-chicago-hospital-with.html | KIDNEY CASE RECOVERING; Woman Leaves Chicago Hospital With Transplanted Organ | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/arnold-gabor-62-a-noted-baritone-member-of-the-metropolitan-opera.html | ARNOLD GABOR, 62, A NOTED BARITONE; Member of the Metropolitan Opera From '23 to '41 Dies at Home in Los Angeles | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/stunter-is-saved-at-niagara-brink-veteran-in-a-barrel-prevented.html | STUNTER IS SAVED AT NIAGARA BRINK; Veteran in a Barrel Prevented From Shooting Horseshoe Falls by Police, Friends | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/appointed-as-director-of-strang-cancer-clinic.html | Appointed as Director Of Strang Cancer Clinic | True | Conway | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/feller-hails-us-action-un-counsel-calls-intervention-in-korea.html | FELLER HAILS U.S. ACTION; U.N. Counsel Calls Intervention in Korea 'Climactic' Event | True | Special TO THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/world-held-paying-for-sins.html | World Held 'Paying for Sins' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/britain-sets-steel-record.html | Britain Sets Steel Record | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/propeller-club-with-new-manager-widens-merchant-marine-effort.html | Propeller Club With New Manager Widens Merchant Marine Effort; Campaign of Promotion Began to Inform the Nation of Industry's Role | True | U.S. Maritime Commission | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/marine-league-elects-john-hrvol-is-commandant-of-new-york.html | MARINE LEAGUE ELECTS; John Hrvol Is Commandant of New York Department | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/outoftown-banks-hartford-national-bank-and-trust.html | OUT-OF-TOWN BANKS; Hartford National Bank and Trust | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/3000-men-sought-by-national-guard-state-organization-acts-to-get-to.html | 3,000 MEN SOUGHT BY NATIONAL GUARD; State Organization Acts to Get to Full Strength--All Armed Forces Press Recruiting | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/alp-wont-oppose-stevens-for-bench-marcantonio-urges-support-of.html | A.L.P. WON'T OPPOSE STEVENS FOR BENCH; Marcantonio Urges Support of Negro Democrat for Judge of General Sessions | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/macarthur-pledges-victory-in-shortest-possible-time-marthur-pledges.html | MacArthur Pledges Victory In 'Shortest Possible Time'; MARTHUR PLEDGES TO DRIVE FOE BACK | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mrs-tj-cox-widow-of-democratic-chief.html | MRS. T.J. COX, WIDOW OF DEMOCRATIC CHIEF | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/rising-death-toll-due-to-light-glare-stirs-motor-world-public-and.html | RISING DEATH TOLL DUE TO LIGHT GLARE STIRS MOTOR WORLD; Public and Industry Agencies Seek Remedies--Polarized Glass Backed by Many DIVIDED ROADS ALSO URGED But Autoist Is Reminded That Lowering Beam on Approach Is Best Safety Practice | True | By Bert Pierce | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/colonial-loop-disbanded-end-of-operations-made-official-at-club.html | COLONIAL LOOP DISBANDED; End of Operations Made Official at Club Owners' Meeting | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sports-today.html | Sports Today | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/memorial-for-flier-service-held-for-mexican-who-died-in-1928-jersey.html | MEMORIAL FOR FLIER; Service Held for Mexican Who Died in 1928 Jersey Crash | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/scull-shows-way-with-inboard-boat-captures-both-heats-in-135.html | SCULL SHOWS WAY WITH INBOARD BOAT; Captures Both Heats in 135 Class-- Helmig, Van Deman Score at Long Branch | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/plan-buildings-at-sutton-place-assemble-apartment-plot-on-e-58th.html | PLAN BUILDINGS AT SUTTON PLACE; Assemble Apartment Plot on E. 58th St.--Houses Figure in Other City Activity | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/john-whitehead.html | JOHN WHITEHEAD | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/blue-shield-raises-rates-2-to-21-cents-weekly-increase-for-united.html | BLUE SHIELD RAISES RATES; 2 to 21 Cents Weekly Increase for United Medical Service | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/front-stays-intact-americans-pushed-back-toward-taejon-under-fire.html | FRONT STAYS INTACT; Americans Pushed Back Toward Taejon, Under Fire by Artillery SUPERFORTS BOMB SEOUL Southern Troops Hand Pair of Setbacks to Communists on the Eastern Front Victory in Yechon Area U. S. Troops Outnumbered AMERICAN ARMOR BEING MOVED TO THE FRONT | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/exgi-students-petition-to-quit-in-korea-rebuffed-by-mrs-st-george.html | Ex-G.I. Students' Petition to Quit in Korea Rebuffed by Mrs. St. George as Red-Inspired | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/george-mrae-65-former-executive-exvice-president-of-jersey-bell.html | GEORGE M'RAE, 65, FORMER EXECUTIVE; Ex-Vice President of Jersey Bell Telephone Is Dead-- Cited by War Department | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/j-edwards-baker-retired-banker-63.html | J. EDWARDS BAKER, RETIRED BANKER, 63 | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/farmington-polo-victor-beats-westchester-allstars-118-with-3-on.html | FARMINGTON POLO VICTOR; Beats Westchester All-Stars, 11-8, With 3 on Each Side | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tanglewood-host-to-5900-bach-fans-small-orchestra-used.html | TANGLEWOOD HOST TO 5,900 BACH FANS; Small Orchestra Used | True | By Howard Taubman Special To the New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/polo-games-put-off-by-condition-of-turf.html | POLO GAMES PUT OFF BY CONDITION OF TURF | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/nonred-oath-step-refused-by-big-six-printers-local-rejects-plea-to.html | NON-RED OATH STEP REFUSED BY BIG SIX; Printers' Local Rejects Plea to Reverse Union Stand-- Picketing Plan Approved | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/cotton-estimate-pushes-prices-up-official-announcement-of-drop-in.html | COTTON ESTIMATE PUSHES PRICES UP; Official Announcement of Drop in Planted Acreage Causes Flurry of Buying in Week | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/fish-laboratory-built-honolulu-edifice-to-house-study-to-aid.html | FISH LABORATORY BUILT; Honolulu Edifice to House Study to Aid Industry | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/nancy-r-skillern-affianced.html | Nancy R. Skillern Affianced | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/eden-calls-korea-warning-to-soviet-british-offer-their-services-in.html | EDEN CALLS KOREA WARNING TO SOVIET; BRITISH OFFER THEIR SERVICES IN KOREA | True | By Anthony Eden | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/williams-treasurer-elected.html | Williams Treasurer Elected | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/religion-held-universal-dr-mccracken-says-belief-in-god-is.html | RELIGION HELD UNIVERSAL.; Dr. McCracken Says 'Belief in God Is Instinctive' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/refugees-ask-return-of-areas-to-germany.html | REFUGEES ASK RETURN OF AREAS TO GERMANY | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/on-television.html | ON TELEVISION | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mrs-isaac-s-wheaton.html | MRS. ISAAC S. WHEATON | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/gilbert-law-win-tennis-final.html | Gilbert-Law Win Tennis Final | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/hicksville-firemen-win-team-takes-the-ninth-battalion-district.html | HICKSVILLE FIREMEN WIN; Team Takes the Ninth Battalion District Tournament | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/books-of-the-times-adventure-with-a-python.html | Books of The Times; Adventure With a Python | True | By Charles Poore | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bank-life-insurance-gain-connecticut-savings-institutions-total-up.html | BANK LIFE INSURANCE GAIN; Connecticut Savings Institutions' Total Up 12% in Year | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/summary-of-the-week.html | Summary of the Week | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/contrasts-tactics-of-jesus-and-reds-priest-at-st-patricks-calls.html | CONTRASTS TACTICS OF JESUS AND REDS; Priest at St. Patrick's Calls Kremlin's Officials 'False Prophets of the Left' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/costar-of-bridie-play-starting-tour-in-britain.html | Co-Star of Bridie Play Starting Tour in Britain | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-unknown-soldier-buried.html | New Unknown Soldier Buried | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/sternzuckerman.html | Stern--Zuckerman | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/suggestions-to-drivers-for-night-trip-safety.html | Suggestions to Drivers For Night Trip Safety | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/work-here-a-joy-to-english-vicar-american-and-english-ministers.html | WORK HERE A JOY TO ENGLISH VICAR; AMERICAN AND ENGLISH MINISTERS EXCHANGE PULPITS FOR TWO MONTHS | True | The New York Times | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/snead-and-ferrier-victors-at-toledo-on-the-fifteenth-green-in.html | SNEAD AND FERRIER VICTORS AT TOLEDO; ON THE FIFTEENTH GREEN IN INVERNESS GOLF | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/klein-to-ask-rationing-and-us-price-controls.html | Klein to Ask Rationing And U.S. Price Controls | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/in-wake-of-tornado-that-leveled-houses-in-nebraska.html | IN WAKE OF TORNADO THAT LEVELED HOUSES IN NEBRASKA | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/reading-co-profits-up-3940000-noted-for-first-half-against-3263000.html | READING CO. PROFITS UP; $3,940,000 Noted for First Half Against $3,263,000 Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/nmu-to-initiate-alien-restriction-no-member-of-union-failing-to.html | N.M.U. TO INITIATE ALIEN RESTRICTION; No Member of Union Failing to Seek Citizenship to Be Eligible to Register for Shipping | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/fighter-services-will-be-expanded-associated-agency-announces.html | FIGHTER SERVICES WILL BE EXPANDED; Associated Agency Announces $6,652,757 Budget, Reopening of 15 Former U.S.O. Clubs | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/truman-considers-ceilings-on-output-of-cars-radios-tv-curb-on.html | TRUMAN CONSIDERS CEILINGS ON OUTPUT OF CARS, RADIOS, TV; Curb on Credit and Allocation of Steel Studied--Controlled Wages or Prices Doubted GUARDSMEN MAY GET CALL Summons to 6 to 9 Divisions and Reactivation of Some Regular Units Weighed | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/school-program-up-for-vote.html | School Program Up for Vote | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/3-estonia-chiefs-replace-bourgeois-nationalists.html | 3 Estonia Chiefs Replace 'Bourgeois Nationalists' | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/tobin-is-reserved-on-the-hiring-hall-secretary-of-labor-prefers.html | TOBIN IS RESERVED ON THE HIRING HALL; Secretary of Labor Prefers Taft Act Repeal to Truman Bill to Aid Sea Unions | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/korean-reds-form-unit-inquiry-in-war-crimes-by-us-imperialism-is.html | KOREAN REDS FORM UNIT; Inquiry in War Crimes by U.S. 'Imperialism' Is Set Up | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/new-steel-orders-swamp-all-mills-ingot-rate-is-up-35-points-from.html | NEW STEEL ORDERS SWAMP ALL MILLS; Ingot Rate Is Up 3.5 Points From Holiday Decline, but Demand Is Increasing ALLOCATIONS HELD LIKELY Tightest Flat-Rolled Market in All History Is Expected-- Auto Pressure Rises | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/the-lesson-of-korea.html | THE LESSON OF KOREA | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/radio-trade-plans-defense-speedup-president-of-manufacturers.html | RADIO TRADE PLANS DEFENSE SPEED-UP; President of Manufacturers Confident After Conference With Washington Officials | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/hillman-health-center.html | HILLMAN HEALTH CENTER | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/stage-unit-to-seek-delinquency-test-youth-group-plan-to-examine.html | STAGE UNIT TO SEEK DELINQUENCY 'TEST'; Youth Group Plan to Examine 10,000 Children Is Reported at St. Lawrence Institute CRIME PREVENTION IS AIM Study May Provide a Basis for Detecting 'Vulnerability'-- School Opens Parley | True | By Lucy Freeman Special To The New York Times. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/union-head-accuses-reds-says-communists-try-to-erase-catholic.html | UNION HEAD ACCUSES REDS; Says Communists Try to Erase Catholic Influence in Labor | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/4-parentteacher-parleys-set.html | 4 Parent-Teacher Parleys Set | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/teletone-to-open-new-plant.html | Tele-tone to Open New Plant | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/troth-made-known-of-nancy-j-dickson.html | TROTH MADE KNOWN OF NANCY J. DICKSON | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/barnegat-peninsula-park-plan-backers-await-us-approval-for-bird.html | Barnegat Peninsula Park Plan Backers Await U.S. Approval for Bird Sanctuary; BIRD HAVEN PLAN WAITS U.S. ACTION | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/abroad-from-the-anzio-beachhead-to-the-river-kum.html | Abroad; From the Anzio Beachhead to the River Kum | True | By Anne O'Hare McCormick | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/1200-win-scholarships-veterans-get-state-war-service-tuition-after.html | 1,200 WIN SCHOLARSHIPS; Veterans Get State War Service Tuition After Examinations | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/altar-dedicated-at-camp-late-dr-trexler-is-honored-by-group-he.html | ALTAR DEDICATED AT CAMP; Late Dr. Trexler Is Honored by Group He Founded | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/independents-gain-over-chain-stores-analysis-shows-trend-is-to.html | INDEPENDENTS GAIN OVER CHAIN STORES; Analysis Shows Trend Is to Large-Scale Merchandising in Race for Food Dollar BUYING METHOD IMPROVED Industrial Conference Board Sees First Change in Trend Since End of World War II | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/guild-to-mass-pickets-acts-after-worldtelegram-asks-other-unionists.html | GUILD TO MASS PICKETS; Acts After World-Telegram Asks Other Unionists to Return | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/food-prices-slashed-in-eastern-germany.html | Food Prices Slashed In Eastern Germany | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/meck-video-output-tripled.html | Meck Video Output Tripled | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/green-advocates-mobilizing-labor-afl-president-says-allout.html | GREEN ADVOCATES MOBILIZING LABOR; A.F.L. President Says 'All-Out Preparedness' Is Necessary in Face of Threat of War | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/drama-scholarships.html | DRAMA SCHOLARSHIPS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/cancer-congress-convenes-in-paris-scientists-deplore-absence-of.html | CANCER CONGRESS CONVENES IN PARIS; Scientists Deplore Absence of Russia and Satellites, Since Disease Ignores Politics | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/casualties-list.html | Casualties List | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/bengurion-pays-tribute-israeli-leader-accepting-wise-award-honors.html | BEN-GURION PAYS TRIBUTE; Israeli Leader, Accepting Wise Award, Honors Late Rabbi | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/beachland-in-new-jersey-asked-as-national-park.html | BEACHLAND IN NEW JERSEY ASKED AS NATIONAL PARK | True | The New York Times (by George Alexanderson) | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/curies-are-honored-ceremonies-in-paris-mark-50th-anniversary-of.html | CURIES ARE HONORED; Ceremonies in Paris Mark 50th Anniversary of Radium | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/guard-units-to-practice-three-artillery-battalions-will-report-at.html | GUARD UNITS TO PRACTICE; Three Artillery Battalions Will Report at Camp Smith Targets | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/occupation-organs-curb-fighting-news.html | OCCUPATION ORGANS CURB FIGHTING NEWS | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/7-named-to-staff-for-city-planning-group-will-join-five-already.html | 7 NAMED TO STAFF FOR CITY PLANNING; Group Will Join Five Already Appointed to the Technical Division of Department | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/motorola-reports-record-earnings-income-for-first-six-months-of.html | MOTOROLA REPORTS RECORD EARNINGS; Income for First Six Months of Year Was $5,200,000, Near Total '49 Figure | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/pope-in-castel-gandolfo-goes-to-summer-residence-for-rest-through.html | POPE IN CASTEL GANDOLFO; Goes to Summer Residence for Rest Through September | True | Special to THE NEW YORK TIMES. | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/pirates-score-65-after-95-setback-homerun-barrage-conquers-braves.html | PIRATES SCORE, 6-5, AFTER 9-5 SETBACK; Homer-Run Barrage Conquers Braves in Nightcap--Boston Gets 14 Hits in Opener | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/pravda-man-sees-discontent-in-us-russian-readers-are-informed.html | PRAVDA MAN SEES DISCONTENT IN U.S.; Russian Readers Are Informed Americans Demand End of Korea Intervention | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/super-market-sells-cars.html | Super Market Sells Cars | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/booksauthors.html | Books--Authors | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/radio-and-tv-in-reviewnbc-telecasts-ballet-theatres-performance-of.html | RADIO AND TV IN REVIEW; N.B.C. Telecasts Ballet Theatre's Performance Of 'Giselle,' Starring Kaye and Youskevitch | True | By Jack Gould | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/kilkenny-hurling-victor-beats-wexford-in-the-leinster-finalmayo.html | KILKENNY HURLING VICTOR; Beats Wexford in the Leinster Final--Mayo Triumphs | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/machinists-seek-4000-union-fights-two-for-ground-force-of-american.html | MACHINISTS SEEK 4,000; Union Fights T.W.U. for Ground Force of American Airlines | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/batting-averages.html | Batting Averages | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/hudson-tops-browns-then-senators-lose.html | HUDSON TOPS BROWNS, THEN SENATORS LOSE | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/named-to-aec-post-here.html | Named to A.E.C. Post Here | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/canter-takes-junior-net-title.html | Canter Takes Junior Net Title | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/mack-truck-show-today.html | Mack Truck Show Today | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/manila-disease-rate-up-300.html | Manila Disease Rate Up 300% | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/patterns-of-the-times-for-the-late-vacationers-several-versions-can.html | Patterns of The Times: For the Late Vacationers; Several Versions Can Be Made to Meet Wardrobe Needs | True | | | C1B 254473 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/events-of-interest-in-shipping-world-velvet-velvet-lady-canadian-coaster.html | EVENTS OF INTEREST IN SHIPPING WORLD; Velvet Lady, Canadian Coaster Loads Salt at Rarely Visited Port in West Indies | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/dr-joseph-young.html | DR. JOSEPH YOUNG | | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/lippincott-craft-first-annexes-star-series-at-gibson-islandflood.html | LIPPINCOTT CRAFT FIRST; Annexes Star Series at Gibson Island--Flood Comet Wins | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/de-wit-paces-dutch-golf-shoots-2underpar-68-in-open-tourney-for.html | DE WIT PACES DUTCH GOLF; Shoots 2-Under-Par 68 in Open Tourney for Stroke Lead | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/plaque-dedication-postponed.html | Plaque Dedication Postponed | True | | | C1B 254473 | |
| 1950-07-17 | 1950-07-17 | https://www.nytimes.com/1950/07/17/archives/job-bias-investigated-state-commission-reports-135-verified.html | JOB BIAS INVESTIGATED; State Commission Reports 135 Verified Complaints | True | | | C1B 254473 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/disabled-veteran-fights-off-brndit-trapped-buying-jacket-veteran.html | DISABLED VETERAN FIGHTS OFF BRNDIT; Trapped Buying Jacket Veteran Resists Hold-Up | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/business-world-store-sales-up-16-in-week-mandatory-radio-controls.html | Business World; Store Sales Up 16% in Week Mandatory Radio Controls Hit Fine Goods Prices Unchanged Excessive Purchasing Hit Prices Worry Package Users | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/two-seized-in-rape-case-suspects-traced-through-beer-containers.html | TWO SEIZED IN RAPE CASE; Suspects Traced Through Beer Containers Found in Park | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/livestock-in-chicago-naval-stores.html | LIVESTOCK IN CHICAGO; NAVAL STORES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/r-stanley-dollar-is-elated.html | R. Stanley Dollar Is Elated | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-folsom-dies-in-lake-wife-of-professor-at-vassar-victim-of-heart.html | MRS. FOLSOM DIES IN LAKE; Wife of Professor at Vassar Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/stern-president-elected-emigrant-bank-trustee.html | Stern President Elected Emigrant Bank Trustee | True | The New York Times Studio, 1949 | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/communist-press-turns-on-wallace.html | COMMUNIST PRESS TURNS ON WALLACE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/8-soccer-fans-die-as-uruguay-scores.html | 8 SOCCER FANS DIE AS URUGUAY SCORES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/news-of-food-if-new-yorker-can-dial-she-neednt-cook-packaged.html | News of Food; If New Yorker Can Dial She Needn't Cook; Packaged Lunches, Dinners Are the Answer Luchow's Old Dishes Revived BOILED BEEF HANOVER STYLE | | By Jane Nickerson | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/senators-restore-16500000-sliced-from-point-4-bill-appropriations.html | SENATORS RESTORE $16,500,000 SLICED FROM POINT 4 BILL; Appropriations Body Reverses Itself by 13-3 on Technical Aid-to Backward Nations PUTS TOTAL AT $34,500,000 Sum Is $500,000 Less Than Amount Authorized -Kem Urges Big E.C.A. Cut Points to War in Korea SENATE UNIT VOIDS CUT IN POINT 4 BILL Douglas Repeatedly Rebuffed | | By Clayton Knowles Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/marguerite-higgins-told-to-leave-korea.html | MARGUERITE HIGGINS TOLD TO LEAVE KOREA | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/letters-to-the-times-assent-of-india-called-tardy-delay-in.html | Letters to The Times; Assent of India Called Tardy Delay in Supporting U.N. Action in Korea Criticized Situation of Dairymen Non-Communist Provision in Unions Safety in Driving Better Roadmanship on Part of the Driver Believed Necessary Denial by Bolivian President War Against Purslane | True | THOS, McDONALD.HELEN S.K. WILLCOX.THOMAS S. HOLMAN,BENJAMIN WEST.EDUARDO ANZE MATIENZO,WINSHIP A. TODD. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/china-apologizes-in-ship-attack.html | China Apologizes in Ship Attack | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sign-two-for-phils-farm.html | Sign Two for Phils Farm | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/graham-injured-show-off.html | Graham Injured, Show Off | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/nuptials-here-aug-1-for-beatrice-hudson.html | NUPTIALS HERE AUG. 1 FOR BEATRICE HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/truman-sets-aims-announcing-truman-plans-after-parley-at-white.html | TRUMAN SETS AIMS; ANNOUNCING TRUMAN PLANS AFTER PARLEY AT WHITE HOUSE | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/un-unit-back-in-korea-delegates-of-7nation-commission-fly-from.html | U.N. UNIT BACK IN KOREA; Delegates of 7-Nation Commission Fly From Japan to Pusan | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/stocks-depressed-as-controls-loom-word-of-truman-message-to.html | STOCKS DEPRESSED AS CONTROLS LOOM; Word of Truman Message to Congress Tomorrow Sends Prices Down on Exchange MOTORS, TELEVISIONS HIT Construction Shares Also Drop --General Motors, U.S. Steel, Radio Off--Turnover Cut Drifts Lower in Afternoon | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fourth-american-held-as-atom-spy-new-yorker-seized-here-got-los.html | FOURTH AMERICAN HELD AS ATOM SPY; New Yorker Seized Here Got Los Alamos Bomb Data for Soviet Ring, F.B.I. Reports FOURTH AMERICAN HELD AS ATOM SPY | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/night-fighter-jet-plane-its-first-shown-by-navy.html | Night Fighter Jet Plane, Its First, Shown by Navy | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/child-to-lord-and-lady-st-just.html | Child to Lord and Lady St. Just | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/shipments-of-rayon-increased-1-in-june.html | SHIPMENTS OF RAYON INCREASED 1% IN JUNE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hearns-4hitter-halts-reds-103-as-dark-leads-tenbelow-assault-giants.html | Hearn's 4-Hitter Halts Reds, 10-3, As Dark Leads Ten-Below Assault; Giants, Paced by Thompson's Bases-Loaded Double, Get Six Runs in Sixth, Helping Ex-Card Hurler to Victory in Debut Wehmeier's Streak Ends Thompson Scores Irvin | True | By James P. Dawson Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sign-fight-papers-today.html | Sign Fight Papers Today | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rhee-urges-koreans-to-fight-not-despair.html | RHEE URGES KOREANS TO FIGHT, NOT DESPAIR | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/norton-lilly-cos-activities-worldwide-it-set-up-first-services-here.html | Norton, Lilly & Co.'s Activities, World-Wide --It Set Up first Services Here to India, South Africa, Australia, New Zealand; Descendants of Original Partners Run 109-Year-Old Shipping Firm | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/colombia-has-new-quake.html | Colombia Has New Quake | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/soviet-radio-indicates-shift-in-air-command.html | Soviet Radio Indicates Shift in Air Command | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/british-urge-pool-as-job-insurance-gaitskell-for-currency-plan-to.html | BRITISH URGE POOL AS JOB INSURANCE; Gaitskell for Currency Plan to Aid Employment--U.S. Rejects Idea at Geneva Fear of Depression | True | By Michael L. Hoffman Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/struck-papers-turn-to-openshop-basis.html | STRUCK PAPERS TURN TO OPEN-SHOP BASIS | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/106-kinds-of-furs-will-lure-buyers-mink-blackbrown-to-white-rated.html | 106 KINDS OF FURS WILL LURE BUYERS; Mink, Black-Brown to White, Rated by Manufacturers as Country's Best Seller | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/george-b-whitehead.html | GEORGE B. WHITEHEAD | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/summary-by-senator-lodge-on-minoritys-report-on-communism.html | Summary by Senator Lodge on Minority's Report on Communism | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dp-charges-enslaving-of-500000-lithuanians.html | D.P. Charges Enslaving Of 500,000 Lithuanians | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-h-b-de-v-schwab.html | MRS. H. B. DE V. SCHWAB | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/plants-here-eyed-for-war-products-commerce-groups-first-task-is-to.html | PLANTS HERE EYED FOR WAR PRODUCTS; Commerce Group's First Task is to List Machine Shops to See What They Can Do Experienced Bureau in Charge | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-eh-phipps-wed-to-richard-w-murrie.html | MRS. E.H. PHIPPS WED TO RICHARD W. MURRIE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/slowdown-is-seen-on-decentralizing-midwest-northeast-will-stay-as.html | SLOWDOWN IS SEEN ON DECENTRALIZING; Midwest, Northeast Will Stay as Industrial Heart of U.S., Marketers' Meeting Hears SLOWDOWN IS SEEN ON DECENTRALIZING | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pfeiffer-asks-unity-on-korea.html | Pfeiffer Asks Unity on Korea | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/clarence-j-dearden.html | CLARENCE J. DEARDEN | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hand-grenade-found-in-hospital.html | Hand Grenade Found in Hospital | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/de-vincenzo-links-victor.html | De Vincenzo Links Victor | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/former-reporter-elected-ad-agency-vice-president.html | Former Reporter Elected Ad Agency Vice President | True | Gallo Studio | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/longshore-strike-off-on-in-hoboken-denied-sound-truck-permit-union.html | LONGSHORE STRIKE OFF, ON IN HOBOKEN; Denied Sound Truck Permit, Union Broadcasts From Boat, Then Starts Again Ashore | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/on-television.html | ON TELEVISION | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/richard-m-thomas.html | RICHARD M. THOMAS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/frederick-p-brett.html | FREDERICK P. BRETT | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/duplessis-in-auto-crash.html | Duplessis in Auto Crash | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/clague-renamed-for-post.html | Clague Renamed for Post | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mackinac-laurels-to-yawl-escapade-scratch-craft-first-home-in.html | MACKINAC LAURELS TO YAWL ESCAPADE; Scratch Craft, First Home in 235-Mile Race, Also Wins on Corrected Time 1949 Winner Is Second Palmer Sloop Scores | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/line-seeks-to-drop-9-jersey-branches-pennsylvania-railroad-official.html | LINE SEEKS TO DROP 9 JERSEY BRANCHES; Pennsylvania Railroad Official Says Business Was Taken by Motor Transportation | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/flag-of-un-is-hoisted-over-korea-headquarters.html | Flag of U.N. Is Hoisted Over Korea Headquarters | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/casualties-in-korea-dead-wounded-injured.html | Casualties in Korea; DEAD WOUNDED INJURED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/czech-shoe-imports-off-drop-related-to-dumping-act-inquiry-started.html | CZECH SHOE IMPORTS OFF; Drop Related to Dumping Act, Inquiry Started Here | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/reser-voirs-show-third-day-decline-water-use-rises-slightly-in.html | RESER VOIRS SHOW THIRD DAY DECLINE; Water Use Rises Slightly in City-- Flashbacks to Help Check Croton Spillage | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/robinson-is-called-fit-but-insists-lame-back-prevents-basora-bout.html | ROBINSON IS CALLED FIT; But Insists Lame Back Prevents Basora Bout in Scranton | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/korea-language-expert-manages-no-for-army.html | Korea Language 'Expert' Manages 'No' for Army | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sportswear-manual-issued.html | Sportswear Manual Issued | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pope-thanks-us-bishop-he-compliments-ohara-upon-courage-shown-in.html | POPE THANKS U.S. BISHOP; He Compliments O'Hara Upon Courage Shown in Rumania | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/senate-group-approves-hastie-as-circuit-judge.html | Senate Group Approves Hastie as Circuit Judge | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/brazil-increases-debts-owed-here-4100000-rise-in-her-draft.html | BRAZIL INCREASES DEBTS OWED HERE; $4,100,000 Rise in Her Draft Indebtedness Shown for June by Federal Reserve Bank | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/replacement-tire-prices-up.html | Replacement Tire Prices Up | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/airline-sale-gets-official-approval-truman-and-cab-sanction.html | AIRLINE SALE GETS OFFICIAL APPROVAL; Truman and C.A.B. Sanction Acquisition by Pan American of American Overseas BAN BY COURT CANCELED Opponents of Merger Prepare to Fight $17,450,000 Deal in Federal Tribunals To Revamp Routes | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/turki-rout-is-reported-communists-say-they-have-ended-resistance-in.html | TURKI ROUT IS REPORTED; Communists Say They Have Ended Resistance in Sinkiang | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/miss-skouras-dies-in-fall-daughter-of-movie-executive-in-penthouse.html | MISS SKOURAS DIES IN FALL; Daughter of Movie Executive in Penthouse Plunge | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/new-incorporations-up-13379-reported-for-state-in-6-months-gain-of.html | NEW INCORPORATIONS UP; 13,379 Reported for State in 6 Months, Gain of 2,428 | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/walcott-goes-to-germany.html | Walcott Goes to Germany | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ryerson-haynes-plans-split.html | Ryerson & Haynes Plans Split | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/red-charges-by-mcarthy-ruled-false-senators-split-32-inquiry.html | RED CHARGES BY MCARTHY RULED FALSE; SENATORS SPLIT, 3-2 Inquiry Majority Sees Fraud on People, Conscious Lies ACCUSER ACIDLY ATTACKED Minority Finds Investigation Superficial--Commission on Loyalty Is Urged Hoover" Commission Urged Inadequate, Says Hickenlooper M'CARTHY CHARGES ARE RULED FALSE Budenz and Lattimore A New Low" Not a Pretty Sight" 'No Place in America' Prolonged Quarreling | True | By William S. White Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/yankees-check-white-sox-at-stadium-on-berras-tworun-double-in.html | Yankees Check White Sox at Stadium on Berra's Two-Run Double in Seventh; GETTING THE YANKS AWAY IN FRONT AT STADIUM LAST NIGHT | True | By Louis Effrat the New York Times | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/muzak-to-make-travel-music.html | Muzak to Make Travel Music | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/korea-said-to-spur-truth-fund-need-trumans-information-advisers.html | KOREA SAID TO SPUR 'TRUTH' FUND NEED; Truman's Information Advisers Endorse His Bid for Money for Psychological Drive President's Words Recalled | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/no-scientific-basis-for-race-bias-found-by-world-panel-of-experts.html | No Scientific Basis for Race Bias Found by World Panel of Experts; RACIAL BIAS FOUND INVALID BY PANEL Group Drafting Report | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/gi-dividend-bill-passed-house-votes-to-permit-applying-payments-to.html | G.I. DIVIDEND BILL PASSED; House Votes to Permit Applying Payments to Premiums | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/washer-blast-injures-woman.html | Washer Blast Injures Woman | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-cleveland-pilot-leaping-to-snare-wild-throw-red-sox-win-by-75.html | THE CLEVELAND PILOT LEAPING TO SNARE WILD THROW; RED SOX WIN BY 7-5 AFTER 11-6 SETBACK Boston Outslugged by Indians in the Afternoon Game as Rosen Hits 26th Homer | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/drinking-water-for-birds.html | Drinking Water for Birds | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/queens-set-housing-mark-53740253-filings-in-june-formed-bulk-of.html | QUEENS SET HOUSING MARK; $53,740,253 Filings in June Formed Bulk of City Total | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/queen-of-bermuda-makes-record-turnaround-here.html | Queen of Bermuda Makes Record Turn-Around Here | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/george-e-ramsden.html | GEORGE E. RAMSDEN | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/arthur-f-porter.html | ARTHUR F. PORTER | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/text-of-mccarthy-reply.html | Text of McCarthy Reply | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/acts-in-double-bill.html | ACTS IN DOUBLE BILL | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/john-j-robinson.html | JOHN J. ROBINSON | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/brayton-eddy-51-insect-curator-noted-entomologist-in-charge-of.html | BRAYTON EDDY, 51, INSECT CURATOR; Noted Entomologist in Charge of Exhibits in Bronx Zoo Dies -- Enlarged Reptile Display | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/oil-personnel-plea-truman-is-asked-to-take-steps-against-communist.html | OIL PERSONNEL PLEA; Truman Is Asked to Take Steps Against Communist Sabotage | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/state-medal-goes-to-mrs-cantwell-saranac-lake-golfer-cards-81-at.html | STATE MEDAL GOES TO MRS. CANTWELL; Saranac Lake Golfer Cards 81 at Utica-- Mrs. Torgerson, Defender, Registers 85 THE QUALIFIERS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rockville-centre-before-and-after-new-viaduct.html | ROCKVILLE CENTRE: BEFORE AND AFTER NEW VIADUCT | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bus-fare-cut-to-stand-jersey-board-says-test-must-be-made-by-public.html | BUS FARE CUT TO STAND; Jersey Board Says Test Must Be Made by Public Service | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/baldwin-works-advances-two.html | Baldwin Works Advances Two | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/museum-to-start-drive-asks-funds-for-harness-horse-hall-of-fame-at.html | MUSEUM TO START DRIVE; Asks Funds for Harness Horse Hall of Fame at Goshen | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dialrun-pipeline-put-into-service-shells-new-pumping-stations-in.html | DIAL-RUN PIPELINE PUT INTO SERVICE; Shell's New Pumping Stations in Mid-West Are Controlled by Operators in New York | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jets-hunt-tanks-on-korean-front-beginning-a-war-cemetery-in-south.html | JETS HUNT TANKS ON KOREAN FRONT; BEGINNING A WAR CEMETERY IN SOUTH KOREA | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jersey-jobless-get-more-first-payments-go-out-under-1026-benefit.html | JERSEY JOBLESS GET MORE; First Payments Go Out Under $10-$26 Benefit Range | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-james-coleman-sr.html | MRS. JAMES COLEMAN SR. | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/wool-bureau-to-give-prizes.html | Wool Bureau to Give Prizes | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/princess-lobkowicz.html | PRINCESS LOBKOWICZ | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/queens-holds-lead-for-home-building-accounts-for-64-of-starts-in.html | QUEENS HOLDS LEAD FOR HOME BUILDING; Accounts for 64% of Starts in City Since First of Year-- Public Work Declines | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/us-mission-confers-in-saigon.html | U.S. Mission Confers in Saigon | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/excerpts-from-text-of-majority-report-on-charges-by-senator.html | Excerpts from Text of Majority Report on Charges by Senator McCarthy; ISSUES REPORT Tydings Group Seeks Hoover-Type Commission to Investigate Reds Recommendations | | The New York Times (Washington Bureau) | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/state-bars-colored-oleo-du-mond-warns-that-law-bans-sale-or-use-in.html | STATE BARS COLORED OLEO; Du Mond Warns That Law Bans Sale or Use in Restaurants | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/us-prisoner-cited-anew-red-china-news-agency-tells-of-a-pyongyang.html | U.S. PRISONER CITED ANEW; Red China News Agency Tells of a Pyongyang Broadcast | | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hides-soar-limit-sages-at-july-peak-crude-natural-rubber-reaches.html | HIDES SOAR LIMIT; SAGES AT JULY PEAK; Crude Natural Rubber Reaches Highest Since 1927--Coffee, Sugar, Cocoa Also Rise Nonferrous Metals Off HIDES SOAR LIMIT; SALES AT JULY PEAK | | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hempstead-opens-5th-antiques-fair-32-exhibitors-represent-five.html | HEMPSTEAD OPENS 5TH ANTIQUES FAIR; 32 Exhibitors Represent Five States--Rarities Include Toby Jugs, Furniture | | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/4000000-in-gifts-in-dr-bergs-will-all-of-surgeons-estate-left-to.html | $4,000,000 IN GIFTS IN DR. BERG'S WILL; All of Surgeon's Estate Left to Uses of Charity, Religion, Science and Literature | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/louis-hartmann.html | LOUIS HARTMANN | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pinto-declines-to-make-surrogate-race-because-of-discrimination.html | Pinto Declines to Make Surrogate Race Because of Discrimination Agency Duties | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mulloy-leads-way-to-third-round-in-pennsylvania-state-tennis.html | Mulloy Leads Way to Third Round in Pennsylvania State Tennis Tournament; TOP-SEEDED PLAYER SCORES 2 VICTORIES Mulloy Tops Fleming, 6-0, 6-1, Then Halts Dec, 6-3, 6-4, as Pennsylvania Event Opens COCHELL CONQUERS POTTS Second-Ranked Star Wins, 6-0, 6-3--Mrs. Perez Advances at Eastern States Net Match, Moylan in Field Beisser Checks Rombough | True | By Allison Danzig Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/opera-job-insurance-application-filed-for-voluntary-coverage-for.html | OPERA JOB INSURANCE; Application Filed for Voluntary Coverage for Employes | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/douglas-e-stanley.html | DOUGLAS E. STANLEY | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/insurance-trustee-named.html | Insurance Trustee Named | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/south-african-is-120-years-old.html | South African Is 120 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/state-roads-held-far-behind-times-rising-death-toll-cited-along.html | STATE ROADS HELD FAR BEHIND TIMES; Rising Death Toll Cited, Along With Fears of Bad Tie-Ups in a National Emergency RANK 11TH IN REBUILDING $976,000,000 Estimated Cost of Bringing Highway Net to Minimum Basis of Utility | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/marthur-to-bar-army-censorship-asserts-press-should-assume-duty-of.html | M ARTHUR TO BAR ARMY CENSORSHIP; Asserts Press Should Assume Duty of Withholding Vital Military Data From Foe | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/egypt-repays-obligation-to-world-monetary-fund.html | Egypt Repays Obligation To World Monetary Fund | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-latest-addition-to-citys-play-grounds.html | THE LATEST ADDITION TO CITY'S PLAY GROUNDS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/arms-aid-abroad-rushed-in-house-rules-committee-clears-bill-for.html | ARMS AID ABROAD RUSHED IN HOUSE; Rules Committee Clears Bill for $1,222,500,000--Debate Scheduled to Start Today Europe Reassured on Aid | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/spring-worsteds-again-advanced-second-american-woolen-rise-puts.html | SPRING WORSTEDS AGAIN ADVANCED; Second American Woolen Rise Puts Prices 25 to 30 Cents Above the Fall Opening REFLECTED IN GARMENTS Men's $50 Suits Will Be $2.50 Higher at Retail--Schedule for Women to Go Up Later New Whitman Prices | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/judge-orders-st-louis-to-open-pools-to-negroes.html | Judge Orders St. Louis To Open Pools to Negroes | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/julian-g-armstrong.html | JULIAN G. ARMSTRONG | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ei-kaufmann-63-zionist-exleader-president-of-the-organization-in.html | E.I. KAUFMANN, 63, ZIONIST EX-LEADER; President of the Organization in '40-41 Dies in Capital--Merchant, Philanthropist | True | Special to THE NEW YORK TIMES.Le Baron | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/voted-engineers-head-as-johnston-retires.html | Voted Engineers' Head As Johnston Retires | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/william-sauer.html | WILLIAM SAUER | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/redpath-to-change-airlines.html | Redpath to Change Airlines | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dewey-to-address-gop-school.html | Dewey to Address G.O.P. School | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/gardner-takes-decision-heavyweight-beats-williams-in-fast-10rounder.html | GARDNER TAKES DECISION; Heavyweight Beats Williams in Fast 10-Rounder in England | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/molinaro-leads-at-golf-cards-75-for-medal-in-junior-open-tourney-at.html | MOLINARO LEADS AT GOLF; Cards 75 for Medal in Junior Open Tourney at Ridgewood | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rail-viaduct-opens-near-wreck-scene-ceremony-marks-the-passage-of.html | RAIL VIADUCT OPENS NEAR WRECK SCENE; Ceremony Marks the Passage of First Long Island Train Over $7,000,000 Project 2,000 Attend Ceremony Two Still in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/trading-in-soybean-oil-inaugurated-in-chicago.html | Trading in Soybean Oil Inaugurated in Chicago | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/kramer-to-head-pro-net-tour.html | Kramer to Head Pro Net Tour | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/antitrust-bill-advances-senate-gets-measure-allowing-us-to-recover.html | ANTI-TRUST BILL ADVANCES; Senate Gets Measure Allowing U.S. to Recover Damages | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/plea-made-for-ship-line-port-authority-asks-icc-to-approve-florida.html | PLEA MADE FOR SHIP LINE; Port Authority Asks I.C.C. to Approve Florida Service | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/tighter-draft-exemptions-possible-hershey-says.html | Tighter Draft Exemptions Possible, Hershey Says | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/peggy-n-davis-married-alumna-of-salem-wed-in-paris-to-alfred.html | PEGGY N. DAVIS MARRIED; Alumna of Salem Wed in Paris to Alfred Majchrzyk-Marston | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/senators-victors-over-browns-31-rally-by-st-louis-fails-as-yost.html | SENATORS VICTORS OVER BROWNS, 3-1; Rally by St. Louis Fails as Yost Takes Delsing's Foul Fly With 3 On in Ninth | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ship-sinking-reported-anew.html | Ship 'Sinking' Reported Anew | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dr-r-a-montgomery.html | DR. R. A. MONTGOMERY | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/larsen-and-moylan-win-check-savitt-and-shields-in-spring-lake-net.html | LARSEN AND MOYLAN WIN; Check Savitt and Shields in Spring Lake Net Doubles | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rettenmeyer-joins-philco.html | Rettenmeyer Joins Philco | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rosa-ponselle-seeks-divorce.html | Rosa Ponselle Seeks Divorce | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/brazil-plans-to-buy-more-wheat-in-us.html | BRAZIL PLANS TO BUY MORE WHEAT IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ted-williams-improving-surgeons-report-injured-red-sox-star-is.html | TED WILLIAMS IMPROVING; Surgeons Report Injured Red Sox Star Is Feeling Better | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bank-guard-asked-on-panicky-loans-association-asks-all-of-nations.html | BANK GUARD ASKED ON 'PANICKY' LOANS; Association Asks All of Nation's Institutions Not to Lend for Speculative Buying | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/richard-v-thursby.html | RICHARD V. THURSBY | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dr-henry-cogan.html | DR. HENRY COGAN | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/tractor-company-gains-sixmonth-net-of-caterpillar-rises-to-15828454.html | TRACTOR COMPANY GAINS; Six-Month Net of Caterpillar Rises to $15,828,454, or $4.07 a Share ADMIRAL CORP. GAINS Earnings More Than Doubled Last Year in First Half of 1950 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/tass-says-us-fliers-hit-korea-hospital.html | TASS SAYS U.S. FLIERS HIT KOREA HOSPITAL | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sir-john-kingsome.html | SIR JOHN KINGSOME | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/guilds-picket-lines-increased-in-strike.html | GUILD'S PICKET LINES INCREASED IN STRIKE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/methods-to-improve-home-life-proposed.html | METHODS TO IMPROVE HOME LIFE PROPOSED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/books-of-the-times-quotation-marks.html | Books of The Times; Quotation Marks | True | By Charles Poore | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/churchmen-name-east-asia-envoy-protestant-body-picks-roving.html | CHURCHMEN NAME EAST ASIA 'ENVOY'; Protestant Body Picks 'Roving Ambassador' to Strengthen Church in Key Area Opportunity in Asia Churchmen Attending | True | By George Dugan Special To The New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/us-court-returns-dollars-ship-line-1938-stock-deal-is-held-only-a.html | U.S. COURT RETURNS DOLLAR'S SHIP LINE; 1938 Stock Deal Is Held Only a Loan Pledge--Appeal to Supreme Tribunal Seen No Transfer Seen in Deal | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dramatists-forum-continues.html | Dramatists' Forum Continues | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dewey-appoints-14-for-school-survey-moore-designated-head-of-new.html | DEWEY APPOINTS 14 FOR SCHOOL SURVEY; Moore Designated Head of New Committee to Continue Emergency Studies | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/plea-for-chrome-mines-congress-urged-to-take-steps-to-reopen.html | PLEA FOR CHROME MINES; Congress Urged to 'Take Steps' to Reopen Montana Works | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fred-j-blanding.html | FRED J. BLANDING | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/othmar-kraus.html | OTHMAR KRAUS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/outoftown-banks-first-national-bank-of-boston-northwestern-national.html | OUT-OF-TOWN BANKS; First National Bank of Boston Northwestern National Bank of Minneapolis Wells Fargo Bank & Union Trust Company | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/new-senate-group-has-onedayclinic-committee-on-small-business-at.html | NEW SENATE GROUP HAS ONE-DAY CLINIC; Committee on Small Business at Meeting in Bridgeport Discusses War Work Ready for Emergency | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-henry-n-babcock-has-son.html | Mrs. Henry N. Babcock Has Son | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/derailing-times-square.html | DERAILING TIMES SQUARE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/korean-war-starts-boom-in-tokyos-stock-market.html | Korean War Starts Boom In Tokyo's Stock Market | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/admiral-wooldridge-to-help-joint-chiefs.html | ADMIRAL WOOLDRIDGE TO HELP JOINT CHIEFS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/steel-index-higher-for-week.html | Steel Index Higher for Week | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/cunard-denies-schedule-shifts.html | Cunard Denies Schedule Shifts | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fregonese-named-to-direct-ui-film-suspended-by-studio-3-weeks-ago.html | FREGONESE NAMED TO DIRECT U.-I. FILM; Suspended by Studio 3 Weeks Ago, He Is Chosen to Handle 'War Dance,' a Western Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/comment-on-code-sought-un-body-asks-for-professional-opinion-on.html | COMMENT ON CODE SOUGHT; U.N. Body Asks for Professional Opinion on Press Draft | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/gianninis-appeal-on-contempt-lost-burton-refuses-to-intervene-in.html | GIANNINI'S APPEAL ON CONTEMPT LOST; Burton Refuses to Intervene in Conviction Arising From Purchase of 22 Banks RESALE DEADLINE AUG. 9 Transamerica, Bank of America Liable to $2,500 Fines for Each Day of Noncompliance | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/habeas-writ-is-asked-for-panama-editors.html | HABEAS WRIT IS ASKED FOR PANAMA EDITORS | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/domestics-buyers-ordering-for-year-allied-linens-trade-showing-by.html | DOMESTICS BUYERS ORDERING FOR YEAR; Allied Linens Trade Showing by 50 Manufacturers Finds Most Prices Holding Firm Nylon Sheets in Sets | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/liquor-supply-is-called-plentiful-scare-buying-purposeless-now.html | Liquor Supply Is Called Plentiful; Scare Buying Purposeless Now; Nation's Stocks Total 637,409,725 Gallons, Larger Than in 1941, and Are Held Ample Unless Panic Purchasing Develops LIQUOR STOCK SEEN AS AMPLE FOR U.S. | True | By Greg MacGregor Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/us-hopeful-in-talks-on-rail-pay-disputes.html | U.S. HOPEFUL IN TALKS ON RAIL PAY DISPUTES | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-college-survives.html | THE "COLLEGE" SURVIVES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pacific-airmotive-corp-elects-aviation-veteran.html | Pacific Airmotive Corp. Elects Aviation Veteran | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/all-freight-including-cars-rides-to-nepal-on-shoulders-of-coolies.html | All Freight, Including Cars, Rides To Nepal on Shoulders of Coolies | True | By Robert Trumbull Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/us-rubber-ends-layoff-of-400.html | U.S. Rubber Ends Layoff of 400 | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ecuadorean-sees-lie-new-quito-representative-to-un-presents.html | ECUADOREAN SEES LIE; New Quito Representative to U.N. Presents Credentials | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fire-records.html | Fire Records | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/3-britons-seeing-world-out-of-england-2-years-they-visit-miami-in.html | 3 BRITONS SEEING WORLD; Out of England 2 Years, They Visit Miami in Small Boat | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/british-news-parley-led-by-woman-for-first-time.html | British News Parley Led By Woman for First Time | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pottery-and-glass-well-sold-at-show-buying-ranges-from-good-to-very.html | POTTERY AND GLASS WELL SOLD AT SHOW; Buying Ranges From Good to Very Brisk--New Lines at Attractive Prices Offered A New Dinnerware Line POTTERY AND GLASS WELL SOLD AT SHOW | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/former-wave-winner-of-trapshooting-title.html | FORMER WAVE WINNER OF TRAPSHOOTING TITLE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/brooklyn-lawyer-heard-by-bet-jury-prosecution-reports-attorney.html | BROOKLYN LAWYER HEARD BY BET JURY; Prosecution Reports Attorney Admits He Wrote Data on Bookie and Policy Cases | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/red-drive-slows-after-reaching-outskirts-of-taejon.html | RED DRIVE SLOWS AFTER REACHING OUTSKIRTS OF TAEJON | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/100car-freight-piles-up.html | 100-Car Freight Piles Up | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jf-genso-treasurer-of-mission-in-korea.html | J.F. GENSO, TREASURER OF MISSION IN KOREA | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/taylors-future-in-doubt-in-idaho-few-admit-voting-for-senator-in-44.html | TAYLOR'S FUTURE IN DOUBT IN IDAHO; Few Admit Voting for Senator in '44, but Many Still Think He Will Win in Primary Foe Assays Points for Taylor | True | By Lawrence E. Davies Special To the New York Times | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/watchdog-group-set-for-korea-war-senate-armed-services-body-votes.html | 'WATCHDOG' GROUP SET FOR KOREA WAR; Senate Armed Services Body Votes 7-Man Subcommittee Like Old Truman Panel WASHINGTON, July 17 (UP)-- The Senate Armed Services Committee today set up a special seven-member "watchdog" subcommittee to keep a constant check on the Defense Department's handling of the Korean war. | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/repaving-hampers-times-sq-traffic-repaving-operations-at-crossroads.html | REPAVING HAMPERS TIMES SQ. TRAFFIC; REPAVING OPERATIONS AT CROSSROADS OF THE WORLD | True | The New York Times | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/cities-urged-to-aid-youths-to-grow-up-dr-spence-at-stlawrence-calls.html | CITIES URGED TO AID YOUTHS TO GROW UP; Dr. Spence, at St.Lawrence, Calls for a '1950 Plan' to Combat Delinquency | True | By Lucy Freeman Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dam-contract-awarded-california-bidders-to-complete-trenton-project.html | DAM CONTRACT AWARDED; California Bidders to Complete Trenton Project in Nebraska | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/pigs-in-streets-wolves-on-drive-old-city-features-seen-in-exhibit.html | Pigs in Streets, 'Wolves' on Drive, Old City Features Seen in Exhibit | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/reds-called-foes-of-teacher-unity-frantic-attempts-to-block-new.html | REDS CALLED FOES OF TEACHER UNITY; Frantic Attempts to Block New World Confederation Laid to Moscow-Led Groups Reds Fighting Merger Problems All Over | True | By Benjamin Fine Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dodgers-trip-cards-twice-trail-leaders-by-one-game-giants-win.html | Dodgers Trip Cards Twice, Trail Leaders by One Game; Giants Win; BROOKLYN WINNER AT ST. LOUIS, 6-3, 7-1 Dodgers Score Four in First to Beat Cards in Afternoon--Bankhead the Victor ROE STARS UNDER LIGHTS Hurls His Team to Within One Length of Lead--Redbirds Drop to Tie for Second Bruises Left Thigh Musial Whacks Double | True | By Roscoe McGowen Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sale-is-announced-here-pan-american-airways-issues-statement-to-its.html | SALE IS ANNOUNCED HERE; Pan American Airways Issues Statement to Its Employes | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-10-no-title-hastie-in-a-tie-in-golf-tourney-plays-with.html | Article 10 -- No Title; HASTIE IN A TIE IN GOLF TOURNEY Plays With Phillips, Matches Card of 62 With Dugan on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fonda-to-guide-sons-estate.html | Fonda to Guide Son's Estate | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/services-seeking-increased-forces-gets-new-post.html | SERVICES SEEKING INCREASED FORCES; GETS NEW POST | True | By Austin Stevens Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dowd-joins-new-agency-is-partner-of-sumner-a-long-in-chartering.html | DOWD JOINS NEW AGENCY; Is Partner of Sumner A. Long in Chartering, Brokerage Concern | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-solomon-de-sola.html | MRS. SOLOMON DE SOLA | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/grocery-inventories-greater-than-in-1949.html | GROCERY INVENTORIES GREATER THAN IN 1949. | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bids-on-school-issue-of-1500000-asked.html | BIDS ON SCHOOL ISSUE OF $1,500,000 ASKED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sports-today.html | Sports Today | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/topics-and-sidelights-of-the-day-in-wall-street-treasury-call-fuel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Treasury Call Fuel Oil Prices Money Market Investment Company Assets Uncertainties Power Earnings Up Steel Production Cotton Prices Dollar Acceptances | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/books-published-today.html | Books Published Today | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bombay-frees-165-reds-action-follows-decision-by-court-that.html | BOMBAY FREES 165 REDS; Action Follows Decision by Court That Detention Is Illegal | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sixth-in-row-won-by-evans-in-chess-he-beats-steinmeyer-to-keep-open.html | SIXTH IN ROW WON BY EVANS IN CHESS; He Beats Steinmeyer to Keep Open Tourney Lead--Claim by Steiner Is Upheld | True | Special to THE NEW YORK TIMES.. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-mcarthy-charges.html | THE MCARTHY CHARGES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/te-murtaugh-73-publicist-is-dead-former-newspaper-man-and.html | T.E. MURTAUGH, 73, PUBLICIST, IS DEAD; Former Newspaper Man and Shipbuilding Expert Headed Elevator Making Firm | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/buys-denver-national-mattress.html | Buys Denver National Mattress | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/booksauthors.html | Books--Authors | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/77000-reserves-go-into-1st-air-force-9th-flies-records-to-mitchel.html | 77,000 RESERVES GO INTO 1ST AIR FORCE; 9th Flies Records to Mitchel Field-- Services Report Gains in Recruiting 282 Navy Reservists Apply Draft Delinquents Rush In Women Marines Inquire | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/grace-stryker-engaged-betrothed-to-talbert-s-deane-holder-of-vpi.html | GRACE STRYKER ENGAGED; Betrothed to Talbert S. Deane, Holder of V.P.I. Master's Degree | | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sugar-imports-set-record.html | Sugar Imports Set Record | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/communiques-united-nations-north-korean.html | Communiques; United Nations North Korean | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/li-road-battles-runway-extension.html | L.I. ROAD BATTLES RUNWAY EXTENSION | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bonds-and-shares-on-london-market-korean-military-situation-in.html | BONDS AND SHARES ON LONDON MARKET; Korean Military Situation in Conflict With Soundness of Stock--Late Recovery | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/shields-scores-second-triumph-of-larchmont-race-week-mosbacher.html | Shields Scores Second Triumph of Larchmont Race Week; MOSBACHER CRAFT 2D IN CLOSE FINISH Aileen Beats Susan in 8-Mile International Class Event at 3d Race Week Regatta HEED'S 210 COBWEB FIRST Barnes Gains Second Straight Triumph in 110 Division-- Cameron's Star in Front Large Craft Go Eight Miles Jean Second in Class S THE ORDER OF FINISH | | By James Robbins Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/samuel-aronson.html | SAMUEL ARONSON | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rise-in-steel-output-expected-this-week.html | RISE IN STEEL OUTPUT EXPECTED THIS WEEK | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/un-aides-killed-in-india-air-crash-chief-of-military-observers-unit.html | U.N. AIDES KILLED IN INDIA AIR CRASH; Chief of Military Observers Unit in Kashmir, Five Americans Are Among 22 Dead Lie, Austin Express Regrets | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/fashions-timed-to-a-midseason-advancing-into-autumn-ancient-and.html | Fashions: Timed to a Midseason Advancing Into Autumn; Ancient and Modern Italy Reflected in Chanda Millinery Roman Coins Symbolic Tweedy Felt and Helmet Cloche | True | By Dorothy O'Neill | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/upturn-in-grains-led-by-soybeans-all-deliveries-at-new-seasonal.html | UPTURN IN GRAINS LED BY SOYBEANS; All Deliveries at New Seasonal Tops, With July, September Wheat, Lard Sharing Rise | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/find-plane-crash-victim-searchers-discover-the-body-of-dr-eslie.html | FIND PLANE CRASH VICTIM; Searchers Discover the Body of Dr. Eslie Hartman in Lake | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/city-acts-to-acquire-sydenham-hospital.html | CITY ACTS TO ACQUIRE SYDENHAM HOSPITAL | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/taxpayer-conveyed-in-valley-stream.html | TAXPAYER CONVEYED IN VALLEY STREAM | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/inquiry-on-prices-slated-in-senate-maybank-says-hearings-will-start.html | INQUIRY ON PRICES SLATED IN SENATE; Maybank Says Hearings Will Start Thursday--Morse Denounces 'Profiteers' Morse Attacks "Profiteers" Warns on Pay Rise Demands | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/city-once-set-up-own-census-count-discontent-over-federal-figure-in.html | CITY ONCE SET UP OWN CENSUS COUNT; Discontent Over Federal Figure in 1890 Caused Action but U.S. Report Prevailed POLICE MADE THE TALLY Tammany and Republicans in Sharp Disagreement Over Situation at That Time Reported Many Complaints Appeals for a Recount | True | By Doris Greenberg | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/issues-kept-apart-washington-rules-out-move-to-give-mao-role-in.html | ISSUES KEPT APART; Washington Rules Out Move to Give Mao Role in Security Council STILL HOPEFUL ON PEACE Gromyko Calls Ambassador of Britain to Third Parley on Korean Situation U.S. REJECTS OFFER OF NEHRU ON KOREA Say Nehru Aided Stalin Gromyko Asks for Meeting Nehru Explains His Move EXCHANGE OF MESSAGES Nehru's Message Stalin's Answer Nehru's Second Note | True | By James Reston Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/union-locals-head-guilty-of-perjury.html | UNION LOCAL'S HEAD GUILTY OF PERJURY | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/power-to-jail-subversive-aliens-voted-for-us-by-house-32615-house.html | Power to Jail Subversive Aliens Voted for U.S. by House, 326-15; HOUSE BACKS JAIL FOR 'RISKY' ALIENS | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hearings-slated-on-ship-charters-maritime-board-sets-public.html | HEARINGS SLATED ON SHIP CHARTERS; Maritime Board Sets Public Sessions Thursday on Two Companies' Applications | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/j-perry-hanft.html | J. PERRY HANFT | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/clay-courts-play-put-off.html | Clay Courts Play Put Off | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rumanian-bishop-held-martyr.html | Rumanian Bishop Held Martyr | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/david-hill.html | DAVID HILL | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-oscar-s-best.html | MRS. OSCAR S. BEST | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jamaica-feature-annexed-by-monte-vera-braggs-gelding-beats-peace.html | JAMAICA FEATURE ANNEXED BY MONTE; Vera Bragg's Gelding Beats Peace Mission 2 Lengths-- Due Reward Is Third | True | By Joseph C. Nichols | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/lewis-told-to-void-unionshop-clause-appeals-court-backs-nlrb-ruling.html | LEWIS TOLD TO VOID UNION-SHOP CLAUSE; Appeals Court Backs N.L.R.B. Ruling U.M.W. Can't Force Steel Mine Workers to Join | True | By Louis Stark Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/112run-cricket-lead-to-west-indies-team.html | 112-RUN CRICKET LEAD TO WEST INDIES TEAM | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/willard-lockridge.html | WILLARD LOCKRIDGE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/buyers-to-occupy-east-side-stores-properties-acquired-on-66th.html | BUYERS TO OCCUPY EAST SIDE STORES; Properties Acquired on 66th Street and 1st Avenue Also Contain Apartments | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/arms-output-expedited-remington-to-rehire-150-go-on-6day-basis-rest.html | ARMS OUTPUT EXPEDITED; Remington to Rehire 150, Go on 6-Day Basis Rest of July | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/methodists-hit-hydrogen-bomb.html | Methodists Hit Hydrogen Bomb | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/stevens-spurns-alp-aid-general-sessions-candidate-denounces-partys.html | STEVENS SPURNS A.L.P. AID; General Sessions Candidate Denounces Party's Aims | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/puts-us-victory-first-mrs-roosevelt-says-we-must-win-before.html | PUTS U.S. VICTORY FIRST; Mrs. Roosevelt Says We Must Win Before Discussing China | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/paper-mill-expanding-international-plans-to-increase-laine-miss.html | PAPER MILL EXPANDING; International Plans to Increase Laine, Miss., Output 80% | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/john-r-judge.html | JOHN R. JUDGE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/col-c-j-otjen.html | COL. C. J. OTJEN | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/antired-act-in-force-south-africa-aims-to-apply-law-despite-end-of.html | ANTI-RED ACT IN FORCE; South Africa Aims to Apply Law Despite End of Party | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-charles-w-warner.html | MRS. CHARLES W. WARNER | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sohio-opens-13000000-plant.html | Sohio Opens $13,000,000 Plant | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/noonan-adams-in-fold.html | Noonan, Adams in Fold | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/wins-librarian-award-hw-wilson-of-new-york-gets-50-lippincott-prize.html | WINS LIBRARIAN AWARD; H.W. Wilson of New York Gets '50 Lippincott Prize | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/braves-5-in-ninth-whip-pirates-86-rookie-hurler-pierro-routed-in.html | BRAVES 5 IN NINTH WHIP PIRATES, 8-6; Rookie Hurler Pierro Routed in Big Rally-- Kiner Blasts No. 26 for the Losers | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/wood-field-and-stream-three-largemouths-taken-small-stream-on-farm.html | Wood, Field and Stream; Three Large-Mouths Taken Small Stream on Farm | True | By John Rendel Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/mrs-george-corwin.html | MRS. GEORGE CORWIN | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/aire-ware-prices-cut-1530.html | 'Aire Ware' Prices Cut 15-30% | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/airline-asks-renewal-pioneer-urges-cab-to-make-feeder-status.html | AIRLINE ASKS RENEWAL; Pioneer Urges C.A.B. to Make Feeder Status Permanent | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/gain-in-soviet-economy-servel-official-says-russia-has-pulled-wool.html | GAIN IN SOVIET ECONOMY; Servel Official Says Russia Has 'Pulled Wool Over Our Eyes' | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/treasury-announces-data-on-91day-bills.html | TREASURY ANNOUNCES DATA ON 91-DAY BILLS | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/americans-embarking-for-the-far-east.html | AMERICANS EMBARKING FOR THE FAR EAST | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/hoarding-is-found-in-some-food-items-sugar-leads-scare-buying.html | HOARDING IS FOUND IN SOME FOOD ITEMS; Sugar Leads 'Scare' Buying Despite Glut--'Hysteria' Is Decried by Merchants HOARDING IS FOUND IN SOME FOOD ITEMS Coffee Somewhat Scarce Consumer Group Ask Action Reports From Chain Stores | True | By Charles Grutzner | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rate-rise-not-general-blue-cross-august-increase-is-confined-to.html | RATE RISE NOT GENERAL; Blue Cross August Increase Is Confined to Illinois | | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/miss-diane-allan-becomes-engaged-wellesley-alumna-to-be-bride-next.html | MISS DIANE ALLAN BECOMES ENGAGED; Wellesley Alumna to Be Bride Next Month of A. Richard Goodman, Graduate Student | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/michigan-seeking-gas-of-panhandle-company-asks-fpc-to-deny-bid-to.html | MICHIGAN SEEKING GAS OF PANHANDLE; Company Asks F.P.C. to Deny Bid to Cancel Rate Schedule for Industrial Resales | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/rise-in-net-asset-value-us-foreign-and-affiliate-report-total-of.html | RISE IN NET ASSET VALUE; U.S. & Foreign and Affiliate Report Total of $80,826,023 | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/cotton-futures-show-sharp-rise-closing-prices-on-the-exchange-119.html | COTTON FUTURES SHOW SHARP RISE; Closing Prices on the Exchange 119 to 195 Points Higher-- Predicated on Fears | | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jacqueline-christie-to-be-married-aug-19-goldmanbrown.html | JACQUELINE CHRISTIE TO BE MARRIED AUG 19; Goldman--Brown | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/a-south-korean-victory.html | A SOUTH KOREAN VICTORY | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/receiver-seeks-pay-for-lustron-staff.html | RECEIVER SEEKS PAY FOR LUSTRON STAFF, | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/supply-bids-invited-rifle-bore-cleaner-candy-wool-and-broadcloth.html | SUPPLY BIDS INVITED; Rifle Bore Cleaner, Candy, Wool and Broadcloth Wanted | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/asks-capitols-fly-un-flag.html | Asks Capitols Fly U.N. Flag | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/gas-storage-project-develops-opposition.html | GAS STORAGE PROJECT DEVELOPS OPPOSITION | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/safeway-ready-to-open-food-store-of-tomorrow.html | Safeway Ready to Open 'Food Store of Tomorrow' | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/stalins-china-bid-is-opposed-at-un-indias-demarche-is-regretted-by.html | STALIN'S CHINA BID IS OPPOSED AT U.N.; India's Demarche Is Regretted by Delegates, Who Insist North Korea Must Yield Task Would be Difficult Delegates Shift Position Acknowledgments Received Appeal Viewed as Mistake Argentina Sends Reply Brazil Gets Request Australia Studies New Aid Dutch to Send No Troops | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/in-the-nation-the-role-of-the-economic-advisers-council.html | In The Nation; The Role of the Economic Advisers Council | True | By Arthur Krock | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/airport-given-up-us-jet-plane-knocks-out-tank-main-us-forces-at.html | AIRPORT GIVEN UP; U.S. JET PLANE KNOCKS OUT TANK MAIN U.S. FORCES AT TAEJON RETIRE Combat Teams Under Attack Recapitulation of Action Maintain Air Superiority 200 Combat Sorties Flown British Warships Attack | True | By Richard J. H. Johnston Special To the New York Times.u.s. Army Radiophotos | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/truckmen-accept-2year-agreement-3to1-vote-for-breather-pact-gives.html | TRUCKMEN ACCEPT 2-YEAR AGREEMENT; 3-to-1 Vote for 'Breather' Pact Gives Union Members No More Take-Home Pay | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/japanese-gloves-arriving-in-us-normal-shipments-despite-far-east.html | JAPANESE GLOVES ARRIVING IN U.S.; Normal Shipments Despite Far East Crisis Expected to Be Continued | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/eisenberg-beats-selig-scores-after-firstround-bye-in-eastern-junior.html | EISENBERG BEATS SELIG; Scores After First-Round Bye in Eastern Junior Tennis | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/study-indicates-half-of-us-shuns-books.html | Study Indicates Half Of U.S. Shuns Books | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/changes-at-lit-brothers.html | Changes at Lit Brothers | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/guatemalan-chief-ties-nation-to-us-complete-solidarity-on-korea-and.html | GUATEMALAN CHIEF TIES NATION TO U.S.; 'Complete Solidarity' on Korea and Pledge of Help Voiced by President Arevalo | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/evangeline-booth-dies-at-age-of-84-daughter-of-the-founder-of-the.html | EVANGELINE BOOTH DIES AT AGE OF 84; Daughter of the Founder of the Salvation Army Succeeded Brother as Commander ONLY WOMAN TO HOLD POST Made First Speech at 15 and Was Group 'Trouble-Shooter' for Many Years After Became General at 68 One of Eight Children Led Fight on Opposition Great Work in This Country | True | Special to THE NEW YORK TIMES.The New York Times, 1937 | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/home-colony-opened-large-project-in-los-angeles-gets-its-first.html | HOME COLONY OPENED; Large Project in Los Angeles Gets Its First Families | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ann-w-whittlesey-prospective-bride-their-betrothals-announced.html | ANN W. WHITTLESEY PROSPECTIVE BRIDE; THEIR BETROTHALS ANNOUNCED | True | Gallo Studio | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/british-suspect-sabotage.html | British Suspect Sabotage | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/calls-volunteer-drivers-brooklyn-red-cross-motor-unit-faces-heavy.html | CALLS VOLUNTEER DRIVERS; Brooklyn Red Cross Motor Unit Faces Heavy Schedule | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/wartime-fepc-urged-ap-randolph-asks-president-to-issue-order-soon.html | WARTIME F.E.P.C. URGED; A.P. Randolph Asks President to Issue Order Soon | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/chiang-aide-hits-nehru-move.html | Chiang Aide Hits Nehru Move | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/electoral-reform-defeated-in-house-chamber-210-to-134-refuses-to.html | ELECTORAL REFORM DEFEATED IN HOUSE; Chamber, 210 to 134, Refuses to Change Present System for Selecting President PARTY LINES ARE SPLIT Martin of Massachusetts Leads Fight on Plan to Put Vote on Proportional Basis Conflicting Promises Seen True Public Choice Denied | True | By C.p. Trussell Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/tigers-turn-back-athletics-86-31-triumph-with-rogovin-after.html | TIGERS TURN BACK ATHLETICS, 8-6, 3-1; Triumph With Rogovin After Three-Run Detroit Eighth Decides First Game | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/tyler-fuchs-whitfield-excel-in-norway-meet.html | Tyler, Fuchs, Whitfield Excel in Norway Meet | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/women-favor-price-tags-albany-commerce-department-completes.html | WOMEN FAVOR PRICE TAGS; Albany Commerce Department Completes Shopping Survey | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/locomotive-falls-off-l-3-hurt.html | Locomotive Falls Off 'L'; 3 Hurt | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/ship-rams-barge-sails-on.html | Ship Rams Barge, Sails On | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/81-on-police-force-due-to-be-retired-applicants-approved-by-the.html | 81 ON POLICE FORCE DUE TO BE RETIRED; Applicants Approved by the Pension Board Include Deputy Inspector and 3 Captains | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/child-leader-off-to-europe.html | Child Leader Off to Europe | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/girl-sets-swim-record-joan-normington-wins-aau-2-mile-race-in-10853.html | GIRL SETS SWIM RECORD; Joan Normington Wins A.A.U 2 Mile Race in 1:08:53 | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/james-roosevelts-depart.html | James Roosevelts Depart | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/staunton-b-peck-inventor-was-85-exofficer-of-linkbelt-firm-is.html | STAUNTON B. PECK, INVENTOR, WAS 85; Ex-Officer of Link-Belt Firm Is Dead--Devised Bucket Carrier System for Coal | True | Fabian Bachrach | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/james-r-myde.html | JAMES R. MYDE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/traffic-accidents-rise-but-weeks-fatalities-here-show-marked.html | TRAFFIC ACCIDENTS RISE; But Week's Fatalities Here Show Marked Decrease | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/german-refugees-map-mass-action-hundreds-of-thousands-hold-meetings.html | GERMAN REFUGEES MAP MASS ACTION; Hundreds of Thousands Hold Meetings to Press Their Demands on West Regime 1000,000 of Refugees Idle | True | Special to THE WALL STREET TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-water-situation.html | The Water Situation | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/warrens-drama-returns-tonight-president-players-topresent-all-the.html | WARREN'S DRAMA RETURNS TONIGHT; President Players to-Present 'All the King's Men'--Relph in 'Goconda Smile' Traube Gets Featured Player Forests of Night" Set | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/house-votes-to-keep-copper-tarifffree.html | HOUSE VOTES TO KEEP COPPER TARIFF-FREE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/south-africans-drop-bbc.html | South Africans Drop B.B.C. | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/why-go-over-niagara-falls.html | WHY GO OVER NIAGARA FALLS? | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/life-gen-carlson-and-barnes-editor-accused-by-budenz-to-inquiry-as.html | Life Gen. Carlson and Barnes, Editor, Accused by Budenz to Inquiry as Reds | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/war-damage-insurance-sought.html | War Damage Insurance Sought | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/vulcan-detinning-co-to-buy-in-preferred.html | VULCAN DETINNING CO. TO BUY IN PREFERRED | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/vincent-astor-foundation-to-finance-study-of-new-youth-guidance.html | Vincent Astor Foundation to Finance Study Of New Youth Guidance Program in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/civilian-officials-hold-atom-session-commission-to-instruct-citys.html | CIVILIAN OFFICIALS HOLD ATOM SESSION; Commission to Instruct City's Key Men-- Longshoremen Offer Waterfront Guard | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/building-stalled-by-steamfitters-strike-of-2600-affects-big.html | BUILDING STALLED BY STEAMFITTERS; Strike of 2,600 Affects Big Projects Here--Use of Pipe Machines a Major Factor Conditioning of Wage Rise Paucity of Helpers Since Ruling | True | By A.h. Raskin | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/monteux-conducts-stadium-program-conducts-at-stadium.html | MONTEUX CONDUCTS STADIUM PROGRAM; CONDUCTS AT STADIUM | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckswanna 4-1000 | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/janiro-outpoints-levitt.html | Janiro Outpoints Levitt | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/sports-of-the-times-an-invitation-is-extended-history-repeats.html | Sports of The Times; An Invitation Is Extended History Repeats Lighting the Flame The Flame Grows | True | By Arthur Daley | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/no-british-decision-on-untroop-plea-landing-ships-to-be-sent-to.html | NO BRITISH DECISION ON U.N.TROOP PLEA; LANDING SHIPS TO BE SENT TO INDO-CHINA | True | By Clifton Daniel Special To the Wall Street Times.the New York Times (DEPARTMENT OF DEFENSES) | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/12-ford-uaw-heads-hit-loyalty-pledge.html | 12 FORD U.A.W. HEADS HIT LOYALTY PLEDGE | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/israeli-envoys-meet-on-policy.html | Israeli Envoys Meet on Policy | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/korea-and-the-home-front.html | KOREA AND THE HOME FRONT | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/petroleum-committee-approved.html | Petroleum Committee Approved | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/george-a-strohl.html | GEORGE A. STROHL | True | | | C1B 254474 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/odwyer-to-start-game.html | O'Dwyer to Start Game | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/giants-sign-dave-beeman.html | Giants Sign Dave Beeman | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/259-in-half-year-earned-by-du-pont-contrasts-with-182-in-same.html | $2.59 IN HALF YEAR EARNED BY DU PONT; Contrasts With $1.82 in Same Period of '49--63 Cents General Motors Dividends | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/austrian-concern-renamed.html | Austrian Concern Renamed | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/lions-parade-in-chicago-30000-members-at-33d-annual-convention-of.html | LIONS PARADE IN CHICAGO; 30,000 Members at 33d Annual Convention of Clubs | True | Special to THE NEW YORK TIMES. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/1150000-tons-of-rubber-is-us-estimate-for-50.html | 1,150,000 Tons of Rubber Is U.S. Estimate for '50 | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/miss-marilyn-wilks-ee-hoellen-to-wed-mccormickwerner-cohenkapper.html | MISS MARILYN WILKS, E.E. HOELLEN TO WED; McCormick--Werner Cohen--Kapper | True | Special to THE NEW YORK TIMES.Beidler-Viken | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/new-tractors-shown-international-harvester-offers-heavyduty-diesel.html | NEW TRACTORS SHOWN; International Harvester Offers Heavy-Duty Diesel Line | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/equestrian-group-to-aid-us-squad-will-raise-funds-for-olympic-team.html | EQUESTRIAN GROUP TO AID U.S. SQUAD; Will Raise Funds for Olympic Team, Train Riders, Mounts for International Shows | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/scott-paper-approves-split.html | Scott Paper Approves Split | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/advertising-news-notes-talks-set-on-radio-decline-accounts.html | Advertising News Notes; Talks Set on Radio Decline Accounts Personnel | True | | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/cigarettes-linked-to-cancer-of-lung-3-teams-of-scientists-at-paris.html | CIGARETTES LINKED TO CANCER OF LUNG; 3 Teams of Scientists at Paris Parley on Disease Point to Smoking as a Factor Parallelism Found Removal of Tissue | True | By Waldemar Kaempffert Special To the New York Times. | | C1B 254474 | |
| 1950-07-18 | 1950-07-18 | https://www.nytimes.com/1950/07/18/archives/jim-turnesaray-house-card-65-in-oneday-event-at-winged-foot-demane.html | Jim Turnesa-Ray House Card 65 In One-Day Event at Winged Foot; Demane and Mike Yannicelli of Willows Win Second Prize in Draw After Tie With Dee-Gagliardi, Watson-Scope | True | By Maureen Orcutt Special To the New York Times. | | C1B 254474 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-agency-leases-more-midtown-space.html | U.S. AGENCY LEASES MORE MIDTOWN SPACE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/3-buildings-sold-on-park-avenue-operator-in-two-deals-on-east-65th.html | 3 BUILDINGS SOLD ON PARK AVENUE; Operator in Two Deals on East 65th St.--Yorkville Holding in New Hands | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/labor-split-on-possible-freeze-of-all-wages-prices-and-profits-most.html | Labor Split on Possible Freeze Of All Wages, Prices and Profits; Most Spokesmen Agreed, However, That Coast Controls Should Be Made Ready --Curbs Would Encourage Pay Pacts | True | By Louis Stark Special to the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/miss-ann-e-baker-affianced.html | Miss Ann E. Baker Affianced | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/34-primary-fights-on-as-lists-close-interest-centers-in-brooklyn.html | 34 PRIMARY FIGHTS ON AS LIST'S CLOSE; Interest Centers in Brooklyn Battle to Oust Cashmore as the Democratic Leader Substitutions Until Tuesday Brooklyn Leadership Fights 34 PRIMARY FIGHTS ON AS LIST'S CLOSE | True | By Douglas Dales | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/4-witnesses-held-on-pacifist-issue-foreign-members-headed-for.html | 4 "WITNESSES HELD ON PACIFIST ISSUE; Foreign Members Headed for Convention Here Are Taken from Liner on Arrival Meeting "Religious Only" | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/4-confirmations-blocked-morse-halts-senate-action-on-importexport.html | 4 CONFIRMATIONS BLOCKED; Morse Halts Senate Action on Import-Export Bank Heads | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/checking-scores-in-tuneup-for-triangular-matches.html | CHECKING SCORES IN TUNE-UP FOR TRIANGULAR MATCHES | True | The New York Times | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/carl-h-bevers.html | CARL H. BEVERS | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-william-shepherd.html | MRS. WILLIAM SHEPHERD | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/labories-win-close-vote-on-african-peanut-plan.html | Laborites Win Close Vote On African Peanut Plan | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/tax-cut-for-132-nassau-street.html | Tax Cut for 132 Nassau Street | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/communiques-united-nations-north-korean.html | Communiques; United Nations North Korean | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/house-set-to-vote-billion-in-arms-aid-foreign-policy-hit-discussing.html | HOUSE SET TO VOTE BILLION IN ARMS AID; FOREIGN POLICY HIT; DISCUSSING KOREAN SITUATION IN WASHINGTON | True | By C.p. Trussell Special To The New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/550588-is-earned-by-stock-exchange.html | $550,588 IS EARNED BY STOCK EXCHANGE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/swift-international-finishes-revamping.html | SWIFT INTERNATIONAL FINISHES REVAMPING | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/restaurant-is-buyer-group-takes-loft-building-on-greenwich-street.html | RESTAURANT IS BUYER; Group Takes Loft Building on Greenwich Street | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/north-korea-to-hold-elections.html | North Korea to Hold Elections | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/pravda-reports-track-mark.html | Pravda Reports Track Mark | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/deals-in-westchester-dwelling-in-scarsdale-bought-by-restaurant.html | DEALS IN WESTCHESTER; Dwelling in Scarsdale Bought by Restaurant Owner | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/son-born-to-mrs-gc-huffard.html | Son Born to Mrs. G.C. Huffard | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/thin-american-defense-line-that-couldnt-be-held.html | THIN AMERICAN DEFENSE LINE THAT COULDN'T BE HELD | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/114-prisoners-named-by-korean-red-radio.html | 114 PRISONERS NAMED BY KOREAN RED RADIO | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/shortterm-paper-down-10000000-4to6-months-commercials-obligations.html | SHORT-TERM PAPER DOWN $10,000,000; 4-to-6 Months Commercials Obligations Outstanding $240,000,000 June 30 | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/personal-notes.html | Personal Notes | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/5run-4th-halts-brooklyn-5-to-3-cardinals-behind-7hit-effort-by.html | 5-RUN 4TH HALTS BROOKLYN, 5 TO 3; Cardinals, Behind 7-Hit Effort by Brazle, Defeat Dodgers 1st Time in 8 Games PALICA LOSES ON MOUND Yields Five Blows in Deciding Frame-- Furillo Belts 2-Run Homer in Ninth Inning Edwards Makes Final Out Howerton Purposely Passed Retires Nine in Row | True | By Roscoe McGowen Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/produce-market.html | PRODUCE MARKET | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/franconia-to-sail-in-september.html | Franconia to Sail in September | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/becomes-new-president-of-james-mccreery-co.html | Becomes New President Of James McCreery & Co. | True | Blackstone | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/profrench-publisher-wounded.html | Pro-French Publisher Wounded | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/paperboard-output-up-359-over-same-week-of-1949-new-orders-292.html | PAPERBOARD OUTPUT UP; 35.9% Over Same Week of 1949 --New Orders 29.2% Higher | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/jobs-asked-for-amputees.html | Jobs Asked for Amputees | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/named-limited-partners-of-flint-agency.html | NAMED LIMITED PARTNERS OF FLINT AGENCY | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/troth-announced-of-joanne-leary-student-at-wisconsin-u-will-be.html | TROTH ANNOUNCED OF JOANNE LEARY; Student at Wisconsin U. Will Be Bride Next Month of Merrill B. Shattuck | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/bonds-and-shares-on-london-market-commodity-shares-claim-most-of.html | BONDS AND SHARES ON LONDON MARKET; Commodity Shares Claim Most of Attention--Industrials Are Quiet as Oils Weaken | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/pisciotta-upset-by-dell-no-2-star-beaten-62-63-in-eastern-boys-net.html | PISCIOTTA UPSET BY DELL; No. 2 Star Beaten, 6-2, 6-3, in Eastern Boys' Net Tourney | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/air-force-training-lowlevel-pilots-new-course-at-scott-base-held-an.html | AIR FORCE TRAINING LOW-LEVEL PILOTS; New Course at Scott Base Held an Answer to Techniques Needed in Korean War Changes in Personnel Set-up New Navigators in View | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/red-sox-triumph-over-tigers-12-to-9-stephens-4bagger-with-2-on.html | RED SOX TRIUMPH OVER TIGERS, 12 TO 9; Stephens' 4-Bagger With 2 On Paces Winners, Raises Runs Batted In Total to 95 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dutch-aide-visits-canal-zone.html | Dutch Aide Visits Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-frederick-b-peins.html | MRS. FREDERICK B. PEINS. | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/schroeder-halts-osburn-in-3-sets-gains-2d-round-in-clay-court.html | SCHROEDER HALTS OSBURN IN 3 SETS; Gains 2d Round in Clay Court Play--Doris Hart and Althea Gibson Among Victors | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/10-dividend-for-nickel-plate.html | $10 Dividend for Nickel Plate | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/venereal-disease-well-curbed-here-gonorrhea-no-longer-major-problem.html | VENEREAL DISEASE WELL CURBED HERE; Gonorrhea No Longer Major Problem Because of New Effective Treatments Simplicity Is Emphasized No Let-Up in Fight Here | True | By Arthur Gelb | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/3000-new-cars-for-c-o-20000000-equipment-to-be-acquired-through.html | 3,000 NEW CARS FOR C. & O.; $20,000,000 Equipment to Be Acquired Through Trusts | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rayon-gray-goods-in-active-trading-with-many-primary-sources-out-of.html | RAYON GRAY GOODS IN ACTIVE TRADING; With Many Primary Sources Out of Market, Prices Are Advanced 1 to 3 Cents | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/savings-bank-branch-reports.html | Sivings Bank Branch Reports | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/shipping-news-and-notes-maritime-association-pledges-aid-to-city-in.html | Shipping News and Notes; Maritime Association Pledges Aid to City in Enforcement of Smoke Abatement Speeds Up Charter Action Beaumont Port Opens Offices | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/train-to-brewster-added.html | Train to Brewster Added | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/war-prisoners-win-pay-30-seamen-in-japanese-camps-will-get.html | WAR PRISONERS WIN PAY; 30 Seamen in Japanese Camps Will Get Maintenance | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/national-city-honors-behn.html | National City Honors Behn | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-belgium-compromise-up.html | New Belgium Compromise Up | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/french-group-climbs-new-himalayan-peak.html | FRENCH GROUP CLIMBS NEW HIMALAYAN PEAK | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/moll-st-housing-sold-in-brooklyn.html | MOLL ST. HOUSING SOLD IN BROOKLYN | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/customs-receipts-rise-with-shipping.html | CUSTOMS RECEIPTS RISE WITH SHIPPING | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/aluminum-output-in-may-was-highest-since-war.html | Aluminum Output in May Was Highest Since War | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/manville-trustee-removed-as-unfit-ousted-executor-and-son-of.html | MANVILLE TRUSTEE REMOVED AS UNFIT; Ousted Executor and Son of 'Asbestos King' Ordered to Repay $270,000-$330,000 Charge Made on Land Deal | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/hospitalstone-to-be-laid-ceremony-monday-for-addition-to-nassaus.html | HOSPITAL STONE TO BE LAID; Ceremony Monday for Addition to Nassau's Meadowbrook | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/wrigley-to-buy-guatemala-chicle.html | Wrigley to Buy Guatemala Chicle | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/cowards-name-not-same-as-hole-pole-toll-or-soul.html | Coward's Name Not Same As Hole, Pole, Toll or Soul. | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/sim-andrew-kolliner.html | SIM ANDREW KOLLINER | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/owners-fight-curb-on-ship-transfers-marine-engineers-aide-says-only.html | OWNERS FIGHT CURB ON SHIP TRANSFERS; Marine Engineers Aide Says Only Quick Action Can Bar Loss to Merchant Fleet Magnuson Defines Aim Restrictive" Act Opposed | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/wall-gets-400-ace-his-30th-of-siwanoy.html | Wall Gets $400 Ace, His 30th, of Siwanoy | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/india-and-argentina-sign.html | India and Argentina Sign | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/driver-dies-in-crash-first-automobile-fatality-in-2-years-in.html | DRIVER DIES IN CRASH; First Automobile Fatality in 2 Years in Montclair, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/molinaro-gains-on-links-medalist-reaches-semifinals-in-metropolitan.html | MOLINARO GAINS ON LINKS; Medalist Reaches Semi-Finals in Metropolitan Junior Play | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/miss-higgins-going-back-macarthur-lifts-korean-front-ban-on-women.html | MISS HIGGINS GOING BACK; MacArthur Lifts Korean Front Ban on Women Reporters | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/booksauthors.html | Books--Authors | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/britain-called-set-for-mobilization-minister-informs-house-that.html | BRITAIN CALLED SET FOR MOBILIZATION; Minister Informs House That Plans Are Ready to Operate in Event of Emergency | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/stadium-concerts-to-end-week-early-bad-weather-high-operating-costs.html | STADIUM CONCERTS TO END WEEK EARLY; Bad Weather, High Operating Costs Necessitate Advancing Final Program to Aug. 5 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/frank-h-smith.html | FRANK H. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/state-chiefs-plan-insurance-action-committee-formed-to-consider.html | STATE CHIEFS PLAN INSURANCE ACTION; Committee Formed to Consider Inclusion of War Clauses in New Life Policies | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/auto-dealers-ask-inspections.html | Auto Dealers Ask Inspections | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/ball-eliminates-tuero-likas-upsets-bogley-in-pennsylvania-state.html | Ball Eliminates Tuero, Likas Upsets Bogley in Pennsylvania State Tennis; TEXAS STAR TAKES MATCH IN 3 SETS Ball Beats Tuero, 6-1, 1-6, 6-4, at Merion--Likas Puts Out Bogley, 4-6, 7-5, 8-6 COCHELL DEFEATS TAYLOR Moylan, Match and Savitt Gain --Stewart and Dr. Beisser Score Easy Triumphs Takes Lead in Third Set Match Puts Out Burrows THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/fox-to-film-story-by-scott-corbett-studio-acquires-the-reluctant.html | FOX TO FILM STORY BY SCOTT CORBETT; Studio Acquires 'The Reluctant Landlord' as a Prospective Vehicle for Anne Baxter | True | By Thomas F. Brady Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/griptex-equipment-sold-russell-manufacturing-buyer-to-expand-yarn.html | GRIP-TEX EQUIPMENT SOLD; Russell Manufacturing, Buyer, to Expand Yarn Production | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/malan-cuts-short-his-vacation.html | Malan Cuts Short His Vacation | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/carl-van-doren-64-noted-author-dies-a-leading-literary-editor-and.html | CARL VAN DOREN, 64, NOTED AUTHOR, DIES; A Leading Literary Editor and Critic for Many Years--Was Pulitzer-Prize Winner AUTHORITY ON AMERICANA His Contribution to Standards of Writing Highly Rated-- Had Taught at Columbia Made Mark in Many Fields Elected Poet of His Class Scorned Nazi Publishers | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/truckers-choice.html | TRUCKERS' CHOICE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/galgano-triumphs-on-71-sullivan-stroke-back-in-1day-tourney-over.html | GALGANO TRIUMPHS ON 71; Sullivan Stroke Back in 1-Day Tourney Over Elmwood Links | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/union-lifts-transport-ban.html | Union Lifts Transport Ban | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/moves-to-draft-dewey-young-republican-club-board-starts-reelection.html | MOVES TO 'DRAFT DEWEY'; Young Republican Club Board Starts Re-election Drive | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/doelger-title-passes-on-old-corner-parcel.html | Doelger Title Passes On Old Corner Parcel | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/li-trains-delayed-brake-valve-trouble-affects-early-morning-travel.html | L.I. TRAINS DELAYED; Brake Valve Trouble Affects Early Morning Travel | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rifenburg-with-detroit-lions.html | Rifenburg With Detroit Lions | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mizes-2-homers-each-with-1-on-help-yankees-crush-browns-121-his.html | Mize's 2 Homers, Each With 1 On, Help Yankees Crush Browns, 12-1; HIS HEAVY BAT COUNTED FOR YANKEES YESTERDAY | True | By Louis Effratthe New York Times | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dried-milk-sold-abroad-us-dispenses-45-million-pounds-of-surplus.html | DRIED MILK SOLD ABROAD; U.S. Dispenses 45 Million Pounds of Surplus for Children | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/extinguishers-in-stainless-steel.html | Extinguishers in Stainless Steel | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-max-polisky.html | MRS. MAX POLISKY | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/public-service-declares-dividend.html | Public Service Declares Dividend | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/frank-j-sinnott.html | FRANK J. SINNOTT | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/stewart-sells-vending-rights.html | Stewart Sells Vending Rights | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/the-myth-of-race.html | THE MYTH OF RACE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/world-court-bars-un-peace-pact-act-holds-lie-lacks-authority-to.html | WORLD COURT BARS U.N. PEACE PACT ACT; Holds Lie Lacks Authority to Name Third Member of Commission in Disputes Opinion Surprises U.N. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/famous-pottery-put-on-view-here-gay-decorations-mark-much-of.html | FAMOUS POTTERY PUT ON VIEW HERE; Gay Decorations Mark Much of Linberg's Work, Imported by Bonniers From Sweden | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/joins-goodbody-co.html | Joins Goodbody & Co. | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/juarez-day-observed.html | Juarez Day Observed | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/truman-lauds-missbooth-sends-message-to-the-salvation-armyfuneral.html | TRUMAN LAUDS MISSBOOTH; Sends Message to the Salvation Army--Funeral Tomorrow | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/stock-prices-stage-a-strong-recovery-all-losses-of-last-week-are.html | STOCK PRICES STAGE A STRONG RECOVERY; All Losses of Last Week Are Eliminated With the Gains Ranging 1 to 6 Points AVERAGE UP 3.55 FOR DAY Better News From Korea the Main Factor--Trading Total Runs to 1,820,000 Shares News on Korea Brings Rally Motor Issues Strong | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-albert-j-jolliffe.html | MRS. ALBERT J. JOLLIFFE | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/7667060-texans-extant-preliminary-census-indicates-lone-star-state.html | 7,667,060 TEXANS EXTANT; Preliminary Census Indicates Lone Star State Is Sixth | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/norrisginty.html | Norris--Ginty | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-ideas-urged-in-aid-of-business-charles-luckman-sees-need-of.html | NEW 'IDEAS URGED IN AID OF BUSINESS; Charles Luckman Sees Need of Domestic 'Marshall Plan' to Help Small Concerns CITES RISE IN 'MORTALITY' Marketing Association Is Told 56.7% Average for Failures in U.S. Could Be Reduced Help "Stay in Business" Would Eliminate "Misfits" | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/west-indies-plays-draw-cricket-match-with-derbyshire-halted-3-hours.html | WEST INDIES PLAYS DRAW; Cricket Match With Derbyshire Halted 3 Hours Early by Rain | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/japan-plans-agencies-abroad.html | Japan Plans Agencies Abroad | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lucky-harp-victor-at-monmouth-park-triumphs-over-favored-adopt-in.html | LUCKY HARP VICTOR AT MONMOUTH PARK; Triumphs Over Favored Adopt in Feature, Paying $11.60 -- Friedacres Third | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/student-journalists-in-paris.html | Student Journalists in Paris | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/farm-safety-week-set.html | Farm Safety Week Set | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/aquarium-becomes-a-us-monument-action-on-castle-clinton-at-battery.html | AQUARIUM BECOMES A U.S. MONUMENT; Action on Castle Clinton at Battery Taken After City Deeds Site to Government MUCH WORK TO BE DONE Building Started in 1808 Now Only a Shell--$166,750 in Restoration Funds Work Started in 1808 Announcement Is Hailed | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-naval-sabotage-reported-in-britain.html | NEW NAVAL SABOTAGE REPORTED IN BRITAIN | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/pacific-quake-reported.html | Pacific Quake Reported | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/postman-always-rings-twice-in-oak-cliff-tex.html | Postman Always Rings Twice in Oak Cliff, Tex. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/julian-r-caceres-59-honduran-diplomat.html | JULIAN R. CACERES, 59, HONDURAN DIPLOMAT | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/steamfitters-get-arbitration-offer-leaders-indicate-rejection-as.html | STEAMFITTERS GET ARBITRATION OFFER; Leaders Indicate Rejection as City Group Warns Strike Will Delay Gun Hill Occupancy Arbitration Proposal Made Members to Get Proposals | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/french-order-generators-here.html | French Order Generators Here | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/buyer-to-build-in-parmirgdalei-plans-quarters-for-wholesale.html | BUYER TO BUILD IN PARMIRGDALEI; Plans Quarters for Wholesale Building ProductsHouses Purchased | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/denis-cogan.html | DENIS COGAN | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/maps-in-case-of-war-folder-on-sale-at-un-counter-stirs-varied.html | 'MAPS IN CASE OF WAR'; Folder on Sale at U.N. Counter Stirs Varied Comment | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-may-cards-78-for-gross-honors-triumphs-by-stroke-in-long-island.html | MRS. MAY CARDS 78 FOR GROSS HONORS; Triumphs by Stroke in Long Island Golf-- Mrs. Freeman Net Victor With a 75 | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-hotel-for-hawaii-matson-lines-plan-1000000-building-for-waikiki.html | NEW HOTEL FOR HAWAII; Matson Lines Plan $1,000,000 Building for Waikiki Beach | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/revenue-up-142-from-gas-sales-614000000-reported-in-1st-quarter-by.html | REVENUE UP 14.2% FROM GAS SALES; $614,000,000 Reported in 1st Quarter by Association-- Rise for Year 9.4% | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/harry-truman.html | HARRY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dunham-ban-stirs-brazil-exclusion-of-dancer-by-hotel-brings-action.html | DUNHAM BAN STIRS BRAZIL; Exclusion of Dancer by Hotel Brings Action by Deputies | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/advance-in-africa-disturbs-clerics-bishop-tells-protestant-body-of.html | ADVANCE IN AFRICA DISTURBS CLERICS; Bishop Tells Protestant Body of Problems Facing Church in Equatorial Region | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/soviet-afghanistan-in-pact.html | Soviet, Afghanistan in Pact | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/fish-wins-support.html | Fish Wins Support | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dividend-news-north-american-oil-punta-alegre-sugar.html | DIVIDEND NEWS; North American Oil Punta Alegre Sugar | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/first-36-draftees-accepted-in-city-draftees-being-processed-for-the.html | FIRST 36 DRAFTEES ACCEPTED IN CITY; DRAFTEES BEING PROCESSED FOR THE ARMED SERVICES | True | The New York Times (by Fred J. Sass) | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/at-the-theatre-president-players-present-warrens-all-the-kings-men.html | AT THE THEATRE; President Players Present Warren's 'All the King's Men' in Its First Professional Offering | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/evangeline-booth.html | EVANGELINE BOOTH | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/kaiserfrazer-to-resume-auto-company-to-start-full-production-again.html | KAISER-FRAZER TO RESUME; Auto Company to Start Full Production Again Today | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/sinclair-propane-gas-unit-ready.html | Sinclair Propane Gas Unit Ready | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/viennese-conductor-barred-here-flies-home-us-debut-canceled-gives.html | Viennese Conductor Barred Here; Flies Home, U.S. Debut Canceled; GIVES UP EFFORT TO ENTER THE U.S. | True | The New York Times | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/tishmans-begin-work-start-a-12000000-building-project-in-los.html | TISHMANS BEGIN WORK; Start a $12,000,000 Building Project in Los Angeles | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/esso-advances-gasoline-rise-from-2-to-5-cent-a-gallon-blamed-on.html | ESSO ADVANCES GASOLINE; Rise From .2 to .5 Cent a Gallon Blamed on Tight Supply | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/roy-md-richardson-surrogate-in-kings.html | ROY M.D. RICHARDSON SURROGATE IN KINGS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/scarcity-of-food-held-ridiculous-paul-willis-grocer-executive-sees.html | SCARCITY OF FOOD HELD 'RIDICULOUS'; Paul Willis, Grocer Executive, Sees No Need for Controls With Current Surplus SCARCITY OF FOOD HELD 'RIDICULOUS' | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/odwyer-to-attend-capt-flynn-funeral.html | O'DWYER TO ATTEND CAPT. FLYNN FUNERAL | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/commodity-index-rises-bls-reports-advance-from-2734-july-7-to-2858.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 273.4 July 7 to 285.8 July 14 | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/eastman-pays-92034-for-ideas.html | Eastman Pays $92,034 for Ideas | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/charles-a-beal.html | CHARLES A. BEAL | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dr-warren-d-smith.html | DR. WARREN D. SMITH | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/point-four-progresses.html | POINT FOUR PROGRESSES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/henry-stimson-hurt-in-fall.html | Henry Stimson Hurt in Fall | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rollback-in-prices-to-june-25-is-urged-presidents-advisers-see-high.html | 'ROLLBACK' IN PRICES TO JUNE 25 IS URGED; President's Advisers See High Rearmament Costs Now Because of Increases PRICE 'ROLLBACK' TO JUNE 25 URGED | True | By Charles E. Egan Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/berger-in-picon-comedy.html | Berger in Picon Comedy | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/1st-cavalry-freed-philippine-capital-leaders-of-amphibious-landing.html | 1ST CAVALRY FREED PHILIPPINE CAPITAL; LEADERS OF AMPHIBIOUS LANDING IN KOREA | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/trillion-for-peace-urged-by-reuther-uaw-head-asks-us-spend-l3.html | TRILLION FOR PEACE URGED BY REUTHER; U.A.W. Head Asks U.S. Spend l3 Billions a Year Over Next Century for Foreign Aid 9-Point Program Outlined Bold, Constructive Action" | True | By Walter W. Ruch Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/crop-prospects-good-heavy-rain-improves-outlook-in-canadas-prairie.html | CROP PROSPECTS GOOD; Heavy Rain Improves Outlook in Canada's Prairie Provinces | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/auxiliary-bishops-named-two-are-appointed-by-pope-as-aides-to.html | AUXILIARY BISHOPS NAMED; Two Are Appointed by Pope as Aides to Boston Prelate | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/church-trips-cubs-as-phillies-divide-fivehitter-topples-chicago-83.html | CHURCH TRIPS CUBS AS PHILLIES DIVIDE; Five-Hitter Topples Chicago, 8-3, After Minner Wins on Serena's 2 Homers, 5-2 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/stone-webster-elects-vice-presidents.html | STONE & WEBSTER ELECTS VICE PRESIDENTS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/to-survey-steam-plants-supply.html | To Survey Steam Plant's Supply | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/perry-joins-mercury-fabrics.html | Perry Joins Mercury Fabrics | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/on-television.html | ON TELEVISION | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/un-job-plan-gap-widens-at-geneva-australia-and-labor-federation.html | U.N. JOB PLAN GAP WIDENS AT GENEVA; Australia and Labor Federation Support British Stand but Belgium Sides With U.S. | | By Michael L. Hoffman Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/kansas-wheat-harvested-completion-signaled-by-closing-of-state.html | KANSAS WHEAT HARVESTED; Completion Signaled by Closing of State Coordinating Office | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/assets-rise-shown-by-tricontinental-72395875-is-noted-june-30.html | ASSETS RISE SHOWN BY TRI-CONTINENTAL; $72,395,875 Is Noted June 30, Against $71,379,673--Value a Share Up to $14.23 OTHER INVESTMENT TRUSTS TRI-CONTINENTAL SHOWS ASSETS RISE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/cardinal-stritch-sees-pope.html | Cardinal Stritch Sees Pope | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/14-hits-by-braves-rout-pirates-113-cooper-leads-drive-with-3run.html | 14 HITS BY BRAVES ROUT PIRATES, 11-3; Cooper Leads Drive With 3Run Homer in Second Inning--Spahn Wins in Box | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/elwyn-shaw-dies-a-federal-jurist-member-of-northern-illinois.html | ELWYN SHAW DIES, A FEDERAL JURIST; Member of Northern Illinois District Court Since 1944-- Ex-Chief Justice of State | | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/gain-in-halfyear-for-united-fruit-38235000-estimated-net-is-equal.html | GAIN IN HALF-YEAR FOR UNITED FRUIT; $38,235,000 Estimated Net Is Equal to $4.35 a Share, Against $3.21 in '49 BEFORE ABNORMAL COSTS $4,000,000 Cut for Building Replacement Leaves $3.90 and $2.75--Other Reports M.A. HANNA COMPANY $4,544,572, or $4.22 a Share, Against $4,366,045, or $4.05 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/texts-of-truman-letters-to-agency-heads-on-housing-reexamination-is.html | Texts of Truman Letters to Agency Heads on Housing; Re-Examination Is Requested | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/12-guard-generals-appointed-by-truman.html | 12 GUARD GENERALS APPOINTED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/barrettsullivan.html | Barrett--Sullivan | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-aid-for-servicemen-johnson-asks-support-for-the-associated.html | NEW AID FOR SERVICEMEN; Johnson Asks Support for the Associated Services | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/miss-patricia-doorly-becomes-affianced.html | MISS PATRICIA DOORLY BECOMES AFFIANCED | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/blue-hills-takes-handicap-at-jamaica-by-seven-lengths-45-favorite.html | Blue Hills Takes Handicap at Jamaica by Seven Lengths; 4-5 FAVORITE WINS NINE-FURLONG RACE Blue Hiss Romps to Victory-- Bare Foot Boy Is Placed Second on a Foul HALL OF FAME TRIUMPHS Takes Sprint for 2-Year-Olds -- The Veep, Second Choice, Runs 8th in Field of 11 Alablue Moved to Third Greentree Juvenile First 14-to-1 Outsider Scores | True | By James Roach | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/advertising-news-and-notes-joint-radio-meeting-asked-to-direct-w-j.html | Advertising News and Notes; Joint Radio Meeting Asked To Direct W. & J. Sloane Ads Accounts Personnel Notes | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/archie-a-comstock.html | ARCHIE A. COMSTOCK | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-generatormotor-sao-paulo-brazil-tramway-orders-240000-machine.html | NEW GENERATOR-MOTOR; Sao Paulo, Brazil, Tramway Orders $240,000 Machine Here Sun Glass Makers Merge | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/50-years-service-with-bank.html | 50 Years' Service With Bank | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 ARRIVAL OF BUYERS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/old-japanese-base-is-revived.html | Old Japanese Base Is Revived | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/miss-scofield-triumphs.html | Miss Scofield Triumphs | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/to-direct-ad-agencys-merchandising-service.html | To Direct Ad Agency's Merchandising Service | True | Chilton-Butler | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/atlas-tack-data-ordered-company-is-required-to-supply-missing.html | ATLAS TACK DATA ORDERED; Company Is Required to Supply Missing Financial Information | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-torgerson-victor-miss-bruning-also-advances-in-state-amateur.html | MRS. TORGERSON VICTOR; Miss Bruning Also Advances in State Amateur Golf | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/shortterm-korea-gains-immediate-us-situation-held-brighter-though.html | Short-Term Korea Gains; Immediate U.S. Situation Held Brighter Though Bloody Buying of Time Goes On Immediate Outlook Build-Up Proceeding | True | By Hanson W. Baldwin | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/list-of-designations-for-the-primaries-due-on-aug-22.html | List of Designations for the Primaries Due on Aug. 22 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/one-contest-in-nassau-independent-will-seek-house-nomination-in.html | ONE CONTEST IN NASSAU; Independent Will Seek House Nomination in Primaries | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/commodities-hit-by-korean-events-rubber-hides-4-nonferrous-metals.html | COMMODITIES HIT BY KOREAN EVENTS; Rubber, Hides, 4 Nonferrous Metals in Worst Setback Since Start of Hostilities Hides Lower at Close Coffee Reacts After Advance | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/inquiry-off-on-loan-by-rfc-to-waltham.html | INQUIRY OFF ON LOAN BY R.F.C. TO WALTHAM | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rev-john-a-cotter-sj.html | REV. JOHN A. COTTER, S.J. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/radio-and-tv-in-review-odwyers-video-week-receives-authentic-fillip.html | RADIO AND TV IN REVIEW; O'Dwyer's video Week Receives Authentic Fillip From 'Television Prediction Party' | True | By Jack Gould | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lynn-pafrick-appointed-coach-of-boston-sextet.html | Lynn Pafrick Appointed Coach of Boston Sextet | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mary-annette-lyman-to-wed.html | Mary Annette Lyman to Wed | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/austrians-volunteer-to-fight.html | Austrians Volunteer to Fight | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/city-maps-action-against-big-bakers-antitrust-suits-seen-in-price.html | CITY MAPS ACTION AGAINST BIG BAKERS; Anti-Trust Suits Seen in Price Rise-- Buying by Hoarders Stirs Appeal to Truman Hoarders Continue Buying Rush for Nylons Called Silly Sheils Assails Big Bakers | True | By Charles Grutzner | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/evans-plays-chess-draw-keeps-lead-after-match-with-donovan-goes-26.html | EVANS PLAYS CHESS DRAW; Keeps Lead After Match With Donovan Goes 26 Moves | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/price-of-newsprint-declared-too-low.html | PRICE OF NEWSPRINT DECLARED TOO LOW | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/aflpolitics-arm-is-fiscally-anemic-2-gifts-trickle-in-at-75-cents.html | A.F.L. POLITICS ARM IS FISCALLY ANEMIC; '$2 Gifts' Trickle In at 7.5 Cents With $300,000 Total Instead of $16,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/panama-newsmen-stay-in-jail.html | Panama Newsmen Stay in Jail | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mayor-not-to-run-for-office-in-1950.html | Mayor Not to Run For Office in 1950 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/franco-in-a-new-policy-makes-industrialist-and-top-eye-specialist.html | Franco, in a New Policy, Makes Industrialist And Top Eye Specialist Members of Nobility | True | By Sam Pope Brewer Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/top-britons-hail-unity-on-defense-attlee-churchill-and-menzies.html | TOP BRITONS HAIL UNITY ON DEFENSE; Attlee, Churchill and Menzies Display United Stand of Empire Countries | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/books-of-the-times-105-choose-their-best-french-mood-has-changed.html | Books of The Times; 105 Choose Their Best French Mood Has Changed | True | By William du Bois | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/7-appointed-to-board-of-maritime-school.html | 7 APPOINTED TO BOARD OF MARITIME SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/1500-attend-mass-for-jp-grace-sr-leaders-in-religion-industry.html | 1,500 ATTEND MASS FOR J.P. GRACE SR.; Leaders in Religion, Industry, Education at St. Patrick's-- Spellman Officiates | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/plans-of-miss-garrison-she-will-be-wed-on-saturday-in-belgium-to.html | PLANS OF MISS GARRISON; She Will Be Wed on Saturday in Belgium to Andre Brochart | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mikado-being-presented.html | 'Mikado' Being Presented | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/red-papers-are-banned-detroit-orders-sales-halted-on-sidewalk.html | RED PAPERS ARE BANNED; Detroit Orders Sales Halted on Sidewalk Newsstands | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-tv-line-ends-periodic-servicing-strombergcarlson-features.html | NEW TV LINE ENDS PERIODIC SERVICING; Stromberg-Carlson Features Channel Tuner to Eliminate Electrical Contacts | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/ship-cost-figure-asked-estimate-asked-for-restoration-of-laidup.html | SHIP COST FIGURE ASKED; Estimate Asked for Restoration of Laid-Up Vessels | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/acts-marathon-role.html | ACTS MARATHON ROLE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/army-confirms-aid-of-soviet-advisers-american-airmen-are-busy-over.html | ARMY CONFIRMS AID OF SOVIET ADVISERS; AMERICAN AIRMEN ARE BUSY OVER KOREAN FIGHTING AREA | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/no-un-members-offer-to-send-men-russianmade-rifles-captured-in.html | NO U.N. MEMBERS OFFER TO SEND MEN; RUSSIAN-MADE RIFLES CAPTURED IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-world-airmail-service.html | New World Airmail Service | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/st-regis-sells-norfolk-ny-mill.html | St. Regis Sells Norfolk, N.Y., Mill | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/james-f-burke.html | JAMES F. BURKE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/atlas-tack-ruling-is-hailed-by-sec-court-enjoins-company-from.html | ATLAS TACK RULING IS HAILED BY S.E.C.; Court Enjoins Company From Failing to File Reports as Required by Law | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/msgr-thomas-p-larkin.html | MSGR. THOMAS P. LARKIN | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/22-czechs-on-trial-for-alleged-plot.html | 22 CZECHS ON TRIAL FOR ALLEGED PLOT | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/arthur-p-reid.html | ARTHUR P. REID | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/truman-said-to-fight-cut-in-appropriation.html | TRUMAN SAID TO FIGHT CUT IN APPROPRIATION | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/reliance-life-insurance-elects-investment-officer.html | Reliance Life Insurance Elects Investment Officer | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/kyle-macdonnell-to-wed.html | Kyle MacDonnell to Wed | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/truman-asked-to-set-prayer-day.html | Truman Asked to Set Prayer Day | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/weinermorris.html | Weiner-Morris | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/moslems-kill-five-in-indonesia.html | Moslems Kill Five in Indonesia | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/gehr-indicted-as-slayer-2ddegree-murder-is-charged-in-shooting-of.html | GEHR INDICTED AS SLAYER; 2d-Degree Murder Is Charged in Shooting of Wife | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/oil-output-upswing-is-halted-in-week.html | OIL OUTPUT UPSWING IS HALTED IN WEEK | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/luders-first-with-surf-as-high-winds-hit-larchmont-race-fleet-many.html | Luders First With Surf as High Winds Hit Larchmont Race Fleet; MANY YACHTS LOSE MASTS OR CAPSIZE Others Swamped as Squalls Whip Sound but All Craft Are Reported as Safe FIVE RAVENS TOPPLE OVER Judge, Cunningham, Husted and Polhemus Are Among Race Week Winners Wire Rigging Snaps Lightnings' Start Delayed THE SUMMARIES | True | By James Robbins Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/record-beet-sugar-crop-association-head-predicts-yield-of-1800000.html | RECORD BEET SUGAR CROP; Association Head Predicts Yield of 1,800,000 Tons for 1950 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/literacy-held-key-to-defeat-of-reds-billiondollar-school-program-to.html | LITERACY HELD KEY TO DEFEAT OF REDS; Billion-Dollar School Program to Supplement Point 4 Is Urged at Ottawa Parley 'TRUTH DRIVE PROPOSED A Poorly Educated Population Cannot Develop Industry, Teachers' Group Hears Enlightenment Is Stressed Key to Industrial Rise Literacy Campaign Is Urged | True | By Benjamin Fine Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/iron-ore-loadings-set-mark.html | Iron Ore Loadings Set Mark | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/jotham-e-miller.html | JOTHAM E. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/india-crash-dead-found-bodies-of-five-americans-in-air-disaster-on.html | INDIA CRASH DEAD FOUND; Bodies of Five Americans in Air Disaster on Way to New Delhi | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/1st-cavalry-moves-division-lands-on-pier-at-pohang-and-plunges.html | 1ST CAVALRY MOVES; Division Lands on Pier at Pohang and Plunges Toward Foe's Flank SOME STAB 7 MILES 'Submarines All Around' Transports, but There Is No Coastal Fight Submarines All Around" Few Shots Are Fired 5,000 U.S. TROOPS IN KOREAN LANDING Americans Plunge Ahead | True | By Lindesay Parrott Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/todays-music-events.html | Today's Music Events | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/7-more-5-in-the-ue-cited-for-contempt.html | 7 MORE, 5 IN THE U.E., CITED FOR CONTEMPT | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-trevor-arnett.html | MRS. TREVOR ARNETT | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/news-of-food-no-waste-factor-ease-of-preparation-among-attractions.html | News of Food; 'No Waste' Factor, Ease of Preparation Among Attractions of Cold Cuts Just Now And About Dry Sausages Vitamins in Potatoes | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/field-day-for-cameras-concert-at-stadium-is-scene-of-photography.html | FIELD DAY FOR CAMERAS; Concert at Stadium Is Scene of Photography Contest | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/beaumont-newhall-honored.html | Beaumont Newhall Honored | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/old-7th-regiment-holds-reunion.html | Old 7th Regiment Holds Reunion | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/sanders-to-play-again.html | Sanders to Play Again | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-government-and-agency-bonds-bonds-international-bank-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS; BONDS *INTERNATIONAL BANK BONDS TREASURY NOTES TREASURY BILLS FEDERAL LAND BANK BONDS INSULAR BONDS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/hosiery-manufacturers-withdraw-from-market-pending-allocations-high.html | Hosiery Manufacturers Withdraw From Market Pending Allocations; High Volume of Orders, Vacations at Mills and 10% Cut in Nylon Yarn Supply Force Act to Assure Equitable Distribution | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/taejon-still-held-by-us-rear-guard-american-carrier-planes-raid.html | TAEJON STILL HELD BY U.S. REAR GUARD; American Carrier Planes Raid North Korean Port--Aerial Blows Stall Foes' Tanks KOREA REDS PAUSE TO BUILD NEW PUSH Prevent Tank Reinforcements North Korean Port Hit Reds Raid, Shell Taejon Airport Mountain Pass Blocked | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rail-crash-verdict-open-coroners-jury-declines-to-fix-cause-in.html | RAIL CRASH VERDICT OPEN; Coroner's Jury Declines to Fix Cause in Deaths of Nine | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rail-engineers-name-brown.html | Rail Engineers Name Brown | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/investing-concerns-gain-national-association-members-assets-up.html | INVESTING CONCERNS GAIN; National Association Members' Assets Up $128,992,000 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/schenect-ady-strike-on-buses-hits-130000.html | SCHENECT ADY STRIKE ON BUSES HITS 130,000 | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rock-island-gets-bids-on-issue.html | Rock Island Gets Bids on Issue | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mitchel-grave-pilgrimage-today.html | Mitchel Grave Pilgrimage Today | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/paul-o-komora-58-research-worker-specialist-in-mental-hygiene-field.html | PAUL O. KOMORA, 58, RESEARCH WORKER; Specialist in Mental Hygiene Field Dies--Had Been With State Division 6 Years | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/talks-in-moscow-believed-futile-british-support-of-resolutions-of.html | TALKS IN MOSCOW BELIEVED FUTILE; British Support of Resolutions of U.N. Seen Ruling Out Hope of Settlement on Nehru Plan Assured by Attlee | True | By Clifton Daniel Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/money.html | MONEY | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/hungarians-aid-north-korea.html | Hungarians Aid North Korea | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/west-side-highway-jeep-patrol-goes-to-aid-of-3406-motorists-in.html | West Side Highway Jeep Patrol Goes to Aid Of 3,406, Motorists in First 6 Months of 1950 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/unnit-says-blow-in-balkans-is-peril-inquiry-group-holds-cominform.html | U.N.UNIT SAYS BLOW IN BALKANS IS PERIL; Inquiry Group Holds Cominform Warning of Western Attack Could Mean the Opposite | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/bahamas-governor-to-visit-us.html | Bahamas Governor to Visit U.S. | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-plants-mapping-6363000ton-rise-in-steel-in-2-years-13-concerns.html | U.S. PLANTS MAPPING 6,363,000-TON RISE IN STEEL IN 2 YEARS; 13 Concerns Start Billion-Dollar Program to Outstrip Rest of World's Total Yield 105,750,000 TONS IS GOAL New Mill Planned at Trenton--Industry Would Welcome Defense Allocations New Mill Construction Planned Speed in Expansion Promised STEEL PRODUCERS IN VAST EXPANSION | True | By Thomas E. Mullaney | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/metal-plant-strike-ended-in-view-of-korean-crisis.html | Metal Plant Strike Ended In View of Korean Crisis | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/reds-get-only-2-hits-but-homer-by-stallcup-downs-kennedy-10-fox.html | Reds Get Only 2 Hits but Homer By Stallcup Downs Kennedy, 1-0; Fox Blanks Giants With Aid of Hidden Bell Trick Against Rival Pitcher in Seventh and Double Play With 3 On in Sixth Ryan and Litwhiler Walk Bases Full With None Out Kennedy Puzzle to Reds | True | By James P. Dawson Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-film-men-seek-all-british-income-johnston-tells-wilson-movie.html | U.S. FILM MEN SEEK ALL BRITISH INCOME; Johnston Tells Wilson Movie Industry Wants to Convert Earnings in Full Yearly | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/casualties-list.html | Casualties List | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/eltzvan-cleve.html | Eltz--Van Cleve | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lyons-72-is-best-in-stoddard-drill-cheers-long-island-for-start-of.html | LYONS' 72 IS BEST IN STODDARD DRILL; Cheers Long Island for Start of Team Golf Matches on Arcola Course Today | True | By Lincoln A. Werden. Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/britain-joins-us-in-prohibiting-sale-of-oil-to-chinese-communists.html | Britain Joins U.S. in Prohibiting Sale of Oil to Chinese Communists; BRITAIN KEEPS OIL FROM CHINESE REDS | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/menotti-operas-return-tonight-telephone-and-the-medium-to-be-seen.html | MENOTTI OPERAS RETURN TONIGHT; 'Telephone' and 'The Medium' to Be Seen in Theatre-in-theRound Style at the Edison 2 Pianos to Furnish Music Theatre Guild to Do "Relapse" 'Lily Henry' on Cookson Schedule League and Equity Still Apart | True | By Sam Zolotow | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/food-company-takes-lease.html | Food Company Takes Lease | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/letters-to-the-times-ruling-on-south-west-africa-concern-for.html | Letters to The Times; Ruling on South West Africa Concern for Natives' Welfare Said to Characterize Administration Curtailment in Postal Service Korea's Name | True | H.M. MOOLMAN,JEROME J. KEATING.GEORGE TICHENOR.MARIO A. PEI. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/fletcher-warren-named-to-head-south-america-office-in-state.html | FLETCHER WARREN NAMED; To Head South America Office in State Department | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lie-to-mcarthy-ires-senate-gop-policy-group-seeks-to-soften-tydings.html | 'LIE' TO M'CARTHY IRES SENATE G.O.P.; Policy Group Seeks to Soften Tydings Report Which It Calls 'Political' and 'Insulting' Won't Alter McCarthy Charges | True | By William S. White Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/appointed-by-bamberger-as-fashion-coordinator.html | Appointed by Bamberger As Fashion Coordinator | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/packaging-competition-set.html | Packaging Competition Set | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-trackmen-excel-in-four-finnish-meets.html | U.S. TRACKMEN EXCEL IN FOUR FINNISH MEETS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/government-acts-to-steady-cotton-4320000-bales-under-price-support.html | GOVERNMENT ACTS TO STEADY COTTON; 4,320,000 Bales Under Price Support to Be Kept Available for Market Sales | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/4-get-long-terms-for-cuban-plot-men-had-planned-to-substitute-50000.html | 4 GET LONG TERMS FOR CUBAN PLOT; Men Had Planned to Substitute $50,000 in Bogus Bills for 3 Million Insular Money | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mcloy-plans-aid-to-german-youth-high-commissioner-says-he-is-ready.html | MCLOY PLANS AID TO GERMAN YOUTH; High Commissioner Says He Is Ready to Augment Help-- Bars Paramilitary Groups | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/gambling-inquiry-moves-to-missouri-senate-hearing-is-informed-of.html | GAMBLING INQUIRY MOVES TO MISSOURI; Senate Hearing Is Informed of Operations on Both Sides of the Mississippi Policy Operator Testifies Wire Men Got Commission Kefauver Names Carroll | True | By Harold B. Hinton Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/named-irans-foreign-minister.html | Named Iran's Foreign Minister | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/the-screen-a-plea-for-chiang.html | THE SCREEN; A Plea for Chiang | True | By Bosley Crowther | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/adlon-hotel-sequestered.html | Adlon Hotel Sequestered | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/togliatti-away-from-italy.html | Togliatti Away From Italy | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lea-county-gas-gets-financing.html | Lea County Gas Gets Financing | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/clay-bids-state-gird-for-defense-agency-chairman-appeals-to-cities.html | CLAY BIDS STATE GIRD FOR DEFENSE; Agency Chairman Appeals to Cities and Counties to Name Their Local Directors Legion Posts Offer Help Much Work Accomplished | True | By William R. Conklin | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/birmingham-bans-reds-communists-given-48-hours-to-get-out-of-town.html | BIRMINGHAM BANS REDS; Communists Given 48 Hours to Get Out of Town | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/louise-anderson-to-wed-bronxville-girl-will-become-the-bride-of.html | LOUISE ANDERSON TO WED; Bronxville Girl Will Become the Bride of George T. Stribling | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/10000000-suits-off-actions-against-truck-unions-canceled-by-new.html | $10,000,000 SUITS OFF; Actions Against Truck Unions Canceled by New Wage Pact | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/robinson-is-fined-in-pennsylvania-ray-also-suspended-effective.html | ROBINSON IS FINED IN PENNSYLVANIA; Ray Also Suspended, Effective After Jersey City Bout for Which He and Fusari Sign Expenses Put at $5,000 Neiderreiter a Promoter | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/catherine-obrien-will-be-married-finch-alumna-and-philip-r-james.html | CATHERINE O'BRIEN WILL BE MARRIED; Finch Alumna and Philip R. James, Columbia Ex-Student, to Wed in September | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/attendance-record-set-8712-dealers-saw-last-weeks-summer-furniture.html | ATTENDANCE RECORD SET; 8,712 Dealers Saw Last Week's Summer Furniture Show | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/for-the-home-lively-ideas-for-rooms-and-swedish-ceramics-decorator.html | For the Home: Lively Ideas for Rooms and Swedish Ceramics; Decorator Layouts at Bloomingdale's Are Gay, Comfortable Engineer Designed Furniture Costlier Living-Dining Plan A Room for a Man | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/port-crash-costs-set-at-1250000-excalibur-damages-are-put-at-950000.html | PORT CRASH COSTS SET AT $1,250,000; Excalibur Damages Are Put at $950,000 and Those of the Colombia at $300,000 Damage Suit Filed | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/coming-into-the-stretch-in-the-fifth-race-at-jamaica.html | COMING INTO THE STRETCH IN THE FIFTH RACE AT JAMAICA | True | The New York Times | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/14ton-rocket-zips-over-ocean-today-armys-new-rocket-ready-for-test.html | 14-TON ROCKET ZIPS OVER OCEAN TODAY; ARMY'S NEW ROCKET READY FOR TEST | True | By Austin Stevens Special To The New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/sports-of-the-times-no-facts-are-guaranteed-question-and-answer.html | Sports of The Times.; No Facts Are Guaranteed Question and Answer Everyone Nicknamed The Big Pitch | True | By Arthur Daley | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/reply-to-mr-nehru.html | REPLY TO MR. NEHRU | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/britain-and-caltex-in-bahrein-oil-deal-united-kingdom-to-save-about.html | BRITAIN AND CALTEX IN BAHREIN OIL DEAL; United Kingdom to Save About $30,000,000 to $40,000,000 Under Agreement SALES BAN ALSO IS LIFTED American Group Now Is Free to Sell Its Product Without Restriction in Sterling Area Effective at Once DEAL CONFIRMED HERE Pinckard, Chairman of Caltex, Tells of Arrangement BRITAIN, CALTEX IN BAHREIN DEAL | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/small-hats-feature-of-albony-collection-janette-colombier-shows.html | Small Hats Feature of Albony Collection; Janette Colombier Shows Berets, Calots | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-union-action-on-dock-dispute-i-l-a-district-council-meets-as.html | NEW UNION ACTION ON DOCK DISPUTE; I. L. A. District Council Meets as Jersey Piers Remain Idle--Vessels Diverted | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/aeroquip-stock-offered-underwriting-group-is-headed-by-watling.html | AEROQUIP STOCK OFFERED; Underwriting Group Is Headed by Watling, Lerchen & Co. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/senators-top-white-sox-early-drive-brings-52-victory-consuegra.html | SENATORS TOP WHITE SOX; Early Drive Brings 5-2 Victory --Consuegra Triumphs | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-pauline-ginsburg.html | MRS. PAULINE GINSBURG | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-william-hyland.html | MRS. WILLIAM HYLAND | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/police-copter-saves-jet-pilot-in-water.html | POLICE 'COPTER SAVES JET PILOT IN WATER | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/air-nurse-saves-two-in-crash.html | Air Nurse Saves Two in Crash | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/luther-henry-tucker.html | LUTHER HENRY TUCKER | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/arthur-d-lavigne.html | ARTHUR D. LAVIGNE | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/fuchs-scores-twice-in-norwegian-games.html | FUCHS SCORES TWICE IN NORWEGIAN GAMES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/french-arms-plan-waits-on-us-help-the-first-army-flight-nurse-at.html | FRENCH ARMS PLAN WAITS ON U.S. HELP; THE FIRST ARMY FLIGHT NURSE AT ADVANCED BASE | True | By Harold Callender Special To the New York Times. | | | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-spy-suspect-wants-lower-bail-rosenbergs-lawyer-plans-to-ask.html | NEW SPY SUSPECT WANTS LOWER BAIL; Rosenberg's Lawyer Plans to Ask $100,000 Be Cut--Also Desires Prompt Trial Soviet Consular Aide Mentioned | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/air-force-seeking-more-volunteers.html | AIR FORCE SEEKING MORE VOLUNTEERS | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mnutt-group-holds-90-in-united-artists.html | M'NUTT GROUP HOLDS 90% IN UNITED ARTISTS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/live-wire-in-premiere-garson-kanin-comedy-is-offered-at-ogunquit.html | 'LIVE WIRE' IN PREMIERE; Garson Kanin Comedy Is Offered at Ogunquit Playhouse | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/manila-law-protested-us-and-other-envoys-object-to-alien.html | MANILA LAW PROTESTED; U.S. and Other Envoys Object to Alien Re-Registration Act | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/exploiting-of-dps-is-barred-by-corsi-commissions-head-reports-47522.html | EXPLOITING OF D.P.'S IS BARRED BY CORSI; Commission's Head Reports 47,522 in State--Farmers Urged to Employ More Sharp Checks Proposed Will Protect Local Labor | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/cotton-is-marked-by-wide-swings-ends-130-to-148-points-lower-march.html | COTTON IS MARKED BY WIDE SWINGS; Ends 130 to 148 Points Lower --March Off Limit--Prices Up From Extreme Lows | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/teletype-to-speed-korea-war-reports.html | TELETYPE TO SPEED KOREA WAR REPORTS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/preview-in-korea.html | PREVIEW IN KOREA | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/books-published-today.html | Books Published Today | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/haeblers-are-divorced-former-suzanne-curry-of-new-york-wins-reno.html | HAEBLERS ARE DIVORCED; Former Suzanne Curry of New York Wins Reno Decree | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/schuster-reassures-germans.html | Schuster Reassures Germans | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/iron-ore-rates-stand-icc-refuses-to-reconsider-decision-against.html | IRON ORE RATES STAND; I.C.C. Refuses to Reconsider Decision Against Reduction | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/tire-prices-advanced-goodrich-and-seiberling-follow-general-and.html | TIRE PRICES ADVANCED; Goodrich and Seiberling Follow General and Firestone Rises | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/boat-explosion-burns-3.html | Boat Explosion Burns 3 | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/peace-award-to-acheson-freedom-house-cites-secretary-for-fight.html | PEACE AWARD TO ACHESON; Freedom House Cites Secretary for Fight Against Tyranny | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/topics-and-sidelights-of-the-day-in-wall-street-fire-losses-oneway.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Fire Losses One-Way "Free Funds" Copper Tariff Gasoline Price Boost Trading Timetable Stands Home Loan Banks Saturday Bank Closings | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-british-notes-awaited-by-nehru-indias-ambassador-receives-us.html | U.S., BRITISH NOTES AWAITED BY NEHRU; INDIA'S AMBASSADOR RECEIVES U.S. REPLY | True | By Robert Trumbull Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/dr-john-t-kempton.html | DR. JOHN T. KEMPTON | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/days-water-use-is-billion-gallons-mark-is-reached-for-fourth-time.html | DAY'S WATER USE IS BILLION GALLONS; Mark is Reached for Fourth Time This Year, With Heat Held Cause in Each Case PUBLIC CAUTIONED AGAIN Croton Lake Near to Spilling Over, Despite Emergency Additions on Spillway The Water Situation | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/30-us-wounded-reported-as-slain-south-koreans-display-a-welcome-to.html | 30 U.S. WOUNDED REPORTED AS SLAIN; SOUTH KOREANS DISPLAY A WELCOME TO AMERICANS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/fall-hosiery-presented-samson-mills-features-jeweled-and-novelty.html | FALL HOSIERY PRESENTED; Samson Mills Features Jeweled and Novelty Heel Treatments | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/allout-war-move-urged-in-congress-preparing-message-on-korea.html | ALL-OUT WAR MOVE URGED IN CONGRESS; PREPARING MESSAGE ON KOREA | True | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/apple-harvest-begins-jersey-crop-is-week-to-10-days-late-but-fruit.html | APPLE HARVEST BEGINS; Jersey Crop Is Week to 10 Days Late but Fruit Is Normal | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/leigh-e-cobb.html | LEIGH E. COBB | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/va-suspends-10-aides-major-irregularities-charged-in-tennessee.html | V.A. SUSPENDS 10 AIDES; Major 'Irregularities' Charged in Tennessee Offices | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/scarves-presented-for-fall-and-winter.html | SCARVES PRESENTED FOR FALL AND WINTER | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/frances-g-morrison-a-prospective-bride.html | FRANCES G. MORRISON A PROSPECTIVE BRIDE | True | Murray Korman | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/property-bought-at-sheridan-sq-corner-site-being-used-for.html | PROPERTY BOUGHT AT SHERIDAN SQ.; Corner Site Being Used for Stores--Other Deals Made on the West Side | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/brazil-sees-rise-in-rayon.html | Brazil Sees Rise in Rayon | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/feidmangreene.html | Feidman--Greene | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/barbara-slavins-troth-adelphi-college-graduate-the-fiancee-of.html | BARBARA SLAVIN'S TROTH; Adelphi College Graduate the Fiancee of Stanley Newmark | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/shelbro-in-four-genung-stores.html | Shelbro in Four Genung Stores | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/un-body-again-voices-hope.html | U.N. Body Again Voices Hope | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/miss-murray-wins-on-links.html | Miss Murray Wins on Links | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/wood-field-and-stream-tuna-puts-up-battle-fluke-catches-fairly-good.html | Wood, Field and Stream; Tuna Puts Up Battle Fluke Catches Fairly Good | True | By John Rendel | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/officers-of-a-union-in-jersey-suspended.html | OFFICERS OF A UNION IN JERSEY SUSPENDED | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/unusual-antidote-in-cancer-related-dr-shimkin-tells-how-infection.html | UNUSUAL ANTIDOTE IN CANCER RELATED; Dr. Shimkin Tells How Infection With Another Disease Has Been Used to Prolong Life Some Rally Briefly Use in Other Diseases | True | By Waldemar Kaempffertspecial To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-hope-is-seen-for-customs-act-legislation-for-simplification.html | NEW HOPE IS SEEN FOR CUSTOMS ACT; Legislation for 'Simplification' Possible in Congress With Adjournment Extended Preclusive Buying Neglected NEW HOPE IS HELD FOR CUSTOMS ACT | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/jersey-city-checked-63-barna-and-moore-drive-2run-homers-as-orioles.html | JERSEY CITY CHECKED, 6-3; Barna and Moore Drive 2-Run Homers as Orioles Triumph | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/harry-e-altman.html | HARRY E. ALTMAN | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/business-world-quick-qm-deliveries-justified-to-make-fruit-of-loom.html | Business World; Quick QM Deliveries Justified To Make Fruit of Loom Shirts Appliance Purchases Heavy Demands for Alcohol Grow Survey of Clothing Alterations | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/psc-bars-restudy-of-phone-rate-rise-rejects-citys-appeal-not-to.html | P.S.C. BARS RESTUDY OF PHONE RATE RISE; Rejects City's Appeal Not to Apply Increases Here, Says Order Must Be State-Wide | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/receives-legion-medal-gen-penette-of-france-rewarded-for-his-aid.html | RECEIVES LEGION MEDAL; Gen. Penette of France Rewarded for His Aid to Americans | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/un-relief-works-in-palestine-begun-roadbuilding-projects-are.html | U.N. RELIEF WORKS IN PALESTINE BEGUN; Road-Building Projects Are Designed to Aid 900,000 Arab Refugees of War 1,870 To Be Employed Seventy Doctors to Visit Beirut | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/status-of-corporation-american-acoustics-has-no-ties-with-old.html | STATUS OF CORPORATION; American Acoustics Has No Ties With Old Concern of Same Name | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/abroad-the-new-dilemma-of-europe-and-the-united-state-a-long-way.html | Abroad; The New Dilemma of Europe and the United State A Long Way Back From Recovery to Defense | True | By Anne O'Hare McCormick | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-companies-at-the-kum-won-more-time-with-lives-americans-ashore.html | U.S. Companies at the Kum Won More Time With Lives; AMERICANS ASHORE On KOREA'S SOUTHEAST COAST TIME WON AT KUM BY U.S. COMPANIES Field Promotions Awarded General Dean's Part in Action | True | By Walter Sullivan Special To the New York Times.the New York Times | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/importers-in-israel-drop-us-journals.html | IMPORTERS IN ISRAEL DROP U.S. JOURNALS | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/step-to-controls-1250000000-voted-to-insure-mortgages-is-cut-in-two.html | STEP TO CONTROLS $1,250,000,000 Voted to Insure Mortgages Is Cut in Two MATERIALS NEEDED President Cites Korea-- Congress and Nation Get His Plans Today Cabinet's Satisfaction Voiced PRESIDENT CURBS HOUSING CREDITS Details Expected in Bills Seven Measures Specified | True | By Anthony Leviero Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/sports-today.html | Sports Today | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/bluecher-cancels-us-visit.html | Bluecher Cancels U.S. Visit | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/engel-names-two-aides-telford-and-udell-to-assist-in-campaign-for.html | ENGEL NAMES TWO AIDES; Telford and Udell to Assist in Campaign for Representative | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/wheat-is-strong-as-soybeans-drop-latter-breaks-limit-as-bread-grain.html | WHEAT IS STRONG AS SOYBEANS DROP; Latter Breaks Limit as Bread Grain Hits New Seasonal Top for September, March | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/1000000-bonds-for-ohio-county-veterans-memorial-issue-sold-by.html | $1,000,000 BONDS FOR OHIO COUNTY; Veterans' Memorial Issue Sold by Franklin to Bankers-- Other Municipal Loans Rochester, N.Y. Flint, Mich. Hialeah, Fla. Tiverton, R.I. | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/general-krueger-is-confident.html | General Krueger Is Confident | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/new-road-marker-now-used-by-city-new-traffic-equipment-for-the.html | NEW ROAD MARKER NOW USED BY CITY; NEW TRAFFIC EQUIPMENT FOR THE POLICE DEPARTMENT | True | The New York Times | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/city-stores-places-new-stock-issue-sec-registration-for-5-common-is.html | CITY STORES PLACES NEW STOCK ISSUE; S.E.C. Registration for $5 Common Is Step in Trade for Subsidiaries' Shares | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/six-months-profits-588-a-share-libbeyowensford-glass-reports.html | Six Months' Profits $5.88 a Share, Libbey-Owens-Ford Glass Reports; Compares With $3.56 Earned Last Year-- Directors Approve 2-for-1 Stock Split to Be Voted at 11 Meeting on Aug. 23 $5.88 NET EARNED BY LIBBEY-OWENS | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/gielgud-as-king-lear-his-performance-at-shakespeare-theatre-hailed.html | GIELGUD AS KING LEAR; His Performance at Shakespeare Theatre Hailed as Impressive | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/un-victory-in-korea-seen.html | U.N. Victory in Korea Seen | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/bank-notes.html | BANK NOTES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/elected-by-republicans-as-finance-chairman.html | Elected by Republicans As Finance Chairman | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/harold-h-armstrong.html | HAROLD H. ARMSTRONG | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/plaque-honors-physician.html | Plaque Honors Physician | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/telephone-man-elected-bell-laboratories-official.html | Telephone Man Elected Bell Laboratories Official | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/wexlergreene.html | Wexler--Greene | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/ecuador-signs-loan-contract.html | Ecuador Signs Loan Contract | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/rosemarie-goes-to-jersey-city.html | Rosemarie Goes to Jersey City | | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/republicans-urge-full-war-backing-group-here-sharply-criticizes.html | REPUBLICANS URGE FULL WAR BACKING; Group Here Sharply Criticizes Truman Regime for Its Alleged Apathy | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lirr-train-kills-man.html | L.I.R.R. Train Kills Man | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/goshen-adds-3500-seats.html | Goshen Adds 3,500 Seats | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/lemon-injured-takes-14th-for-indians-102.html | LEMON, INJURED, TAKES 14TH FOR INDIANS, 10-2 | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/civil-rights-gains-noted-us-near-brightest-era-in-that-field.html | CIVIL RIGHTS GAINS NOTED; U.S. Near 'Brightest Era' in That Field, Foreign Students Hear | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/billy-taub-clothier-radio-sports-sponsor.html | BILLY TAUB, CLOTHIER, RADIO SPORTS SPONSOR | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/magnavox-enjoins-price-cutting.html | Magnavox Enjoins Price Cutting | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/oil-pipeline-ready-miami-valley-system-is-owned-by-pure-oil-ohio.html | OIL PIPELINE READY; Miami Valley System Is Owned by Pure Oil, Ohio Standard | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/mrs-untermeyer-gains-links-prize-shoots-79-for-gross-honors-at.html | MRS. UNTERMEYER GAINS LINKS PRIZE; Shoots 79 for Gross Honors at Century-- Louise Devivo Cards Low Net of 74 | | By Maureen Orcoutt Special To the New York Times. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/us-flier-killed-in-austria.html | U.S. Flier Killed in Austria | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/alexander-gordon.html | ALEXANDER GORDON | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/library-association-gives-annual-honors.html | LIBRARY ASSOCIATION GIVES ANNUAL HONORS | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/council-backs-bill-for-hospital-board.html | COUNCIL BACKS BILL FOR HOSPITAL BOARD | True | | | C1B 254886 | |
| 1950-07-19 | 1950-07-19 | https://www.nytimes.com/1950/07/19/archives/macarthur-orders-indefinite-ban-on-suppressed-communist-press.html | MacArthur Orders Indefinite Ban On Suppressed Communist Press | True | Special to THE NEW YORK TIMES. | | C1B 254886 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gasoline-stocks-decline-in-week-2539000barrel-dip-reported-light.html | GASOLINE STOCKS DECLINE IN WEEK; 2,539,000-Barrel Dip Reported --Light Fuel Oil Shows Gain With Runs to Stills Off | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/frank-w-kidd.html | FRANK W. KIDD | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/subsidy-opposed-for-pacific-lines-american-president-getting-aid.html | SUBSIDY OPPOSED FOR PACIFIC LINES; American President, Getting Aid Itself, Combats Help for Two Other Companies | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/good-roads-group-names-aide.html | Good Roads Group Names Aide | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/fur-show-offers-inky-blue-persian-contrasting-trim-with-stress-on.html | FUR SHOW OFFERS INKY BLUE PERSIAN; Contrasting Trim, With Stress on 34 to 36-Inch Jackets, Marks Fall Styles | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/news-of-food-cooking-sweet-corn-with-variations-big-supply-seen.html | News of Food: Cooking Sweet Corn With Variations; Big Supply Seen, With Much Better Taste Than Last Year's | | By Jane Nickerson | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/50-protest-us-hearing-immigration-service-scored-on-deportation.html | 50 PROTEST U.S. HEARING; Immigration Service Scored on Deportation Action | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2082000-financing-for-brooklyn-suites.html | $2,082,000 FINANCING FOR BROOKLYN SUITES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/text-of-truman-message-to-congress-asking-wide-powers-to-halt.html | Text of Truman Message to Congress Asking Wide Powers to Halt Aggression; How Soviet Blocked Unity | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/massachusetts-man-dies-at-100.html | Massachusetts Man Dies at 100 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/grocers-see-gain-in-dry-dog-food-gaines-unit-of-general-foods-to.html | GROCERS SEE GAIN IN DRY DOG FOOD; Gaines Unit of General Foods to Divert All Its Distribution From Other Retail Outlets | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/guatemala-marks-anniversary.html | Guatemala Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cretan-goat-is-here-odorless-tis-said.html | CRETAN GOAT IS HERE; ODORLESS, 'TIS SAID | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/m-henry-connor.html | M. HENRY CONNOR | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/iron-ore-use-lower-7226901-tons-in-june-compares-with-7362238-in.html | IRON ORE USE LOWER; 7,226,901 Tons in June Compares With 7,362,238 in May | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/john-j-gillin-jr-45-radiotv-executive.html | JOHN J. GILLIN JR., 45, RADIO-TV EXECUTIVE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/coudert-scored-on-korea-engel-says-representative-voted-against-aid.html | COUDERT SCORED ON KOREA; Engel Says Representative Voted Against Aid Bill | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/toppling-crane-kills-operator.html | Toppling Crane Kills Operator | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-nehruacheson-exchange-nehrus-first-message.html | The Nehru-Acheson Exchange; Nehru's First Message | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/to-head-cunard-fleet-capt-cove-made-commodore-of-companys-ships.html | TO HEAD CUNARD FLEET; Capt. Cove Made Commodore of Company's Ships | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/senators-explore-binaggio-slaying-group-starts-investigation-with.html | SENATORS EXPLORE BINAGGIO SLAYING; Group Starts Investigation With Secret Hearing on Kansas City Murder | True | By Harold B. Hinton Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/books-published-today.html | Books Published Today | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/more-pleas-made-against-hoarding-soap-and-detergents-hosiery-coffee.html | MORE PLEAS MADE AGAINST HOARDING; Soap and Detergents, Hosiery, Coffee and Television Sets Held in Ample Supply 'SCARE' ORDERS ARE CITED Retailers Are Urged to Place Commitments Now for Year but to Avoid Overbuying | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-william-sequine.html | MRS. WILLIAM SEQUINE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/stock-in-pirates-sold-by-mkinney-galbreath-becomes-president-after.html | STOCK IN PIRATES SOLD BY MKINNEY; Galbreath Becomes President After Buying Out Control of Club With Johnson | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rev-monroe-johnson.html | REV. MONROE JOHNSON | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/benzene-hexachloride-output-up.html | Benzene Hexachloride Output Up | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/abba-bogin-pianist-soloist-at-stadium.html | ABBA BOGIN, PIANIST, SOLOIST AT STADIUM | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/group-to-map-service-activity.html | Group to Map Service Activity | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/named-to-un-indonesia-unit.html | Named to U.N. Indonesia Unit | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/eisenhower-sees-need-of-gis-not-generals.html | Eisenhower Sees Need Of 'G.I.'s, Not Generals' | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/metropolitan-signs-new-pact-with-union.html | METROPOLITAN SIGNS NEW PACT WITH UNION | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/child-to-mrs-al-cram-jr.html | Child to Mrs. A.L. Cram Jr. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/found-blind-in-desert-ohio-youth-rescued-in-mojave-gives-thanks-to.html | FOUND BLIND IN DESERT; Ohio Youth, Rescued in Mojave, Gives Thanks to God | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-officers-for-dollar-savings.html | New Officers for Dollar Savings | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dr-evla-wright-83-foe-of-tuberculosis.html | DR. EVLA WRIGHT, 83, FOE OF TUBERCULOSIS | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/in-the-nation-end-of-the-cold-warone-way-or-the-other.html | In The Nation; End of the 'Cold War'--One Way or the Other | True | By Arthur Krock | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ae-davies-exhead-of-london-council.html | A.E. DAVIES, EX-HEAD OF LONDON COUNCIL | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/siama-beats-ouija-in-monmouth-oaks-65-favorite-surviving-foul-claim.html | SIAMA BEATS OUIJA IN MONMOUTH OAKS; 6-5 Favorite, Surviving Foul Claim, Wins Under Arcaro --Honey's Gal Third | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/formosa-blow-indicated-gen-chen-yi-says-his-red-army-has-invasion.html | FORMOSA BLOW INDICATED; Gen. Chen Yi Says His Red Army Has Invasion Assignment | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/5-more-counties-join-o-w-drive-super-sales-force-chairman-names-new.html | 5 MORE COUNTIES JOIN O. & W. DRIVE; 'Super Sales Force' Chairman Names New Committeemen in Drive to Revive Railroad | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/son-of-1812-veteran-dies-nicholas-frosts-father-was-stationed-at.html | SON OF 1812 VETERAN DIES; Nicholas Frost's Father Was Stationed at Norfolk, Va. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/senators-win-in-tenth-beat-white-sox-by-54-on-hit-by-dente-with-two.html | SENATORS WIN IN TENTH; Beat White Sox by 5-4 on Hit by Dente With Two Out | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ferroxcube-unit-formed-sprague-and-philips-companies-set-up-unit-to.html | FERROXCUBE UNIT FORMED; Sprague and Philips Companies Set Up Unit to Make Ferrite | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/surgical-sponge-developed.html | Surgical Sponge Developed | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-frank-drake.html | MRS. FRANK DRAKE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/phils-checked-42-after-32-triumph-hamners-2run-homer-beats-pirates.html | PHILS CHECKED, 4-2, AFTER 3-2 TRIUMPH; Hamner's 2-Run Homer Beats Pirates in 11th of Opener, Then MacDonald Wins | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/curb-eased-on-argentine-peso.html | Curb Eased on Argentine Peso | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bonn-saar-formally-join-the-council-of-europe.html | Bonn, Saar Formally Join The Council of Europe | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/acf-to-make-atomic-items.html | A.C.F. to Make Atomic Items | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/atrocities-check-set-up-un-commission-to-increase-its-force-of.html | ATROCITIES CHECK SET UP; U.N. Commission to Increase Its Force of Observers | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/british-bar-sect-entry-jehovahs-witnesses-cannot-enter-certain.html | BRITISH BAR SECT ENTRY; Jehovah's Witnesses Cannot Enter Certain Colonies | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/party-plan-at-playhouse.html | Party Plan at Playhouse | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-screen-in-review-711-ocean-drive-film-dealing-with-gambling.html | THE SCREEN IN REVIEW; '711 Ocean Drive, 'Film Dealing With Gambling Syndicates, Seen of the Paramount | True | By Bosley Crowther | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tatz-wins-junior-golf-tops-stevens-1-up-in-final-of-metropolitan.html | TATZ WINS JUNIOR GOLF; Tops Stevens, 1 Up, in Final of Metropolitan Open | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/buys-dwelling-in-stamford.html | Buys Dwelling in Stamford | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/nicaragua-weighs-move.html | Nicaragua Weighs Move | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bathing-suits-higher-51-selling-season-set-for-oct16-with-price.html | BATHING SUITS HIGHER; '51 Selling Season Set for Oct.16 With Price Rises Predicted | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jehovah-group-is-freed-4-alien-delegates-released-after-ellis.html | JEHOVAH GROUP IS FREED; 4 Alien Delegates Released After Ellis Island Hearing | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dodgers-and-reds-idle-rain-puts-off-twin-bill-until-tonight-at.html | DODGERS AND REDS IDLE; Rain Puts Off Twin Bill Until Tonight at Cincinnati | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mdonal-to-study-data-on-arrests-subpoenas-records-of-the-six.html | M'DONAL TO STUDY DATA ON ARRESTS; Subpoenas Records of the Six Divisions in Brooklyn in Gambling Investigation | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/truman-message-sends-stocks-up-war-babies-led-by-aviation-issues.html | TRUMAN MESSAGE SENDS STOCKS UP; War Babies,' Led by Aviation Issues, Are Top Favorites in Increased Trading TALK HELD INFLATIONARY Proposals, More Severe Than Expected, Cause Flurry but Market Recovers Quickly | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-margins-set-on-commodities-higher-requirements-ordered-by.html | NEW MARGINS SET ON COMMODITIES; Higher Requirements Ordered by Exchange as Result of Increased Values RANGE NOW 50 TO 87 % Hide Futures Jump From $800 to $1,500--Trading Volume Up in Quieter Market | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/apartment-sold-on-west-end-ave-81suite-building-acquired-by-jacob.html | APARTMENT SOLD ON WEST END AVE.; 81-Suite Building Acquired by Jacob Glass Group--Other Deals in Manhattan | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/troth-announced-of-schatzie-royal-daughter-of-nbc-official-to.html | TROTH ANNOUNCED OF SCHATZIE ROYAL; Daughter of N.B.C. Official to Become Bride of Richard A. Harper on Sept. 20 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gop-plans-action-to-back-mcarthy-may-ask-senate-to-repudiate.html | G.O.P. PLANS ACTION TO BACK MCARTHY; May Ask Senate to Repudiate Tydings Report on Charges Against State Department | True | By William S. White Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jersey-health-council-elects.html | Jersey Health Council Elects | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/wilkinson-chosen-defense-director-dewey-names-clay-exaide-to-state.html | WILKINSON CHOSEN DEFENSE DIRECTOR; Dewey Names Clay Ex-Aide to State Post--Wallander Picks 3 for City Set-Up | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2-music-works-in-bow-chautauqua-symphony-presents-holden-bauer.html | 2 MUSIC WORKS IN BOW; Chautauqua Symphony Presents Holden, Bauer Compositions | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cinema-operators-happy.html | Cinema Operators Happy | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/devalera-doubts-a-world-clash.html | DeValera Doubts a World Clash | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/soviet-errs-on-pact-shah-of-iran-avers.html | SOVIET ERRS ON PACT, SHAH OF IRAN AVERS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/52-japanese-on-way-officials-due-in-city-sunday-from-parley-in.html | 52 JAPANESE ON WAY; Officials Due in City Sunday From Parley in Switzerland | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/war-risk-insurance-for-shipping-urged.html | WAR RISK INSURANCE FOR SHIPPING URGED | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/money.html | MONEY | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/reds-claim-pishan-isles-chinese-communists-report-an-amphibious.html | REDS CLAIM PISHAN ISLES; Chinese Communists Report an Amphibious Operation | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ben-grauer-plans-stint-as-producer-radiotv-commentator-to-join.html | BEN GRAUER PLANS STINT AS PRODUCER; Radio-TV Commentator to Join Norman Rose in Presenting Plays at Bleecker Street | True | By J.p. Shanley | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/radio-and-tv-in-review-telecast-of-trumans-message-gives-feeling-of.html | RADIO AND TV IN REVIEW; Telecast of Truman's Message Gives Feeling of Increased Understanding to Average Citizen | True | By Jack Gould | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/carter-tops-schleicher-wins-in-eastern-junior-tennis-arnold-upsets.html | CARTER TOPS SCHLEICHER; Wins in Eastern Junior Tennis --Arnold Upsets Murtha | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bears-sign-top-draft-choice.html | Bears Sign Top Draft Choice | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/group-joins-in-fight-for-execution-stay.html | GROUP JOINS IN FIGHT FOR EXECUTION STAY | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/crossing-guard-ordered-rail-watchman-at-bellmore-for-school-hours.html | CROSSING GUARD ORDERED; Rail Watchman at Bellmore for School Hours Required | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/communist-chiefs-meeting-in-berlin-arrival-of-togliatti-and-duclos.html | COMMUNIST CHIEFS MEETING IN BERLIN; Arrival of Togliatti and Duclos Viewed as Indication of a Cominform Session | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/silver-bay-conference-opens.html | Silver Bay Conference Opens | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/farm-bureau-head-asks-europe-put-economic-emphasis-on-trade-kline.html | Farm Bureau Head Asks Europe Put Economic Emphasis on Trade; Kline, in Labor-Industry Talk at Asheville; Says This Could Bring 50 Years of Progress --Warns Against Nationalism | True | By John N. Popham Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/copper-executive-joins-crucible-company-board.html | Copper Executive Joins Crucible Company Board | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/leigh-names-manager-to-expand-juice-sales.html | Leigh Names Manager To Expand Juice Sales | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-jersey-golf-team-beats-westchester-and-long-island-gardem-state.html | New Jersey Golf Team Beats Westchester and Long Island; GARDEM STATE WINS STODDARD TOURNEY Jersey Golfers Capture Bowl Eleventh Time, Rolling Up 2 Points at Arcola WESTCHESTER SCORES 24 Long Island Trails With 20 --Stott and McBride Are. Among Double Victors | True | By Lincoln A. Werden Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/superhuman-job-of-landing-hailed-army-navy-air-force-worked.html | 'SUPERHUMAN JOB OF LANDING HAILED; Army, Navy, Air Force Worked Smoothly to Achieve Task-- War Experience Helped | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/investing-in-africa-urged-chamber-calls-areas-attractive-under.html | INVESTING IN AFRICA URGED; Chamber Calls Areas Attractive Under Point-4 Program | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/best-gets-stay-in-treason.html | Best Gets Stay in Treason | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/oil-prices-up-14-cents-south-penn-purchasing-unit-raises.html | OIL PRICES UP 14 CENTS; South Penn Purchasing Unit Raises Pennsylvania Crude | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/article-1-no-title-2453840-or-192-a-share-against-14749-year-ago.html | Article 1 -- No Title; $2,453,840, or $1.92 a Share, Against $14,749 Year Ago | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/drobny-upset-by-ampon-miss-barnett-miss-anderson-lose-in-swedish.html | DROBNY UPSET BY AMPON; Miss Barnett, Miss Anderson Lose in Swedish Tennis | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/prices-guaranteed-strombergcarlsons-distributors-to-be-protected-to.html | PRICES GUARANTEED; Stromberg-Carlson's Distributors to Be Protected to Dec. 10 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/district-manager-named-for-ge-apparatus-unit.html | District Manager Named For G.E. Apparatus Unit | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/secret-air-base-in-korea-set-up-near-red-lines-by-us-in-4-days.html | Secret Air Base in Korea Set Up Near Red Lines by U.S in 4 Days; SECRET U.S. AIRBASE IS SET UP IN KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/montana-incumbents-win-mansfield-and-dewart-defeat-opponents-for.html | MONTANA INCUMBENTS WIN; Mansfield and D'Ewart Defeat Opponents for Renomination | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-warning-given-on-draft-evasions-mcgrath-says-fbi-will-hunt-out.html | U.S. WARNING GIVEN ON DRAFT EVASIONS; McGrath Says F.B.I. Will Hunt Out Violators--Hoover Offers 7 Suggestions | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/thunderjet-tests-made-in-record-time-correct-faults-in-the-oil-pump.html | Thunderjet Tests, Made in Record Time, Correct Faults in the Oil Pump Equipment | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/blast-near-chiang-office-army-truck-explosion-in-taipei-kills-3-and.html | BLAST NEAR CHIANG OFFICE; Army Truck, Explosion in Taipei Kills 3 and Injures 12 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-traffic-move-in-garment-center-industry-and-labor-units-form.html | NEW TRAFFIC MOVE IN GARMENT CENTER; Industry and Labor Units Form Committee to Find Solution to Area Congestion REID INSISTS ON ACTION Declares Effective Program Is Necessary--Group Will Meet Again Wednesday | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/party-seals-sent-out-westchester-republicans-mail-them-to-voters-to.html | PARTY SEALS SENT OUT; Westchester Republicans Mail Them to Voters to Raise Funds | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/petry-nominated-to-head-the-lions.html | PETRY NOMINATED TO HEAD THE LIONS | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/triangle-publications-to-move-to-w-52d-st.html | Triangle Publications To Move to W. 52d St. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/scouts-dedicate-cooperative-flag-banner-of-embroidered-pieces-from.html | SCOUTS DEDICATE COOPERATIVE FLAG; Banner of Embroidered Pieces From Many Countries Is Expression of Good-Will | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/pentagon-warns-against-talk.html | Pentagon Warns Against Talk | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jennifer-howard-to-wed-daughter-of-late-playwright-is-fiancee-of.html | JENNIFER HOWARD TO WED; Daughter of Late Playwright is Fiancee of Simuel Goldwyn Jr. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/art-smith-golf-leader-shoots-108-to-pace-national-tourney-for-the.html | ART SMITH GOLF LEADER; Shoots 108 to Pace National Tourney for the Blind | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cypriot-protest-strike-quiet.html | Cypriot Protest Strike Quiet | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/business-world-weeks-buyer-arrivals-up.html | BUSINESS WORLD; Week's Buyer Arrivals Up | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2-suits-challenge-company-election-illinois-and-attorney-for-carr.html | 2 SUITS CHALLENGE COMPANY ELECTION; Illinois and Attorney for Carr Consolidated Stockholders Out to Unseat 5 Directors | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/douglas-aircraft-earns-2456370-net-for-6-months-to-may-31-is-off.html | DOUGLAS AIRCRAFT EARNS $2,456,370; Net for 6 Months to May 31 Is Off From $2,976,343 Year Before--Other Reports | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/air-defense-unity-for-europe-gains-shinwell-reveals-northwest-setup.html | AIR DEFENSE UNITY FOR EUROPE GAINS; Shinwell Reveals Northwest Set-Up of R.A.F. and French, Belgian and Dutch Groups | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-dualuse-vehicle-crosley-offers-machine-good-on-the-farm-and.html | NEW DUAL-USE VEHICLE; Crosley Offers Machine Good on the Farm and Highway | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/or-bennehoff-54-naval-leader-dies-retired-rear-admiral-served-with.html | O.R. BENNEHOFF, 54, NAVAL LEADER, DIES; Retired Rear Admiral Served With Joint Chiefs of Staff on Planning Committee | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/vitamin-a-cut-25-synthetic-product-basic-price-reduced-to.html | VITAMIN A CUT 25%; Synthetic Product Basic Price Reduced to Manufacturers | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dutch-to-send-destroyer.html | Dutch to Send Destroyer | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/son-to-the-halsey-v-barretts.html | Son to the Halsey V. Barretts | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-grip-held-firm-studying-landing-plans-in-south-korea.html | U.S. GRIP HELD FIRM; STUDYING LANDING PLANS IN SOUTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/at-race-week-regatta-of-larchmont-yacht-club.html | AT RACE WEEK REGATTA OF LARCHMONT YACHT CLUB | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/southeast-states-gain-8-states-and-district-of-columbia-rise-in.html | SOUTHEAST STATES GAIN; 8 States and District of Columbia Rise in Population. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/france-sends-a-sloop.html | France Sends a Sloop | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/food-prices-at-21month-peak.html | Food Prices at 21-Month Peak | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/two-elected-to-bank-board.html | Two Elected to Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dimling-joins-associated-corp.html | Dimling Joins Associated Corp. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/banker-made-secretary-of-yale-alumni-fund.html | Banker Made Secretary Of Yale Alumni Fund | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/carl-van-doren.html | CARL VAN DOREN | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/korea-news-turns-arabs-from-west-us-prestige-wanes-rapidly-and.html | KOREA NEWS TURNS ARABS FROM WEST; U.S. Prestige Wanes Rapidly and Earlier Neutrality View Shifts to Isolationism | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gets-command-of-destroyer-now.html | Gets Command of Destroyer Now | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/march-of-dimes-aide-named.html | March of Dimes Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-harold-s-roys.html | MRS. HAROLD S. ROYS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/feller-shuts-out-athletics-4-to-0-yields-four-hits-as-gordons-home.html | FELLER SHUTS OUT ATHLETICS, 4 TO 0; Yields Four Hits as Gordon's Home Run With One Man On Marks Indians' Drive | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/france-sees-call-to-europe-to-act-proposals-for-proportionate.html | FRANCE SEES CALL TO EUROPE TO ACT; Proposals for Proportionate Defense Effort Held Likely Sequel to Truman Message | True | By Harold Callender Special To the New York Times. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/athletics-sell-dillinger-to-pirates-for-100000.html | Athletics Sell Dillinger To Pirates for $100,000 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/seeks-data-on-charge-remington-asks-bill-of-particulars-in-perjury.html | SEEKS DATA ON CHARGE; Remington Asks Bill of Particulars in Perjury Case | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/plans-for-hutton-dropped-by-metro-studio-gives-up-option-on-her.html | PLANS FOR HUTTON DROPPED BY METRO; Studio Gives Up Option on Her Services for Two Pictures for Lack of Scripts | True | By Thomas F. Brady Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/missing-boy-3-hunted-lower-east-side-area-combed-by-50-in-police.html | MISSING BOY, 3, HUNTED; Lower East Side Area Combed by 50 in Police Search | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/nehru-renews-bid-to-seat-red-china-nehru-in-2d-note-to-acheson-also.html | NEHRU RENEWS BID TO SEAT RED CHINA; Nehru, in 2d Note to Acheson, Also Asks the Admission of Peiping to End Fighting | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/recruiting-booths-kept-busy-here-record-pace-of-tuesday-kept.html | RECRUITING BOOTHS KEPT BUSY HERE; Record Pace of Tuesday Kept Up--Youths Get Warning on Draft Registration | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-park-association-on-tour-of-manhattan.html | THE PARK ASSOCIATION ON TOUR OF MANHATTAN | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-albert-l-page.html | MRS. ALBERT L. PAGE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/net-assets-show-rise-selected-industries-reports-gain-to-46269927.html | NET ASSETS SHOW RISE; Selected Industries Reports Gain to $46,269,927 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/more-arrests-seen-in-atomic-spy-case-rosenberg-said-to-have-had.html | MORE ARRESTS SEEN IN ATOMIC SPY CASE; Rosenberg Said to Have Had 'Other Contacts'--He Scores Box-Top Evidence | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2-corporals-give-music-to-the-gis-near-taejon.html | 2 Corporals Give Music To the G.I.'s Near Taejon | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ewing-visits-home-for-aged-to-get-ideas-for-national-conference-on.html | Ewing Visits Home for Aged to Get Ideas for National Conference on Their Needs | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/peddlers-bells-outlawed.html | Peddlers' Bells Outlawed | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/wins-glynn-scholarship.html | Wins Glynn Scholarship | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/benefit-fashion-show-fall-styles-from-us-french-designers-to-bc.html | BENEFIT FASHION SHOW; Fall Styles From U.S., French Designers to Be Displayed | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/elizabeth-rapp-married-wed-to-dr-john-wilder-tukey-a-professor-at.html | ELIZABETH RAPP MARRIED; Wed to Dr. John Wilder Tukey, a Professor at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2-menotti-operas-in-unusual-show-telephone-and-medium-are-given-at.html | 2 MENOTTI OPERAS IN UNUSUAL SHOW; 'Telephone' and 'Medium' Are Given at the Arena in New Theatrical Presentation | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/30000000-given-in-jewish-appeal-eddie-cantor-receives-check-for.html | $30,000,000 GIVEN IN JEWISH APPEAL; Eddie Cantor Receives Check for $1,500,000 to Be Added to National Fund | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-georgianna-bird.html | MISS GEORGIANNA BIRD | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/boys-on-ledge-rescued-jersey-policeman-uses-coat-to-pull-them-to.html | BOYS ON LEDGE RESCUED; Jersey Policeman Uses Coat to Pull Them to Safety | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/sugar-supply-here-found-to-be-ample.html | SUGAR SUPPLY HERE FOUND TO BE AMPLE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/builders-cancel-taxexempt-plea-plan-instead-to-construct-housing.html | BUILDERS CANCEL TAX-EXEMPT PLEA; Plan Instead to Construct Housing Unit in Queens and Pay Assessments | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/englewood-gets-five-homebuilding-bids-under-its-bargainbasement-lot.html | Englewood Gets Five Home-Building Bids Under Its Bargain-Basement Lot Offer | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/decree-to-mrs-prentice-wife-divorces-grandson-of-the-late-john-d.html | DECREE TO MRS. PRENTICE; Wife Divorces Grandson of the Late John D. Rockefeller | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/johnsmanville-clears-10100687-reynolds-metals-net-up.html | JOHNS-MANVILLE CLEARS $10,100,687; REYNOLDS METALS NET UP | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/detroit-lions-sign-2-backs.html | Detroit Lions Sign 2 Backs | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/wedding-at-waldorf-for-miss-donna-levy.html | WEDDING AT WALDORF FOR MISS DONNA LEVY | True | Jay Te Winburn | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/minnesotans-invite-truman.html | Minnesotans Invite Truman | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bank-statement-national-safety-bank-trust.html | BANK STATEMENT; National Safety Bank & Trust | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cornelius-hearn-merchant-was-83-owner-of-butterandegg-store-here.html | CORNELIUS HEARN, MERCHANT, WAS 83; Owner of Butter-and-Egg Store Here for 65 Years Dies-- Active in Realty Field | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-cunningham-first-in-yachting-triumphs-in-larchmont-junior.html | MISS CUNNINGHAM FIRST IN YACHTING; Triumphs in Larchmont Junior Regatta With Spindrift-- Jean Deans Shows Way | True | By James Robbins Special To The New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/canada-sending-transport-planes.html | Canada Sending Transport Planes | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mr-truman-to-the-country.html | MR. TRUMAN TO THE COUNTRY | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/text-of-administrations-summary-of-economic-mobilization-bill-title.html | Text of Administration's Summary of Economic Mobilization Bill; TITLE I Priorities and Allocations | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/condition-of-reserve-member-banks-in-94-cities-july-12-1950.html | Condition of Reserve Member Banks in 94 Cities July 12, 1950 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/walters-active-hurler-again.html | Walters Active Hurler Again | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/times-booklet-on-ny-market.html | Times Booklet on N.Y. Market | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/arab-envoys-wife-flouts-rule.html | Arab Envoy's Wife Flouts Rule | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cuba-selling-silver-coin-reserve-bank-to-get-80000000-pesos-to-be.html | CUBA SELLING SILVER COIN; Reserve Bank to Get 80,000,000 Pesos to Be Melted for Sale | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/denmark-offers-some-help.html | Denmark Offers Some Help | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-world-armament-plan-aimed-to-balk-limited-wars-manpower-and-air.html | New World Armament Plan Aimed to Balk Limited Wars; Manpower and Air Power Held Vital Now as Truman Asks Free Nations to Unite | | By James Reston Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rhee-names-macarthur-head-of-republic-forces.html | Rhee Names MacArthur Head of Republic Forces | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-firms-receive-mexico-oil-rights-two-companies-will-explore-and.html | U.S. FIRMS RECEIVE MEXICO OIL RIGHTS; Two Companies Will Explore and Drill in New Fields of Northern States | | By William P. Carney Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/two-new-standards-metal-powder-industry-issues-glossary-and-tension.html | TWO NEW STANDARDS; Metal Powder Industry Issues Glossary and Tension Test | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/labor-for-truman-on-defense-funds-but-green-opposes-freezing-of.html | LABOR FOR TRUMAN ON DEFENSE FUNDS; But Green Opposes Freezing of Wages and Prices Now--Strike Ban to Wait | | By Louis Stark Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/kentucky-standard-raises-gas.html | Kentucky Standard Raises Gas | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/in-opera-presented-at-the-arena.html | IN OPERA PRESENTED AT THE ARENA | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dr-max-farber.html | DR. MAX FARBER | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/war-scare-sale-set-everything-marked-up.html | 'War Scare Sale' Set-- Everything Marked UP | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/vietnam-to-join-london-talks.html | Vietnam to Join London Talks | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dividend-announced-dividend-meetings-today.html | DIVIDEND ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-naval-planes-hit-42-red-craft-carrier-fliers-released-from.html | U.S. NAVAL PLANES HIT 42 RED CRAFT; Carrier Fliers, Released From Korean Landing 'Cover,' Raid Refinery, Transport Lines | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/sea-essay-prizes-awarded.html | Sea Essay Prizes Awarded | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/john-brown-easy-victor-beats-baxter-by-4-and-3-in-national-junior.html | JOHN BROWN EASY VICTOR; Beats Baxter by 4 and 3 in National Junior Golf | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/arms-aid-is-voted-marcantonio-casts-only-nay-in-house-billion-for-2.html | ARMS AID IS VOTED; MARCANTONIO CASTS ONLY 'NAY' IN HOUSE; Billion for 2d-Year Assistance Passed, 361-1, Two Hours After Truman Message NOW GOES TO WHITE HOUSE Of 122 Foes of Program in '49, 104 Back It, 14 Fail to Ballot, One Is 'Present.' 2 Dead | | By C.p. Trussell Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bank-heads-confirmed-morse-withdraws-objections-to-exportimport.html | BANK HEADS CONFIRMED; Morse Withdraws Objections to Export-Import Directors | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/doolittle-gets-look-at-korea.html | Doolittle Gets Look at Korea | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/coat-with-sweeping-dipping-back.html | COAT WITH SWEEPING, DIPPING BACK | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/toiletries-trade-in-defense-study-questionnaires-to-determine.html | TOILETRIES TRADE IN DEFENSE STUDY; Questionnaires to Determine Production Potential of 1,800 Manufacturing Concerns | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tornado-and-flood-hit-midwest-states.html | TORNADO AND FLOOD HIT MIDWEST STATES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2575000-bonds-for-minneapolis-city-to-receive-bids-on-aug10.html | $2,575,000 BONDS FOR MINNEAPOLIS; City to Receive Bids on Aug.10 -- Elizabeth, --N. J., Sells Issue of $735,000--Other Loans | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/melvin-l-fish.html | MELVIN L. FISH | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/john-astor-marries-bankers-daughter.html | JOHN ASTOR MARRIES BANKER'S DAUGHTER | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mister-roberts-opens-in-london-tyrone-power-in-lead-and-jackie.html | 'MISTER ROBERTS OPENS IN LONDON; Tyrone Power, in Lead, and Jackie Cooper Win Plaudits --Massive Set Impresses | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cost-of-averting-slump-estimated-20-billion-during-the-thirties.html | COST OF AVERTING SLUMP ESTIMATED; 20 Billion During the Thirties Would Have Stabilized World Economy, U.N. Body Hears | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/court-action-seen-in-dock-dispute-ultimatum-issued-by-jersey.html | COURT ACTION SEEN IN DOCK DISPUTE; Ultimatum Issued by Jersey City--Both Union Groups Refuse to Give Way | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cubs-crush-braves-on-14hit-drive-113.html | CUBS CRUSH BRAVES ON 14-HIT DRIVE, 11-3 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/2-plead-in-mail-fraud-case.html | 2 Plead in Mail Fraud Case | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/detective-retires-after-24-years.html | Detective Retires After 24 Years | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/on-television-morning.html | ON TELEVISION; MORNING | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/compton-agency-elects-3-vice-presidents.html | COMPTON AGENCY ELECTS 3 VICE PRESIDENTS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ammonia-plant-to-expand.html | Ammonia Plant to Expand | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/flash-boards-balk-croton-spillover-emergency-barrier-expected-to.html | FLASH BOARDS BALK CROTON SPILL-OVER; Emergency Barrier Expected to Avert Any Loss, Barring Heavy Storms Soon The Water Situation | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/power-output-up-electric-production-increased-124-over-same-1949.html | POWER OUTPUT UP; Electric Production Increased 12.4% Over Same 1949 Week | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-robert-miller-has-son.html | Mrs. Robert Miller Has Son | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dr-william-kulka.html | DR. WILLIAM KULKA | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bestpaid-women-in-us-jobs-are-45-study-of-730-shows-fourth-have-20.html | BEST-PAID WOMEN IN U.S. JOBS ARE 45; Study of 730 Shows Fourth Have 20 Years of Service, Indicating a Hard Climb COLLEGE GRADUATES LEAD Largest Group Economists, Next Attorneys and After Them Welfare Workers | | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/queen-marys-carpet-is-flown-to-canada-after-sale-for-100000.html | Queen Mary's Carpet Is Flown To Canada After Sale for $100,000; Imperial Order of Daughters of the Empire to Show the Needlepoint Fabric at Toronto Exhibition and Then Send It on Tour | | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-james-t-gibson.html | MRS. JAMES T. GIBSON | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/canada-to-test-radar-new-equipment-to-be-tried-on-lake-ontario.html | CANADA TO TEST RADAR; New Equipment to Be Tried on Lake Ontario | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/seoul-enjoy-grateful-says-trumans-message-gives-south-korea-new.html | SEOUL ENJOY GRATEFUL; Says Truman's Message Gives South Korea New Hope | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/spaina-reassessment.html | SPAIN--A REASSESSMENT | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/would-bar-cut-in-eca-senator-for-exempting-marshall-plan-from.html | WOULD BAR CUT IN E.C.A.; Senator for Exempting Marshall Plan From Economy Drive | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/letters-to-the-times-voting-in-security-council-omission-of-word-in.html | Letters to The Times; Voting in Security Council Omission of Word in Russian Text of Charter Pointed Out | True | MARK VISHNIAK. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/reply-of-acheson-disappoints-nehru-but-india-leaders-associates-say.html | REPLY OF ACHESON DISAPPOINTS NEHRU; But India Leader's Associates Say He Appreciates U.S. Position on Korea War | | By Robert Trumbull Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/price-rises-predicted-ge-man-rules-out-reductions-due-to-increased.html | PRICE RISES PREDICTED; G.E. Man Rules Out Reductions Due to Increased Demand | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cantrell-hurt-in-mishap-drivers-boat-turns-over-aides-condition.html | CANTRELL HURT IN MISHAP; Driver's Boat Turns Over-- Aide's Condition Serious | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/east-germans-free-potatoes.html | East Germans Free Potatoes | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/carpenterjudge.html | Carpenter--Judge | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/amputees-agility-shown-on-diamond-15000-at-polo-grounds-cheer-as.html | AMPUTEES AGILITY SHOWN ON DIAMOND; 15,000 at Polo Grounds Cheer as Veterans Prove They Have No Job Handicap | | By Irving Spiegel | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/5-injured-at-pine-camp-two-brooklyn-men-are-hurt-in-crash-of-light.html | 5 INJURED AT PINE CAMP; Two Brooklyn Men Are Hurt in Crash of Light Plane | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/connecticut-light-net-up-6746297-reported-for-year-compared-with.html | CONNECTICUT LIGHT NET UP; $6,746,297 Reported for Year Compared With $6,016,674 | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/filter-center-set-for-foes-air-raids-unit-is-developing-in-white.html | FILTER CENTER SET FOR FOE'S AIR RAIDS; Unit Is Developing in White Plains to Serve New York and Surrounding Areas | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/oscar-ewing-visits-aged-on-welfare-island.html | OSCAR EWING VISITS AGED ON WELFARE ISLAND | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/frederick-c-yockel.html | FREDERICK C. YOCKEL | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/vitamin-c-needs-can-be-met-by-other-foods-when-citrus-fruit-is.html | Vitamin C Needs Can Be Met by Other Foods When Citrus Fruit Is Scarce, as at Present | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cotton-prices-up-37-to-100-points-presidents-message-sends-futures.html | COTTON PRICES UP 37 TO 100 POINTS; President's Message Sends Futures Quotations Soaring After 40-57 Point Losses | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/caryl-anne-schmidt-fiancee.html | Caryl Anne Schmidt Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jersey-plans-pressed-deputy-state-defense-directors-are-appointed.html | JERSEY PLANS PRESSED; Deputy State Defense Directors Are Appointed in State | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/benefits-now-for-polio-hospital-service-extends-its-coverage-for.html | BENEFITS NOW FOR POLIO; Hospital Service Extends Its Coverage for Limited Aid | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-clare-taylor-prospective-bride-betrothal-of-madeira-alumna-to.html | MISS CLARE TAYLOR PROSPECTIVE BRIDE; Betrothal of Madeira Alumna to John Harmon Noble Jr. Is Announced by Mother | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/arthur-b-brooks.html | ARTHUR B. BROOKS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tokyo-court-denies-press-plea.html | Tokyo Court Denies Press Plea | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/fred-m-harris.html | FRED M. HARRIS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/state-fair-queen-to-visit-city.html | State Fair Queen to Visit City | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/protestants-map-influence-survey-world-council-of-churches-picks.html | PROTESTANTS MAP INFLUENCE SURVEY; World Council of Churches Picks Detroit, San Francisco, Kansas City, Mo., for Study | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/television-view-of-truman-speaking-last-night.html | TELEVISION VIEW OF TRUMAN SPEAKING LAST NIGHT | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/6-states-contribute-half-of-federal-tax-revenue.html | 6 States Contribute Half Of Federal Tax Revenue | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dividend-news-washington-steel-corporation.html | DIVIDEND NEWS; Washington Steel Corporation | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rezoning-is-urged-for-light-industry-moses-backing-new-bulova.html | REZONING IS URGED FOR LIGHT INDUSTRY; Moses, Backing New Bulova Project, Favors Changes to Keep City in the Lead | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-yorker-cleared-in-jersey.html | New Yorker Cleared in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-kirklands-78-captures-playoff-defeats-mrs-untermeyer-by-four.html | MRS. KIRKLAND'S 78 CAPTURES PLAY-OFF; Defeats Mrs. Untermeyer by Four Strokes for Medal in Metropolitan Title Golf | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/legion-calls-commander.html | Legion Calls Commander | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/glass-workers-get-pact-wage-rise-and-pension-agreed-on-for-9000-in.html | GLASS WORKERS GET PACT; Wage Rise and Pension Agreed On for 9,000 in Industry | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/truman-talk-broadcast-live-throughout-world.html | Truman Talk Broadcast 'Live' Throughout World | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rigaudwegryn.html | Rigaud--Wegryn | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-british-cleavage-in-legal-codes-seen.html | U.S., BRITISH CLEAVAGE IN LEGAL CODES SEEN | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-van-gerbig-scores-annexes-gross-prize-in-long-island-golf-with.html | MRS. VAN GERBIG SCORES; Annexes Gross Prize in Long Island Golf With an 81 | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/yanks-sweep-two-with-browns-cards-top-giants-twice-for-undisputed.html | Yanks Sweep Two With Browns; Cards Top Giants Twice for Undisputed Lead; JOHNNY MIZE SCORING ON A CLOSE PLAY AT THE STADIUM | True | By Louis Effrat | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/check-casher-gets-15-years.html | Check Casher Gets 15 Years | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/market-and-funds-approved.html | Market and Funds Approved | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/full-war-footing-seen-by-industry-spokesmen-in-capital-approve.html | FULL WAR FOOTING SEEN BY INDUSTRY; Spokesmen in Capital Approve Truman Message--Kaiser Consulted on Production | True | By Charles E. Egan Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/insurance-gains-21-in-june-16-in-half.html | INSURANCE GAINS 21% IN JUNE; 16% IN HALF | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/values-sustained-on-boys-apparel-buyers-association-president-sees.html | VALUES SUSTAINED ON BOYS' APPAREL; Buyers Association President Sees No Drastic Increases Despite Textile Advances | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/congress-supports-truman-defense-bill-quickly-offered-congress.html | Congress Supports Truman; Defense Bill Quickly Offered; CONGRESS BACKS TRUMAN PROGRAM | True | By Clayton Knowles Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/charles-f-regan.html | CHARLES F. REGAN | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-m-salisbury-will-be-married-manhasset-girl-affianced-to-mathew.html | MISS M. SALISBURY WILL BE MARRIED; Manhasset Girl Affianced to Mathew C. O'Hearn Jr., an Alumnus of Holy Cross | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/249418-ge-stockholders-total-as-of-july-16-657-fewer-than-on-file.html | 249,418 G.E. STOCKHOLDERS; Total as of July 16 657 Fewer Than on File March 17 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-lowell-shumway.html | MRS. LOWELL SHUMWAY | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/texts-of-the-communiques-describing-the-fighting-and-operations-in.html | Texts of the Communiques Describing the Fighting and Operations in Korea; NORTH KOREAN TANKS REPULSED IN NEW ATTACK AT TAEJON | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/park-association-tours-manhattan-100-on-excursion-boat-view-various.html | PARK ASSOCIATION TOURS MANHATTAN; 100 on Excursion Boat View Various Developments on Island Waterfront | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/alcoa-invokes-allocation-system-reynolds-metals-raises-prices.html | Alcoa Invokes Allocation System; Reynolds Metals Raises Prices; Rationing Program Is Adopted to Protect Its Regular Customers'--Advances Posted Range From 1 c to 2c a Pound | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ford-offers-plants.html | Ford Offers Plants | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dewey-supports-truman-proposal.html | DEWEY SUPPORTS TRUMAN PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/utica-to-get-dime-bus-fare.html | Utica to Get Dime Bus Fare | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/marine-generals-shifted-silverthorn-becomes-assistant-to-the.html | MARINE GENERALS SHIFTED; Silverthorn Becomes Assistant to the Commandant | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/sports-of-the-times-prodding-for-both-sides.html | Sports Of The Times; Prodding for Both Sides | True | By John Drebinger | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/truman-takes-time-out-to-see-his-sister-off.html | Truman Takes Time Out To See His Sister Off | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/text-of-presidents-broadcast-on-the-korean-crisis-barred-by-soviet.html | Text of President's Broadcast on the Korean Crisis; Barred by Soviet Union | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/camp-to-have-open-house.html | Camp to Have 'Open House' | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/19-polio-cases-in-westchester.html | 19 Polio Cases in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/in-defense-post.html | IN DEFENSE POST | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bushwicks-halt-stars-10.html | Bushwicks Halt Stars, 1-0 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/henry-cudroff.html | HENRY CUDROFF | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/laura-l-swanson-becomes-fiancee-two-engaged-girlsa-bride-of.html | LAURA L. SWANSON BECOMES FIANCEE; TWO ENGAGED GIRLS--A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/studebaker-workers-to-return.html | Studebaker Workers to Return | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/belgian-trade-unionists-visit-a-plant-in-jersey.html | BELGIAN TRADE UNIONISTS VISIT A PLANT IN JERSEY | True | The New York Times (by George Alexanderson) | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/1st-air-force-rejects-51-915-reserve-officers-applied-for-return-to.html | 1ST AIR FORCE REJECTS 51; 915 Reserve Officers Applied for Return to Active Duty | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/hupp-buys-regulator-company.html | Hupp Buys Regulator Company | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/8-die-in-jungle-air-crash.html | 8 Die in Jungle Air Crash | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-england-set-for-defense-work-council-says-areas-industry-is.html | NEW ENGLAND SET FOR DEFENSE WORK; Council Says Area's Industry Is More Readily Convertible Than During World War II PLANTS AT PEAK OF OUTPUT 12% Production Rise in May Third Monthly Gain--Power Facilities on Increase | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-scofield-gains-at-net.html | Miss Scofield Gains at Net | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/state-cigarette-tax-gains-over-a-million.html | STATE CIGARETTE TAX GAINS OVER A MILLION | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-air-routes-asked-wiggins-airways-would-extend-its-lines-into.html | NEW AIR ROUTES ASKED; Wiggins Airways Would Extend Its Lines Into New York | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/taejon-battering-tests-defense-key-military-and-civilian-retirement.html | TAEJON BATTERING TESTS DEFENSE KEY; MILITARY AND CIVILIAN RETIREMENT FROM TAEJON | True | By Walter Sullivan Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/letdown-charged.html | Let-Down Charged | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/kyle-macdonnell-married.html | Kyle MacDonnell Married | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/casualties-list.html | Casualties List | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dunhill-gets-space-in-expansion-move.html | DUNHILL GETS SPACE IN EXPANSION MOVE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rev-joseph-cormier.html | REV. JOSEPH CORMIER | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/merger-approval-asked-indiana-gas-and-water-seeks-action-on.html | MERGER APPROVAL ASKED; Indiana Gas and Water Seeks Action on Acquisitions | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/big-shopping-center-meets-opposition.html | BIG SHOPPING CENTER MEETS OPPOSITION | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/wood-field-and-stream-maine-tourney-to-start.html | Wood, Field and Stream; Maine Tourney to Start | True | By John Rendel | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ruling-made-on-blast-victims.html | Ruling Made on Blast Victims | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ship-builder-is-new-head-of-pallman-standard-co.html | Ship Builder Is New Head of Pallman Standard Co. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/girls-tennis-to-miss-blair.html | Girls' Tennis to Miss Blair | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/booksauthors.html | Books--Authors | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/new-army-rocket-fails-in-first-test-launching-of-a-guided-missile.html | NEW ARMY ROCKET FAILS IN FIRST TEST; Launching of a Guided Missile for 200-Mile Flight to Sea Fizzles in Florida | True | By Austin Stevens Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/belgians-like-us-but-we-can-have-it-refrigerators-furnaces-tv-sets.html | BELGIANS LIKE U.S. BUT WE CAN HAVE IT; Refrigerators, Furnaces, TV Sets Very Fine but They'll Settle for a Home Dinner | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/building-in-bronx-is-sold-by-goelet-syndicate-takes-east-167th.html | BUILDING IN BRONX IS SOLD BY GOELET; Syndicate Takes East 167th Street Parcel With Public Market and Nine Stores | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/patch-defeats-nullify-by-length-in-albany-handicap-for-juveniles.html | Patch Defeats Nullify by Length in Albany Handicap for Juveniles; $11.80-FOR-$2 SHOT SCORES AT JAMAICA Patch Goes Fast Six Furlongs for First Stake Triumph -- Nullify Runner-Up SCURLOCK ABOARD WINNER Favored Big Stretch Is Third in Nine-Horse Line-Up-- Renew Shows Way | True | By James Roach | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/turbines-for-france-two-westinghouse-power-units-to-burn-mine-waste.html | TURBINES FOR FRANCE; Two Westinghouse Power Units to Burn Mine Waste Fuel | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gas-pipeline-notes-on-market-today-6000000-issue-of-texas-co-to-be.html | GAS PIPELINE NOTES ON MARKET TODAY; $6,000,000 Issue of Texas Co. to Be Sold at Par Is Part of $19,500,000 Financing | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/business-supports-trumans-program-credit-curbs-are-endorsed-metal.html | BUSINESS SUPPORTS TRUMAN'S PROGRAM; Credit Curbs Are Endorsed-- Metal Allocations Doubted-- Advisory Group Named | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dragon-look-gone-in-nurses-schools-girls-are-out-of-straitjackets.html | DRAGON LOOK GONE IN NURSES SCHOOLS; Girls Are Out of Straitjackets, Get Nights Off, See Plays, Learn More Than Routine | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/hong-kong-garrison-reinforced.html | Hong Kong Garrison Reinforced | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/buttikofer-buying-bethel-farm.html | Buttikofer Buying Bethel Farm | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dauthuille-halts-portuguez-in-third.html | DAUTHUILLE HALTS PORTUGUEZ IN THIRD | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/yanks-get-2-negro-players.html | Yanks Get 2 Negro Players | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jersey-digging-potatoes-harvest-under-way-with-crop-at-10-million.html | JERSEY DIGGING POTATOES; Harvest Under Way With Crop at 10 Million Bushels Due | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/joins-reynolds-co.html | Joins Reynolds & Co. | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bonds-and-shares-on-london-market-first-real-recovery-since-war-in.html | BONDS AND SHARES ON LONDON MARKET; First Real Recovery Since War in Korea-- Commodities Off on News From Far East | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/parking-to-shift-from-side-to-side-of-streets-to-allow-for-cleaning.html | Parking to Shift From Side to Side Of Streets to Allow for Cleaning, CURBS ON PARKING TO HELP CLEAN CITY | True | By Arthur Gelb | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jersey-city-beaten-81-orioles-blast-four-homers-in-winning-behind.html | JERSEY CITY BEATEN, 8-1; Orioles Blast Four Homers in Winning Behind Poat | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/central-europes-refugees-still-a-problem-of-the-age-some-of-the.html | Central Europe's Refugees Still a Problem of the Age; SOME OF THE REFUGEES IN EUROPE SEEKING NEW HOMES | True | By Michael L. Hoffman | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/relief-swindlers-scored-couple-who-got-174-a-month-by-fraud-called.html | RELIEF SWINDLERS SCORED; Couple Who Got $174 a Month by Fraud Called Parasites | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/3-furniture-styles-used-in-model-rooms.html | 3 FURNITURE STYLES USED IN MODEL ROOMS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/stadium-aid-sought-50000-needed-for-concerts-to-continue-even-until.html | STADIUM AID SOUGHT; $50,000 Needed for Concerts to Continue Even Until Aug. 5 | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/fpc-approves-plan-to-finance-pipeline.html | F.P.C. APPROVES PLAN TO FINANCE PIPELINE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/safeway-steel-vote-set-on-stock-rise.html | SAFEWAY STEEL VOTE SET ON STOCK RISE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rev-dugald-mintyre.html | REV. DUGALD M'INTYRE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/clay-court-tennis-postponed.html | Clay Court Tennis Postponed | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-message-to-congress.html | THE MESSAGE TO CONGRESS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/state-golf-match-to-mrs-torgerson-garden-city-player-conquers-mrs.html | STATE GOLF MATCH TO MRS. TORGERSON; Garden City Player Conquers Mrs. Guggenheim, 2 Up--Miss Bruning, Mrs. Allen Win | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/spellman-decries-failure-on-peace-marking-the-centenary-of-new-york.html | SPELLMAN DECRIES FAILURE ON PEACE; MARKING THE CENTENARY OF NEW YORK ARCHDIOCESE | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ho-chi-minh-accuses-us-alleges-indochina-seizure-is-aimfrench.html | HO CHI MINH ACCUSES U.S.; Alleges Indo-China Seizure Is Aim--French Report Victory | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-william-r-cowie.html | MRS. WILLIAM R. COWIE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/grain-prices-hit-by-violent-swings-rapid-upturn-in-wheat-carries.html | GRAIN PRICES HIT BY VIOLENT SWINGS; Rapid Upturn in Wheat Carries All Prices but May to New Highs--Soybeans Off Limit | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/wheat-flour-export-reported-in-40-dip.html | WHEAT, FLOUR EXPORT REPORTED IN 40% DIP | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/exkorea-bishop-speaks-says-bold-measures-by-the-un-encourage-men.html | EX-KOREA BISHOP SPEAKS; Sisys Bold Measures by the U.N. Encourage Men Everywhere | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cotton-consumption-shows-rise-in-june.html | COTTON CONSUMPTION SHOWS RISE IN JUNE | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-osullivan-gains-mac-murray-also-triumphs-by-4-and-2-in.html | MISS O'SULLIVAN GAINS; Mae Murray Also Triumphs by 4 and 2 in Providence Golf | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-silent-on-krips-ban-2-government-agencies-fail-to-reveal-why-he.html | U.S. SILENT ON KRIPS BAN; 2 Government Agencies Fail to Reveal Why He Left | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rear-admiral-ewen-ewen-heads-carrier-unit.html | REAR ADMIRAL EWEN HEADS CARRIER UNIT | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/lobby-group-calls-ewing-and-brannan.html | LOBBY GROUP CALLS EWING AND BRANNAN | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/ecuadorean-aid-mapped-world-childrens-fund-plans-antituberculosis.html | ECUADOREAN AID MAPPED; World Children's Fund Plans Anti-Tuberculosis Program | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/named-nassau-director-of-the-civilian-defense.html | Named Nassau Director Of the Civilian Defense | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/theatre-dedication-set-oscar-seagle-memorial-opening-with-don.html | THEATRE DEDICATION SET; Oscar Seagle Memorial Opening With 'Don Pasquale' July 28 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/worsening-feared-in-education-crisis-u-s-educator-tells-ottawa.html | WORSENING FEARED IN EDUCATION CRISIS; U. S. Educator Tells Ottawa Parley That More Financial Assistance Is Needed CITES POPULATION GROWTH Similarly Grave Conditions Are Reported Elsewhere--War Loss Not Yet Recouped | True | By Benjamin Fine Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gets-standardvacuum-post.html | Gets Standard-Vacuum Post | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/insurance-lines-widened-home-company-gets-ny-permit-for-casualty.html | INSURANCE LINES WIDENED; Home Company Gets N.Y. Permit for Casualty and Surety | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jacob-moehlig.html | JACOB MOEHLIG | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/robert-b-gross.html | ROBERT B. GROSS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/shipman-conquers-evans-in-63-moves-forces-fourway-tie-for-open.html | SHIPMAN CONQUERS EVANS IN 63 MOVES; Forces Four-Way Tie for Open Chess Lead as Donovan and Berliner Play to Draw | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/freighter-hits-caisson-durban-fisherman-see-crash-of-inverbank-in.html | FREIGHTER HITS CAISSON; Durban Fisherman See Crash of Inverbank in Harbor | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/north-american-aviation-5157000-estimated-net-for-nine-months.html | NORTH AMERICAN AVIATION; $5,157,000 Estimated Net for Nine Months, Against $5,195,044 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/queen-marys-rug-goes-to-canada.html | QUEEN MARY'S RUG GOES TO CANADA | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/schulz-heads-ywca-drive.html | Schulz Heads Y.W.C.A. Drive | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/judge-paul-leahy-collapses.html | Judge Paul Leahy Collapses | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/warns-aggressors-president-serves-notice-free-world-will-fight.html | WARNS AGGRESSORS; President Serves Notice Free World Will Fight Attacker Anywhere KOREA 'MORAL' WAR Vast Mobilization Drive Is Directed at Global Defense of Liberty | True | By Anthony Leviero Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/zone-teenagers-curbed-us-group-draws-curfew-over-clashes-in.html | ZONE TEEN-AGERS CURBED; U.S. Group Draws Curfew Over Clashes in Heidelberg | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gets-levittown-bid-blitman-awarded-contract-for-new-unit-in-retail.html | GETS LEVITTOWN BID; Blitman Awarded Contract for New Unit in Retail Center | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/11-freezer-cars-for-fruit-express-growers-company-is-slated-to-get.html | 11 FREEZER CARS FOR FRUIT EXPRESS; Growers Company Is Slated to Get Delivery of New Rolling Stock on Aug. 1 | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/heavy-st-louis-barrage-swamps-durochers-team-184-and-103-4-homers.html | Heavy St. Louis Barrage Swamps Durocher's Team, 18-4 and 10-3; 4 Homers Mark 17-Hit Attack on Giants in Day Game--Cards Get 6 Runs in 2d Frame at Night--Lenier, Brecheen Win in Box | True | By James P. Dawson Special To the New York Times. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-landing-in-korea.html | THE LANDING IN KOREA | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/call-for-reserves-will-come-at-once-authority-to-summon-national.html | CALL FOR RESERVES WILL COME AT ONCE; Authority to Summon National Guard Units to Active Duty Is Likely to Be Used Soon | True | By Paul P. Kennedy Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mrs-joseph-weiner.html | MRS. JOSEPH WEINER | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/lockheed-sales-up-50-aircraft-corporation-shows-gain-for-first.html | LOCKHEED SALES UP 50%; Aircraft Corporation Shows Gain for First Half-Year | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/city-construction-faces-a-shutdown-strike-of-1100-truck-drivers.html | CITY CONSTRUCTION FACES A SHUTDOWN; Strike of 1,100 Truck Drivers Hauling Building Materials May Make 50,000 Idle | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/price-rise-seen-in-green-coffee-brazilian-exchange-president-says.html | PRICE RISE SEEN IN GREEN COFFEE; Brazilian Exchange President Says Supply Is Short Despite Good '50-'51 Crap Forecast | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/exg-ls-must-put-up-5-in-cash-for-v-a-home-loan-exg-ls-must-post-5.html | Ex-G. L's Must Put Up 5% In Cash for V. A. Home Loan; EX-G. L.'S MUST POST 5% ON V. A. HOMES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/cullendoris.html | Cullen--Doris | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/stimson-has-operation-excabinet-member-in-hospital-with-fracture-of.html | STIMSON HAS OPERATION; Ex-Cabinet Member in Hospital With Fracture of Leg | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dewell-cardinal-end-coach.html | Dewell Cardinal End Coach | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/horace-mcmahon-to-speak.html | Horace McMahon to Speak | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/jersey-shifts-auto-tests.html | Jersey Shifts Auto Tests | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/produce-market.html | PRODUCE MARKET | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/british-seizs-hong-kong-oil.html | British Seizs Hong Kong Oil | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tv-output-held-over-the-hump-industrial-conference-board-says.html | TV OUTPUT HELD 'OVER' THE HUMP'; Industrial Conference Board Says Greater Gains Depend on Opening New Stations | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rev-george-mhugh.html | REV. GEORGE M'HUGH | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/lois-mclure-fiancee-bridgeport-editor-to-be-wed-to-robert-alan.html | LOIS M'CLURE FIANCEE; Bridgeport Editor to Be Wed to Robert Alan Cronin of Yale | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/caronia-sails-with-832-159-of-passengers-were-on-the-grounded-liner.html | CARONIA SAILS WITH 832; 159 of Passengers Were on the Grounded Liner Franconia | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/delivering-message-to-capitol-hill.html | DELIVERING MESSAGE TO CAPITOL HILL | True | The New York Times (Washington Bureau) | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/artistry-of-loom-evident-in-tweeds-coats-and-suits-for-the-fall-and.html | ARTISTRY OF LOOM EVIDENT IN TWEEDS; Coats and Suits for the Fall and Designed by Walther Put on Exhibition | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/fire-records.html | Fire Records | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/tigers-top-red-sox-behind-trout-95-quell-boston-rallies-in-5th-and.html | TIGERS TOP RED SOX BEHIND TROUT, 9-5; Quell Boston Rallies in 5th and 9th--Wertz and Doerr Wallop Four-Baggers | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/hudson-contract-signed-automobile-contract-provides-pensions.html | HUDSON CONTRACT SIGNED; Automobile Contract Provides Pensions, Insurance, Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/canadian-issue-filed-albertacanada-oils-registers-common-stock-with.html | CANADIAN ISSUE FILED; Alberta-Canada Oils Registers Common Stock With S.E.C | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/judsonalsop.html | Judson--Alsop | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/credit-controls-backed-cit-president-says-truman-move-is-justified.html | CREDIT CONTROLS BACKED; C.I.T. President Says Truman Move Is Justified | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/middlebury-to-hear-jessup.html | Middlebury to Hear Jessup | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/actors-in-londons-mister-roberts.html | ACTORS IN LONDON'S 'MISTER ROBERTS' | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-firm-in-korea-president-reports-in-broadcast-he-quotes-message.html | U.S. FIRM IN KOREA, PRESIDENT REPORTS; In Broadcast He Quotes Message From MacArthur WhoSays Enemy Failed | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/fun-for-children.html | Fun for Children | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/state-unit-to-study-harbor-at-buffalo.html | STATE UNIT TO STUDY HARBOR AT BUFFALO | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/american-airlines-operating-revenues-up-2031000-in-halfyear-net.html | American Airlines' Operating Revenues Up $2,031,000 in Half-Year, Net Profit Off | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/miss-brooks-engaged-cranford-girl-will-be-bride-of-william.html | MISS BROOKS ENGAGED; Cranford Girl Will Be Bride of William Frederick Bass | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bomb-plant-site-sought-hydrogen-weapon-location-to-offer-maximum.html | BOMB PLANT SITE SOUGHT; Hydrogen Weapon Location to Offer Maximum Security | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/gatineau-power-stock-offered.html | Gatineau Power Stock Offered | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/us-urged-to-move-for-a-world-force-results-of-american-air-attacks.html | U.S. URGED TO MOVE FOR A WORLD FORCE; RESULTS OF AMERICAN AIR ATTACKS ON NORTH KOREANS | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/inseparable-wins-stake-with-stablemate-next.html | Inseparable Wins Stake, With Stable-Mate Next | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/topics-and-sidelights-of-the-day-in-wall-street-bullish-for-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bullish for Bonds | True | | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/captive-says-soviet-advises-korean-reds.html | CAPTIVE SAYS SOVIET ADVISES KOREAN REDS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/british-delay-action.html | British Delay Action | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mulloy-is-upset-by-vincent-in-pennsylvania-state-tennis-topseeded.html | Mulloy Is Upset by Vincent in Pennsylvania State Tennis; TOP-SEEDED PLAYER LOSES, 4-6, 6-4, 6-4 Mulloy, Weak From Ptomaine Attack, Collapses After Match With Vincent SEIXAS EXTENDED BY HUNT Savitt Beats Likas in Tense Battle--Cochell, Schwartz and Moylan Advance | True | By Allison Danzig Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/west-berlin-fines-red-crusaders-sovietsponsored-peace-plea-action.html | WEST BERLIN FINES RED 'CRUSADERS'; Soviet-Sponsored 'Peace Plea' Action, With 1,556 Arrested, Acclaimed by Communists | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/mignon-talbot-80-geologist-31-years-professor-emeritus-at-mount.html | MIGNON T ALBOT, 80, GEOLOGIST 31 YEARS; Professor Emeritus at Mount Holyoke College Dies--Made Discovery of Small Dinosaur | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/long-island-art-on-view-work-of-amateurs-judged-and-shown-at.html | LONG ISLAND ART ON VIEW; Work of Amateurs Judged and Shown at Bethpage State Park | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/sixty-transports-for-korea-airlift-air-force-puts-planes-used-on.html | SIXTY TRANSPORTS FOR KOREA AIRLIFT; Air Force Puts Planes Used on Airlines in Service Without Handicapping Carriers | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/loans-off-in-week-in-member-banks-264000000-drop-reported-by.html | LOANS OFF IN WEEK IN MEMBER BANKS; $264,000,000 Drop Reported by Federal Reserve--Trade Advances Up $65,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/400000-witness-fireworks.html | 400,000 Witness Fireworks | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/no-oil-for-china.html | NO OIL FOR CHINA | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/a-third-choice-winning-the-feature-race-at-jamaica.html | A THIRD CHOICE WINNING THE FEATURE RACE AT JAMAICA | True | The New York Times | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/negro-judge-confirmed-senate-unanimously-approves-hastie-for.html | NEGRO JUDGE CONFIRMED; Senate Unanimously Approves Hastie for Appeals Bench | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/rev-abraham-b-phillips.html | REV. ABRAHAM B. PHILLIPS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/afl-maps-drive-for-election-fund-its-political-unit-also-seeks-big.html | A.F.L. MAPS DRIVE FOR ELECTION FUND; Its Political Unit Also Seeks Big Registration, Says Labor Has Votes 'for Victory' | True | Special to THE NEW YORK TIMES. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/advertising-news-and-notes-ad-decline-held-unlikely.html | Advertising News and Notes; Ad Decline Held Unlikely | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/boy-8-denies-father-threw-him-3-stories.html | BOY, 8, DENIES FATHER THREW HIM 3 STORIES | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/shipping-news-and-notes-suez-canal-operators-justify-present-rates.html | Shipping News and Notes; Suez Canal Operators Justify Present Rates by Comparison With Other Ship Costs | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/britain-welcomes-trumans-message-though-economy-bars-similar.html | BRIT AIN WELCOMES TRUMAN'S MESSAGE; Though Economy Bars Similar Program, Nation Sees Higher Defense Bill, New Controls | True | By Clifton Daniel Special To the New York Times. | | C1B 254887 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/teaneck-taxpayer-in-jersey-trading.html | TEANECK TAXPAYER IN JERSEY TRADING | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/additional-judges-approved.html | Additional Judges Approved | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/agencys-vice-president-to-head-fashion-group.html | Agency's Vice President To Head Fashion Group | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/bankers-unmoved-by-truman-plans-but-some-expected-request-for.html | BANKERS UNMOVED BY TRUMAN PLANS; But Some Expected Request for Defense Would Be Half the $10,000,000,000 Sought | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/virus-as-the-cause-of-cancer-weighed-infectious-nature-of-disease.html | VIRUS AS THE CAUSE OF CANCER WEIGHED; Infectious Nature of Disease Discussed at Paris Congress -- Some Experiments Told | True | By Waldemar Kaempffert Special To the New York Times. | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/struck-newspaper-makes-new-offer-proposal-by-worldtelegram-and-sun.html | STRUCK NEWSPAPER MAKES NEW OFFER; Proposal by World-Telegram and Sun Is 'Little or No Advance,' Guild Says | True | | | C1B 254887 | |
| 1950-07-20 | 1950-07-20 | https://www.nytimes.com/1950/07/20/archives/26-decline-set-for-peach-crop-department-of-agriculture-also.html | 26% DECLINE SET FOR PEACH CROP; Department of Agriculture Also forecasts 21% Drop Below Average--Weather Blamed | True | | | C1B 254887 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/seminary-protests-ban-st-benedicts-taken-from-list-of-approved.html | SEMINARY PROTESTS BAN; St. Benedict's Taken From List of Approved Schools | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/britain-to-increase-newsprint-imports.html | BRITAIN TO INCREASE NEWSPRINT IMPORTS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/wins-atomic-fellowship.html | Wins Atomic Fellowship | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/atlantic-nations-may-extend-draft-french-british-back-2-years.html | ATLANTIC NATIONS MAY EXTEND DRAFT; French, British Back 2 Years --Belgians, Dutch Concur but Do Not Specify New Term Guard Against Red Inroads | True | By Harold Callender Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/loans-to-business-continue-advance-bank-rises-here-up-12000000-in.html | LOANS TO BUSINESS CONTINUE ADVANCE; Bank Rises Here Up $12,000,000 in Latest Period for Gain of $200,000,000 in AllMILLS AND UTILITIES LEADEarning Assets of MemberInstitutions $30,000,OOO Higher, Reserve Report Shows Earning Assets Up $30,000,000 Reserve Position Declines | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/judge-frank-finds-justice-is-blind-holds-not-one-verdict-in-100.html | JUDGE FRANK FINDS JUSTICE IS BLIND; Holds Not One Verdict in 100 Would Stand if Court Knew What Went On With Jury 'SELF-IMPOSED IGNORANCE' Minority Opinion Says Judges Deliberately Refuse Even to Try to Learn Facts | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/consumer-credit-held-output-spur.html | CONSUMER CREDIT HELD OUTPUT SPUR | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/caribbean-area-at-peace-5nation-survey-shows.html | Caribbean Area at Peace, 5-Nation Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/samuel-huston.html | SAMUEL HUSTON | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dorothea-kissam-prospective-bride-daughter-of-professor-is-the.html | DOROTHEA KISSAM PROSPECTIVE BRIDE; Daughter of Professor Is the Fiancee of Lieut. Samuel W. W. Shor of tha Navy | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/a-new-jersey-flier-praised-by-marthur.html | A NEW JERSEY FLIER PRAISED BY MARTHUR | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gehr-posts-25000-bail-video-director-leaves-jail-to-await-trial-in.html | GEHR POST'S $25,000 BAIL; Video Director Leaves Jail to Await Trial in Killing of Wife | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dr-m-schutze-84-educator-is-dead-former-professor-of-german.html | DR. M. SCHUTZE, 84, EDUCATOR, IS DEAD; Former Professor of German Literature, Philosophy Was at U. of Chicago 32 Years | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/henry-g-atwater.html | HENRY G. ATWATER | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/nashkelvinator-has-peak-net-sales-earnings-put-at-21482396-for-9.html | NASH-KELVINATOR HAS PEAK NET, SALES; Earnings Put at $21,482,396 for 9 Months the Equivalent of $4.94 a Share KENDALL CO. NET UP 12% $36,386,240, or $3.33 a Share, Against $32,586,796, or $2.79 EARNINGS REPORTS OF CORPORATIONS HERCULES POWDER NET UP $6,435,774, or $2.34 a Share, Against $4,906,284, or $1.77 LIGGETT & MYERS TOBACCO $14,112,000, or $3.34 a Share, Against $13,776,000, or $3.34 OWENS-ILLINOIS GLASS $21,986,895, or $7.19 a Share, Against $13,004,554, or $4.25 OTHER CORPORATE REPORTS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-return-of-leopold.html | THE RETURN OF LEOPOLD | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/missing-boy-3-is-found-cant-explain-how-he-got-from-east-side-to.html | MISSING BOY, 3, IS FOUND; Can't Explain How He Got From East Side to Jersey City | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/proximity-wins-arden-trot.html | Proximity Wins Arden Trot | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/50c-car-not-abandoned-young-buyer-says-hell-move-it-in-one-piece.html | 50c CAR NOT 'ABANDONED'; Young Buyer Says He'll Move It, in One Piece, Too, if Possible | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-percy-l-hances-are-hosts.html | The Percy L. Hances Are Hosts | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/miss-sallie-t-philips-fiancee.html | Miss Sallie T. Philips Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/senate-rollcall-vote-denouncing-mccarthy.html | Senate Roll-Call Vote Denouncing McCarthy | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/in-charge-of-liquor-licenses.html | In Charge of Liquor Licenses | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/george-i-hughes.html | GEORGE I. HUGHES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/australian-wool-record-seasons-sales-are-644850000-far-above.html | AUSTRALIAN WOOL RECORD; Season's Sales Are $644,850,000 Far Above Previous High | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-assails-soviet-for-korean-stand-issues-white-paper-saying.html | U.S. ASSAILS SOVIET FOR KOREAN STAND; Issues White Paper Saying 'Negative Attitude' Balked Unification of Country U.S. ASSAILS SOVIET FOR KOREAN STAND | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/5-accused-of-stealing-automobiles-on-order-salesmen-specified-the.html | 5 Accused of Stealing Automobiles on Order; 'Salesmen' Specified the Types Desired | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/six-missionaries-behind-red-lines-protestant-rally-hears-19-others.html | SIX MISSIONARIES BEHIND RED LINES; Protestant Rally Hears 19 Others Are Still in Korea-- Remainder Reach Japan | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/usbritish-atom-talks-doctors-to-confer-at-english-atomic.html | U.S-BRITISH ATOM TALKS; Doctors to Confer at English Atomic Establishment | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/egypt-hits-sudanisrael-trade.html | Egypt Hits Sudan-Israel Trade | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/apartment-realty-bought-in-jamaica-taxpayer-with-six-stores-sold-in.html | APARTMENT REALTY BOUGHT IN JAMAICA; Taxpayer With Six Stores Sold in Flushing--Dwellings in Other Long Island Deals | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/letters-to-the-times-korean-soldiers-defended-objections-voiced-to.html | Letters to The Times; Korean Soldiers Defended Objections Voiced to Statements on Low Morale of Fighting Men Licensing of Psychologists Approved World Food Production Larger World Population Seen as Core of Problem of Food and People Name for Bus Depot Questioned | True | GERALDINE FITCH.DAEL WOLFLE,GUY IRVING BURCH,ALFRED CLARK, | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/carr-to-head-insurance-office.html | Carr to Head Insurance Office | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/to-reuse-nickel-waste-canada-to-drop-tariff-to-permit-import-from.html | TO RE-USE NICKEL WASTE; Canada to Drop Tariff to Permit Import From U.S. Mills | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/zoldak-of-indians-nips-athletics-32-pitchers-hit-in-11th-sends-in.html | ZOLDAK OF INDIANS NIPS ATHLETICS, 3-2; Pitcher's Hit in 11th Sends in Winning Run-- Kennedy Ties Score With Homer | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/shell-advances-gasoline.html | Shell Advances Gasoline | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-wheat-harvest-for-1950-is-estimated-below-billion-bushels-first.html | U.S. Wheat Harvest for 1950 Is Estimated Below Billion Bushels, First Time Since '43 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/tallamy-entrusted-with-crisis-repairs.html | TALLAMY ENTRUSTED WITH CRISIS REPAIRS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/britain-studying-defense-increase-weighs-how-to-allocate-more-money.html | BRITAIN STUDYING DEFENSE INCREASE; Weighs How to Allocate More Money, Men and Materials to Her Armed Forces Train Territorial Reserve Army Royal Navy Is Prepared | True | By Benjamin Welles Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/over-exposed-52-monmouth-victor-annexes-1-116-miles-feature.html | OVER EXPOSED, 5-2, MONMOUTH VICTOR; Annexes 1 1-16 Miles Feature Easily--Campaniello Runs Second, Toreador Third | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/child-to-mrs-eugene-koeppel.html | Child to Mrs. Eugene Koeppel | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/halifax-to-get-aquitania-wheel.html | Halifax to Get Aquitania Wheel | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-still-to-press-for-disarmament-delegate-tells-un-group-its-talks.html | U.S. STILL TO PRESS FOR DISARMAMENT; Delegate Tells U.N. Group Its Talks Must Be Continued Despite Korean War | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jackson-harum-advance-reach-eastern-boys-net-final-eisenberg-junior.html | JACKSON, HARUM ADVANCE; Reach Eastern Boys' Net Final --Eisenberg Junior Victor | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/100000ooo-us-aid-held-needed-here-wallander-is-told-government-must.html | $100,000,OOO U.S. AID HELD NEEDED HERE; Wallander Is Told Government Must Buy Fire Apparatus for Civilian Defense City to Spend $425,000 Police Aide for Wallander | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/fiore-outpoints-carrasco.html | Fiore Outpoints Carrasco | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/refugee-wins-probation-court-gives-youth-19-held-as-panhandler.html | REFUGEE WINS PROBATION; Court Gives Youth, 19, Held as Panhandler, Another Chance | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/atlantic-refining-earns-17663000-total-in-6-months-equals-627-a.html | ATLANTIC REFINING EARNS I7,663,000; Total in 6 Months Equals $6.27 a Share Against $12,517,000, or $4.34 in 1949 Period | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/more-sun-1910-favorite-shows-the-way-in-sixfurlong-sprint-at.html | More Sun, 19-10 Favorite, Shows the Way in Six-Furlong Sprint at Jamaica; BROOKMEADE STABLE'S ENTRY WINNING FEATURE AT JAMAICA | True | By James Roachthe New York Times | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-war-insurance-is-urged-by-ship-men.html | NEW WAR INSURANCE IS URGED BY SHIP MEN | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/suffern-aviator-killed-ensign-fj-rohrenbeck-jr-on-the-midway.html | SUFFERN AVIATOR KILLED; Ensign F.J. Rohrenbeck Jr., on the Midway, Crashes at Sea | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dow-raises-magnesium-price.html | Dow Raises Magnesium Price | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/group-off-to-study-dp-camps-in-europe.html | GROUP OFF TO STUDY D.P. CAMPS IN EUROPE | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/lord-beaverbrook-here-london-publisher-to-return-to-england-on.html | LORD BEAVERBROOK HERE; London Publisher to Return to England on Liner Tomorrow | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/marshall-lowers-world-swim-mark-paces-aau-mile-trials-in-20096konno.html | MARSHALL LOWERS WORLD SWIM MARK; Paces A.A.U. Mile Trials in 20:09.6-- Konno of Hawaii Also Betters Record | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/more-rainmaking-backed-by-carney-he-will-ask-estimate-board-to.html | MORE RAIN-MAKING BACKED BY CARNEY; He Will Ask Estimate Board to Extend Howell Contract Half Year for Ail Seasons Gain in Rainfall Shown | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/lions-convention-hails-newly-chosen-president.html | Lions Convention Hails Newly Chosen President | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/blood-bank-at-airfield-today.html | Blood Bank at Airfield Today | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/doubts-soviet-direction-us-exaide-in-south-korea-thinks-north-acted.html | DOUBTS SOVIET DIRECTION; U.S. Ex-Aide in South Korea Thinks North Acted Alone | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/minister-goes-to-europe-to-inspect-dp-camps.html | Minister Goes to Europe To Inspect D.P. Camps | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dr-a-riemenschneider.html | DR. A. RIEMENSCHNEIDER | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sports-of-the-times-no-joy-in-poughkeepsie-board-shows-courage.html | Sports of The Times; No Joy in Poughkeepsie Board Shows Courage Marietta's Last Chance Mishap Hurt Navy | True | By Allison Danzig | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/simone-cange-lends-wings-to-her-toques.html | SIMONE CANGE LENDS WINGS TO HER TOQUES | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mark-cross-to-sell-sportswear.html | Mark Cross to Sell Sportswear | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/liberal-leaders-back-democrats-vote-to-support-carter-who-will.html | LIBERAL LEADERS BACK DEMOCRATS; Vote to Support Carter, Who Will Oppose Powell in Race for Seat in House Queens Republican Endorsed Coudert Record Condemned | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bonngets-refugee-order-told-to-admit-all-nongermans-into-western.html | BONNGETS REFUGEE ORDER; Told to Admit All Non-Germans Into Western Zones | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/aviation-news-and-notes-airplanes-to-play-bigger-part-this-year-in.html | Aviation News and Notes; Airplanes to Play Bigger Part This Year in Reduction of Insects by Spraying Laboratory For Fuel Tests Car Credit Established Sabena to Get Helicopters Chinese Timetable Published Sales Manager Appointed | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/business-world-duraloom-carpet-prices-up-ranch-mink-at-3850-top.html | Business World; Duraloom Carpet Prices Up Ranch Mink at $38.50 Top Linen Show Buying Brisk Fish Canning Method Developed Roller Derby Ribbons Shown Worsted Prices Advanced Lemon Oil Price Raised | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/delaney-heads-study-on-food-chemicals.html | DELANEY HEADS STUDY ON FOOD CHEMICALS | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/castle-in-a-naturalists-paradise-to-be-new-workship-for-beebe-72.html | Castle in a Naturalist's Paradise To Be New Workship for Beebe, 72; Bronx Zoo Veteran Buys Home of Former Governor Overlooking a Magic Trinidad Valley--He'lle Study Varied Life There A Palace in a Paradise Mantis Forgets to Pray | True | By Laurie Johnston | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/charles-b-wheeler.html | CHARLES B. WHEELER | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pan-american-aids-airlift-in-pacific-gets-airline-post.html | PAN AMERICAN AIDS AIRLIFT IN PACIFIC; GETS AIRLINE POST | True | Muray | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/appointed-to-directorate-of-copperweld-steel-co.html | Appointed to Directorate of Copperweld Steel Co. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/heads-new-pension-unit-of-marine-midland-group.html | Heads New Pension Unit of Marine Midland Group | True | Conway | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/almar-opens-fourth-plant.html | Almar Opens Fourth Plant | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dr-cheng.html | DR. CHENG | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/tydings-charges-mcarthy-perjured-himself-at-inquiry-accuser-of.html | TYDINGS CHARGES MCARTHY PERJURED HIMSELF AT INQUIRY; Accuser of Wisconsin Senator Puts Censure or Expulsion on Chamber 'Conscience' 'RED' CHARGES HELD HOAX Republican, Hit in Attack, Says He Will Continue His Fight in Face of Defeat Tests Are Made Indirectly TYDINGS CHARGES LIES TO M'CARTHY Results Are Two-fold Wherry Calls Statement False McCarthy Replies to Charge Charges Against 81 Involved Tydings Hits at 2 Speeches 'Voice' Called Untruthful Attack Also Made on Jenner 'Cry of Whitewash' Assailed | True | By William S. White Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-frank-j-coyle-has-son.html | Mrs. Frank J. Coyle Has Son | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sylvia-r-polak-married-she-becomes-bride-of-edward-sachs-in-home-of.html | SYLVIA R. POLAK MARRIED; She Becomes Bride of Edward Sachs in Home of Her Aunt | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/latent-military-power-country-has-about-2500000-in-reserves-but.html | Latent Military Power; Country Has About 2,500,000 in Reserves, But Many Are in Urgent Need of Training Best Trained Air Reserve Army Reserves Not Ready | True | By Hanson W. Baldwin | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/tibet-invasion-doubted.html | Tibet Invasion Doubted | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/old-gold-sales-soar.html | Old Gold Sales Soar | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/canada-issues-a-call-for-military-recruits.html | Canada Issues a Call For Military Recruits | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-henry-m-robertson.html | MRS. HENRY M. ROBERTSON | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-trackmen-star-in-norway-finland.html | U.S. TRACKMEN STAR IN NORWAY, FINLAND | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/corps-first-to-act-all-its-organized-ground-forces-will-report-in.html | CORPS FIRST TO ACT; All Its Organized Ground Forces Will Report in Ten Days NAVY CALLS SOME FLIERS National Guard Is Only Service That Fails to Disclose Any Mobilization Plans MARINES CALL UP 40,000 RESERVES Delay on Air Reserves Volunteers Continue Pace Recruits Leaving City Today | True | By Paul P. Kennedy Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/president-starts-action-on-program-truman-confers-with-acheson-and.html | PRESIDENT STARTS ACTION ON PROGRAM; TRUMAN CONFERS WITH ACHESON AND HIS NEW AIDE | True | By Anthony Leviero Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bellhop-78-sends-100-to-truman-for-defense.html | Bellhop, 78, Sends $100 To Truman for Defense | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/high-court-backs-liquor-authority-reversal-of-earlier-decision.html | HIGH COURT BACKS LIQUOR AUTHORITY; Reversal of Earlier Decision Denies Review of Penalties for Violating Regulations | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bisguier-defeats-adams-ties-for-open-chess-lead-with-four-others-at.html | BISGUIER DEFEATS ADAMS; Ties for Open Chess Lead With Four Others at Detroit | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/william-d-nugent.html | WILLIAM D. NUGENT | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/williams-leaves-hospital-for-home.html | WILLIAMS LEAVES HOSPITAL FOR HOME | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/refugees-flights-from-east-scant-guarding-the-frontiers-of-central.html | REFUGEES FLIGHTS FROM EAST SCANT; GUARDING THE FRONTIERS OF CENTRAL EDROPEAN COUNTRIES | True | By Michael L. Hoffman | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/other-dividend-news-illinois-zinc-company-international-mining.html | OTHER DIVIDEND NEWS; Illinois Zinc Company International Mining Texas Gulf Sulphur | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/republic-clears-record-37702076-profits-in-first-half-are-equal-to.html | REPUBLIC CLEARS RECORD $37,702,076; Profits in First Half Are Equal to $6.25 a Share Compared With $25,477,171, or $4.18 $418,991,773 SALES PEAK Income in Second Quarter Put at $21,080,742 Against $10,178,544 Year Ago | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/de-havilland-aims-to-portray-juliet-screen-actress-seeks-kermit.html | DE HAVILLAND AIMS TO PORTRAY JULIET; Screen Actress Seeks Kermit Bloomgarden for Producer of Shakespeare Tragedy Little Sheba" to Continue Kaufman Staging Musical | True | By Sam Zolotow | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-perils-feared-for-jews-overseas.html | NEW PERILS FEARED FOR JEWS OVERSEAS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/special-racetrack-buses-opposed-by-odwyer.html | Special Racetrack Buses Opposed by O'Dwyer | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/baby-cereal-shortage-mars-trip-of-200-birds.html | Baby Cereal Shortage Mars Trip of 200 Birds | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cut-rate-to-rockaway-lirr-says-excursion-fares-will-continue-to.html | CUT RATE TO ROCKAWAY; L.I.R.R. Says Excursion Fares Will Continue to Sept. 1 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/texas-primary-tomorrow.html | Texas Primary Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hc-myrick-figure-in-mgrew-slaying-kid-who-handles-music-box-night.html | H.C. MYRICK, FIGURE IN MGREW SLAYING; 'Kid Who Handles Music Box' Night Dangerous Dan Was Shot in Yukon Dies at 65 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/court-dismisses-defamation-suit-rules-in-case-against-ship-line.html | COURT DISMISSES DEFAMATION SUIT; Rules in Case Against Ship Line That Information Given to F.B.I. Is Privileged | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pelicans-get-turner-pirates-option-catcher-to-make-room-for-bob.html | PELICANS GET TURNER; Pirates Option Catcher to Make Room for Bob Dillinger | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/indonesians-adopt-centralized-rule-united-government-to-begin.html | INDONESIANS ADOPT CENTRALIZED RULE; United Government to Begin Functioning Aug. 17, With Jakarta as Its Seat | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/weyerhaeuser-maps-coasttocoast-line.html | WEYERHAEUSER MAPS COAST-TO-COAST LINE | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/equity-deadlocked-on-contract-talks.html | EQUITY 'DEADLOCKED' ON CONTRACT TALKS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/elected-by-nurserymen.html | Elected by Nurserymen | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/red-journal-scores-tito-moscow-new-times-charges-he-is-preparing.html | RED JOURNAL SCORES TITO; Moscow New Times Charges He Is Preparing for War | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/selling-continues-in-july-soybeans-price-opens-10cent-limit-lower.html | SELLING CONTINUES IN JULY SOYBEANS, Price Opens 10-Cent Limit Lower and Holds at Bottom --Wheat at Seasonal Peaks | | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sec-approves-sale-by-pennsylvania-gas.html | S.E.C. APPROVES SALE BY PENNSYLVANIA GAS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/moscow-china-and-korea.html | MOSCOW, CHINA AND KOREA | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/some-nations-now-offer-ground-aid-us-sources-reveal-plans-of.html | SOME NATIONS NOW OFFER GROUND AID; U.S. Sources Reveal Plans of Countries to Send Troops to Korea as Asked by U.N. GREECE TO LEND PLANES Others Will Give Material Help --Needs of Distressed Cited by Commission Lie Confers With U.S. on Aid Feeling Fine About Response Greece Offers Planes Chile to Offer Materials Philippines Permits Volunteers Cuba to Give "Products" Moral Support by South Africa | | By A.m. Rosenthal Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bank-plans-african-study.html | Bank Plans African Study | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-case-of-mr-krips.html | THE CASE OF MR. KRIPS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/seafarers-union-buys-blockfront-in-brooklyn.html | Seafarers Union Buys Blockfront in Brooklyn | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/books-and-authors.html | Books and Authors | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/swedes-tender-200bed-hospital-manned-and-equipped-for-korea.html | Swedes Tender 200-Bed Hospital, Manned and Equipped, for Korea | | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/many-spaniards-would-aid.html | Many Spaniards Would Aid | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/in-the-nation-another-effort-to-bypass-experience-what-follows.html | In The Nation; Another Effort to By-Pass Experience What Follows Allocations The Baruch Thesis | | By Arthur Krock | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/triplets-among-dps-babies-are-on-ship-carrying-892-refugees-to.html | TRIPLETS AMONG D.P.'S; Babies Are on Ship Carrying 892 Refugees to Boston | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/supply-bids-invited-coffee-sugar-and-undershirts-among-items-in.html | SUPPLY BIDS INVITED; Coffee, Sugar and Undershirts Among Items in Bulletin | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/truman-is-ready-to-convert-korean-conflict-into-world-war-iii-the.html | Truman Is Ready to Convert Korean Conflict Into World War III, The Daily Worker Says | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hershey-hits-pleas-for-skilled-worker.html | HERSHEY HITS PLEAS FOR SKILLED WORKER | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/list-of-american-casualties-in-the-fighting-in-the-korean-campaign.html | List of American Casualties in the Fighting in the Korean Campaign | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/red-cross-starts-expanded-service-general-marshall-says-he-is-ready.html | RED CROSS STARTS EXPANDED SERVICE; General Marshall Says He Is Ready to Provide Facilities for All Combat Troops | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/soviet-delegates-join-cancer-talks-two-arrive-without-notice-at.html | SOVIET DELEGATES JOIN CANCER TALKS; Two Arrive Without Notice at Paris Parley -Chemical Therapy Is Discussed An International Group 2,000 Compounds Used | | By Waldemar Kaempffert Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pianist-15-to-aid-veterans.html | Pianist, 15, to Aid Veterans | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/canadas-wheat-down-acreage-is-less-but-more-oats-and-barley-are.html | CANADA'S WHEAT DOWN; Acreage Is Less, but More Oats and Barley Are Planted | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mulwitzabrons.html | | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/compromise-on-start-dodger-game-in-philadelphia-to-get-under-way-at.html | COMPROMISE ON START; Dodger Game in Philadelphia to Get Under Way at 6 P.M. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/texts-of-the-communiques-describing-the-fighting-and-operations-in.html | Texts of the Communiques Describing the Fighting and Operations in Korea; TAEJON FALLS TO NORTH KOREANS AFTER BITTER FIGHTING | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/oconnors-daughter-stricken.html | O'Connor's Daughter Stricken | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sass-resigns-at-hearns.html | Sass Resigns at Hearn's | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/brooklyn-houses-in-new-ownership-apartments-on-marcy-avenue.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Apartments on Marcy Avenue, Garfield Place and 56th Street Among Trading | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/two-elected-pathe-directors.html | Two Elected Pathe Directors | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/fpc-approves-sale-atlantic-city-electric-to-buy-deepwater-power.html | F.P.C. APPROVES SALE; Atlantic City Electric to Buy Deepwater Power Plant | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/8-grade-crossings-at-freeport-to-go-psc-approves-the-proposal-of.html | 8 GRADE CROSSINGS AT FREEPORT TO GO; P.S.C. Approves the Proposal of Long Island Rail Road Involving $6,000,000 Will Be Utilized as a Plaza | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pittsburgh-business-up-all-major-lines-gain-with-index-back-to.html | PITTSBURGH BUSINESS UP; All Major Lines Gain, With Index Back to Mid-June Level | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/home-firearms-cache-is-removed-by-police.html | HOME FIREARMS CACHE IS REMOVED BY POLICE | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/2-speed-boats-qualify-slomoshun-iv-and-blitz-iii-make-grade-for.html | 2 SPEED BOATS QUALIFY; Slo-Mo-Shun IV and Blitz III Make Grade for Gold Cup | III | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/polio-on-increase-but-rate-is-low-assistant-health-head-sees-no.html | POLIO ON INCREASE BUT RATE IS LOW; Assistant Health Head Sees No Evidence That This Will Be a Year of Epidemic 13 Against 64 Cases Measures to Be Followed | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/rfc-mill-foreclosure-stayed.html | R.F.C. Mill Foreclosure Stayed | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/tax-cut-for-1944-madison-ave.html | Tax Cut for 1944 Madison Ave, | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/member-bank-reserve-balances-decrease-291000000-in-week-money-in.html | Member Bank Reserve Balances Decrease $291,000,000 in Week; Money in Use Off | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/lehman-asks-move-to-save-dairying-he-and-thye-tell-senate-group.html | LEHMAN ASKS MOVE TO SAVE DAIRYING; He and Thye Tell Senate Group Milk Must Be Considered on a National Basis Gillette to Ask Funds Urges Investigation Sees "Gloomy Picture" | True | By Bess Furman Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/samuel-heller.html | SAMUEL HELLER | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/veterans-to-picket-stoopers.html | Veterans to Picket 'Sloopers' | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mayor-to-appear-on-television.html | Mayor to Appear on Television | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/frenchman-on-atlantic-unit.html | Frenchman on Atlantic Unit | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/rents-in-100-park-ave-wood-pulp-and-chemical-firm-gets-floor-in.html | RENTS IN 100 PARK AVE.; Wood Pulp and Chemical Firm Gets Floor in Building | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bonds-and-shares-on-london-market-trumans-message-wall-st-rise-aid.html | BONDS AND SHARES ON LONDON MARKET; Truman's Message, Wall St. Rise Aid Advance--Aircraft, Shares Strong | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/frederick-d-mitchell.html | FREDERICK D. MITCHELL | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gold-enters-plea-of-guilty-as-spy-returned-to-prison-to-await.html | GOLD ENTERS PLEA OF GUILTY AS SPY; Returned to Prison to Await Sentencing at Later Date --Death Penalty Doubted Recommendation Expected Canada Frees Spy From Jail | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mayrint-adds-five-stores.html | Mayrint Adds Five Stores | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/rubber-prices-up-here-and-abroad-london-singapore-set-records-since.html | RUBBER PRICES UP HERE AND ABROAD; London, Singapore Set Records Since 1927--Hides, Metals, Coffee Show Local Gains | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/barere-the-soloist-at-stadium-concert.html | BARERE THE SOLOIST AT STADIUM CONCERT | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/frederick-longacre.html | FREDERICK LONGACRE | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/peter-engel.html | PETER ENGEL | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/savoy-operas-defended-house-of-commons-hears-plea-for-copyright.html | SAVOY OPERAS DEFENDED; House of Commons Hears Plea for Copyright Protection | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/5-of-religious-sect-sent-to-ellis-island.html | 5 OF RELIGIOUS SECT SENT TO ELLIS ISLAND | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/rocket-fizzle-laid-to-pump.html | Rocket Fizzle Laid to Pump | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bernhard-levitow-concert-violinist.html | BERNHARD LEVITOW, CONCERT VIOLINIST | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/binaggio-ballots-figure-in-inquiry-but-senate-crime-study-hears.html | BINAGGIO, BALLOTS FIGURE IN INQUIRY; But Senate Crime Study Hears Only Guesses an Kansas City Slayings, Stolen Votes Deep Rift in 1948 Tells of "Voluntary" Fund | | By Harold B. Hinton Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/being-built-for-roundtheworld-cruises.html | BEING BUILT FOR ROUND-THE-WORLD CRUISES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/redemption.html | REDEMPTION | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/john-c-wood-divorced-former-anne-truesdale-wins-cruelty-decree-in.html | JOHN C. WOOD DIVORCED; Former Anne Truesdale Wins Cruelty Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/miss-parsons-affianced-pine-manor-alumna-will-be-the-bride-of-david.html | MISS PARSONS AFFIANCED; Pine Manor Alumna Will Be the Bride of David Z. Bailey | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/clothing-makers-coming-france-denmark-and-norway-to-send-teams-to.html | CLOTHING MAKERS COMING; France, Denmark and Norway to Send Teams to Convention | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/un-drops-2-red-groups-economic-council-bars-them-from-consultant.html | U.N. DROPS 2 RED GROUPS; Economic Council Bars Them From Consultant Status | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sports-today.html | Sports Today | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-water-situation.html | The Water Situation | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/money.html | MONEY | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jerseys-triumph-1210-pound-five-baltimore-pitchers-to-capture.html | JERSEYS TRIUMPH, 12-10; Pound Five Baltimore Pitchers to Capture Series Finale | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/levy-group-sells-broadway-corner-investor-takes-loft-building.html | LEVY GROUP SELLS BROADWAY CORNER; Investor Takes Loft Building Valued at $120,000--Deal on Lower East Side | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/retreat-orderly-anxiety-is-felt-for-dean-commander-of-u-s-troops-in.html | RETREAT ORDERLY; Anxiety Is Felt for Dean, Commander of U. S. Troops in the City AMERICANS IN NEW POSTS Yongdok Is Destroyed by U. S. and British Cruisers Before Capture by Communists TAEJON ABANDONED BY 24TH DIVISION PROVISIONAL CAPITAL OF SOUTH KOREA ABANDONED BY AMERICANS | True | By Lindesay Parrott Special To the New York Times.department of Defensethe New York Times (U.S. ARMY) | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bank-floor-cleaner-finds-40000-on-it.html | Bank Floor Cleaner Finds $40,000 On It | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/george-stuhler-and-mayfield-set-pace-in-long-island-open-golf.html | George Stuhler and Mayfield Set Pace in Long Island Open Golf; CONTENDERS FOR LONG ISLAND GOLF CHAMPIONSHIP | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dr-bush-warns-of-ruse-to-use-up-atom-bombs.html | Dr. Bush Warns of Ruse To 'Use Up' Atom Bombs | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/ge-appoints-manager-of-ny-receiver-division.html | G.E. Appoints Manager Of N.Y. Receiver Division | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/korean-war-is-tax-on-private-power-reclamation-chief-says-demand.html | KOREAN WAR IS TAX ON PRIVATE POWER; Reclamation Chief Says Demand From All Over CountryIs in Excess of Supply | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/parliament-votes-leopold-return-foes-see-turmoil-and-quit-session.html | Parliament Votes Leopold Return; Foes See Turmoil and Quit Session; LEGISLATORS VOTE LEOPOLD'S RETURN | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/red-sox-halt-tigers-in-11th-65-when-dom-dimaggio-belts-double-hit.html | Red Sox Halt Tigers in 11th, 6-5, When Dom DiMaggio Belts Double; Hit Off Houtteman With Goodman on Base Ends Overtime Struggle, Cuts Detroit's Lead Over Yankees to 2 Games The Box Score | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/televising-democracy.html | TELEVISING DEMOCRACY | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/republicans-name-jj-adams.html | Republicans Name J.J. Adams | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/marvin-sherman.html | MARVIN SHERMAN | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/city-shares-fees-for-river-parking-expects-180000-yearly-from-west.html | CITY SHARES FEES FOR RIVER PARKING; Expects $180,000 Yearly From West Side Margins Way Lots Let to Private Operator CITY SHARES FEES FOR RIVER PARKING Limited Space Available $30,000 Spent on Lots | True | By Joseph C. Ingraham | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/two-studies-voted-by-estimate-board-school-administration-salary.html | Two STUDIES VOTED BY ESTIMATE BOARD; School Administration, Salary and Career Plan for City Employes to Be Surveyed | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/milton-cohen-sr.html | MILTON COHEN SR. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-york-syndicate-gets-jersey-housing.html | NEW YORK SYNDICATE GETS JERSEY HOUSING | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bus-to-great-kills-park-shuttle-service-operated-daily-for-benefit.html | BUS TO GREAT KILLS PARK; Shuttle Service Operated Daily for Benefit of Citizens | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-american-white-paper.html | THE AMERICAN WHITE PAPER | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/ferriers-65tops-field-at-st-paul-riegel-one-stroke-behind-as-open.html | FERRIER'S 65 TOPS FIELD AT ST. PAUL; Riegel One Stroke Behind as Open Golf Starts--Ransom and Alexander at 67 THE LEADING SCORES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/shields-sails-aileen-to-victory-in-larchmont-race-week-regatta.html | shields Sails Aileen to Victory in Larchmont Race Week Regatta; LUDERS, WITH SURF, IS A CLOSE SECOND Trails by Fifty Seconds as Shields Takes Point Lead Over Internationals 234 CRAFT IN SOUND RACE Godfrey's Aloha, Matthews' Minx and Becker's Pride Win Off Larchmont Hinman Places Third Becker First Again | True | By James Robbins Special To The New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hungarian-cities-seen-low-in-food-supplies-of-meat-butter-and-milk.html | HUNGARIAN CITIES SEEN LOW IN FOOD; Supplies of Meat, Butter and Milk Said to Be Below Normal Because of High Exports | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/portrays-two-roles.html | PORTRAYS TWO ROLES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bankers-urge-passage-of-bill-broaden-powers-of-the-states-to-tax.html | Bankers Urge Passage of Bill Broaden Powers of the States to Tax National Banks | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/republic-to-make-film-about-pacific-studios-plans-for-picture-on.html | REPUBLIC TO MAKE FILM ABOUT PACIFIC; Studio's Plans for Picture on Development of the B-29 Bomber Are Approved | True | By Thomas F. Brady Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-plans-yield-3-churches-for-1-preengineered-churches-built-by.html | NEW PLANS YIELD 3 CHURCHES FOR 1; PRE-ENGINEERED CHURCHES BUILT BY EPISCOPAL DIOCESE | True | Special to THE NEW YORK TIMES.The New York Times (by Fred J. Sass) | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/eisenhower-backs-invasion-if-needed-general-sees-drive-into-north.html | EISENHOWER BACKS INVASION IF NEEDED; General Sees Drive Into North Korea as No Violation of United Nation's Intent | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/general-electric-earnings-set-record-for-first-half-of-year.html | General Electric Earnings Set Record for First Half of Year; $77,444,992 Income Equal to $2.68 a Share --Sales Were $81,050,242, Up 10% Over volume for 1949 Period | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/personal-notes.html | Personal Notes | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/tribute-for-bolivar-167th-anniversary-of-birth-to-be-marked-here.html | TRIBUTE FOR BOLIVAR; 167th Anniversary of Birth to Be Marked Here Monday | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gloria-caldwell-to-wed-she-will-be-married-on-aug-12-to-chapin.html | GLORIA CALDWELL TO WED; She Will Be Married on Aug. 12 to Chapin Goodwin Jones | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/dominion-stores-stock-split.html | Dominion Stores Stock Split | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/nehru-liaquatali-open-kashmir-talk-long-parley-with-dixon-un.html | NEHRU, LIAQUAT ALI OPEN KASHMIR TALK; Long Parley With Dixon, U.N. Mediator, Spurs Hope for an Amicable Settlement | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/vacation-shutdown-canceled.html | Vacation Shutdown Canceled | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/miss-peggs-married-to-paul-r-smith-jr.html | MISS PEGGS MARRIED TO PAUL R. SMITH JR. | True | Special to THE NEW YORK TIMES.Moderne Studios | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/senators-ask-us-dismiss-bad-risks-the-armed-services-committee.html | SENATORS ASK U.S. DISMISS 'BAD RISKS; The Armed Services Committee Urges Action for Security but Not for Loyalty Loyalty Not Concerned Bridges Offers Names | True | By C.p. Trussell Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/90-will-go-to-israel-talk.html | 90 Will Go to Israel Talk | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/for-the-home-new-furniture-to-be-displayed-in-decorative-settings.html | For the Home: New Furniture to Be Displayed in Decorative Settings; Suggestions Offered for Making 1 Room Do the Work of 2 Serves Adults and Child Room Divider Is Useful | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bankrupt-transit-fixes-distribution-pittsburgh-railways-tells-sec.html | BANKRUPT TRANSIT FIXES DISTRIBUTION; Pittsburgh Railways Tells S.E.C. of $17,000,000 Limit for Public Shareholders | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cities-in-carolina-seek-natural-gas-mayors-and-utility-companies-of.html | CITIES IN CAROLINA SEEK NATURAL GAS; Mayors and Utility Companies of Two States at Hearing of Power Commission Cities Give Testimony | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-band-royal-guest-air-force-unit-plays-at-garden-party-at.html | U.S. BAND ROYAL GUEST; Air Force Unit Plays at Garden Party at Buckingham Palace | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/fashion-model-agency-in-paris.html | Fashion Model Agency in Paris | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/rumania-reds-purge-wide-192000-a-fifth-of-membership-dropped-from.html | RUMANIA REDS PURGE WIDE; 192,000, a Fifth of Membership, Dropped From Party. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/labor-to-deliver-goods-reuther-wires-president.html | Labor to 'Deliver Goods,' Reuther Wires President | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/general-foods-advances-top-executives.html | GENERAL FOODS ADVANCES TOP EXECUTIVES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/vacuum-cleaner-sales-158-per-cent-increase-in-first-six-months-of.html | VACUUM CLEANER SALES; 15.8 Per Cent Increase in First Six Months of 1950 Reported | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/boswell-retains-title-blind-veteran-scores-220-in-golf-tournament.html | BOSWELL RETAINS TITLE; Blind Veteran Scores 220 in Golf Tournament at Augasta | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/telegram-and-guild-to-meet-again-today.html | TELEGRAM AND GUILD TO MEET AGAIN TODAY | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/warns-on-us-conduct-italianamerican-labor-group-says-we-must-keep.html | WARNS ON U.S. CONDUCT; Italian-American Labor Group Says We Must Keep Liberties | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/letitia-robinson-to-be-wed-aug-5-jersey-girl-and-robert-failor-will.html | LETITIA ROBINSON TO BE WED AUG. 5; Jersey Girl and Robert Failor Will Marry in the Belleville Dutch Reformed Church | | Special to THE NEW YORK TIMES. | | | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/house-vote-doubles-insurance-on-savings.html | HOUSE VOTE DOUBLES INSURANCE ON SAVINGS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/john-boles-mother-dies.html | John Boles' Mother Dies | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/another-chance-for-kashmir.html | ANOTHER CHANCE FOR KASHMIR | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cummingcoody.html | Cumming--Coody | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/reclamation-unit-lauded-by-truman-water-resources-can-save-peace.html | RECLAMATION UNIT LAUDED BY TRUMAN; Water Resources Can Save Peace, His Speech Says at Denver Dedication A Reclamation Laboratory Western Leaders Present War and Peace | True | By William M. Blair Special To The New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/no-big-upset-seen-in-homes-market-builders-expected-to-speed-up.html | NO BIG UPSET SEEN IN HOMES MARKET; Builders Expected to Speed Up Construction--Rise in Down Payments Wins Approval 2 May Be Deferred | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/attlee-sets-goal-to-match-us-aims-extols-trumans-high-purpose-but.html | ATTLEE SETS GOAL TO 'MATCH' U.S. AIMS; Extols Truman's High Purpose but Avoids Commitments-- Bars Red China Deal in U.N. No Major Decisions Seen Kelly Sees Gromyko Again | True | By Clifton Daniel Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/to-issue-new-whisky-blend.html | To Issue New Whisky Blend | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/specialty-sales-up-13-here.html | Specialty Sales Up 13% Here | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/ephraim-m-youmans.html | EPHRAIM M. YOUMANS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/liberty-loan-corp-borrows.html | Liberty Loan Corp. Borrows | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pirates-outslug-phils-to-win-108-philadelphia-catcher-forced-at.html | PIRATES OUTSLUG PHILS TO WIN, 10-8; PHILADELPHIA CATCHER FORCED AT SECOND IN PITTSBURGH | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/nj-utility-names-controller.html | N.J. Utility Names Controller | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/equitable-business-record-144-billion.html | EQUITABLE BUSINESS RECORD 14.4 BILLION | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cochell-match-and-moylan-score-easily-in-tennis-at-haverford-reach.html | Cochell, Match and Moylan Score Easily in Tennis at Haverford; Reach Semi-Finals Without Loss of a Set-- Seixas, Round Behind, Triumphs, 6-3, 6-3 --Mrs. Perez, Miss Connolly Gain Women's Semi-Finals Today Starred at Wimbledon THE SUMMARIES | | Special to THE NEW YORK TIMES. | | | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-e-keith-hartzell.html | MRS. E. KEITH HARTZELL | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/manufacturing-concern-fills-post-of-president.html | Manufacturing Concern Fills Post of President | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/wood-field-and-stream-how-to-pick-a-winner-theory-fails-in-practice.html | Wood, Field and Stream; How to Pick a Winner Theory Fails in Practice | | By John Rendel | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/german-reds-told-to-step-up-purge.html | GERMAN REDS TOLD TO STEP UP PURGE | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pole-hunted-by-british-escapes-in-a-soviet-tug.html | Pole Hunted by British Escapes in a Soviet Tug | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/lie-to-get-new-plan-on-south-korea-aid.html | LIE TO GET NEW PLAN ON SOUTH KOREA AID | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-union-asks-singer-election.html | New Union Asks Singer Election | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/beardslee-heads-carboloy-inc.html | Beardslee Heads Carboloy, Inc. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-park-cards-78-for-gross-honors-glen-ridge-golfer-victor-in.html | MRS. PARK CARDS 78 FOR GROSS HONORS; Glen Ridge Golfer Victor in One-Day Event--Mrs. Tracy, Mrs. Hempel Tie at 81 Young Player Excels Tie for Second Net THE SCORES | | By Maureen Orcutt Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/ginsberg-wins-on-links-upsets-john-brown-5-and-4-in-national-junior.html | GINSBERG WINS ON LINKS; Upsets John Brown, 5 and 4, in National Junior Play, | True | | | | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/books-published-today.html | Books Published Today | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/excess-profit-tax-is-believed-likely-doughton-asserts-it-is-worthy.html | EXCESS PROFIT TAX IS BELIEVED LIKELY; Doughton Asserts It Is Worthy of Serious Study--Congress Prepares to Writs Levy Bill In Least Burdensome Way Would Close Loopholes | True | By John D. Morris Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/stuart-e-kimball.html | STUART E. KIMBALL | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-parking-curb-adopted-by-board-zoning-amendment-designed-to-get.html | NEW PARKING CURB ADOPTED BY BOARD; Zoning Amendment, Designed to Get Autos Off Streets, ` Is Passed Unanimously Varies for Small Houses Realty Spokesmen Object | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/stores-own-staff-designs-its-rooms-abraham-straus-decorators.html | STORE'S OWN STAFF DESIGNS ITS ROOMS; Abraham & Straus' Decorators Produce 21 Interiors for Big Midsummer Furniture Show New Yellow Wood Arrives Youth Gets Two Rooms | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/city-asked-to-build-299-more-schools-at-511607630-cost-6year.html | CITY ASKED TO BUILD 299 MORE SCHOOLS AT $511,607,630 COST; 6-Year Program Presented to Planning Board Is Largest in Municipal History BASED ON POPULATION RISE It Would Provide for 215,483 Pupils-- Outlay for Next Year Is Put at $60,450,000 $60,450,000 for Next Year Replacement of Old Buildings $511,607,630 ASKED FOR NEW SCHOOLS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/prices-of-cotton-end-day-steady-gain-of-7-to-31-points-reported.html | PRICES OF COTTON END DAY STEADY; Gain of 7 to 31 Points Reported --Advance Is Accompanied by Heavy Trade Support | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/colmer-gives-up-football.html | Colmer Gives Up Football | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/two-loughlins-go-home-girls-of-extammany-leader-leave-2-boys-in.html | TWO LOUGHLINS GO HOME; Girls of Ex-Tammany Leader Leave 2 Boys in Hospital | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/argentina-opens-doors-to-imports-fearing-return-of-shortages-due-to.html | ARGENTINA OPENS DOORS TO IMPORTS; Fearing Return of Shortages Due to Korean War, Central Bank Promises Permits | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/charles-to-fight-aug-15-will-defend-heavyweight-title-against.html | CHARLES TO FIGHT AUG. 15; Will Defend Heavyweight Title Against Beshore at Buffalo | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/building-slowed-as-strikes-go-on-deadlocks-seen-in-walkouts-of.html | BUILDING SLOWED AS STRIKES GO ON; Deadlocks Seen in Walkouts of Steamfitters and Drivers-- Bus Terminal Is Affected No End to Deadlock Seen | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/boycott-by-housewives-ends-rise-in-bread-price.html | Boycott by Housewives Ends Rise in Bread Price | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/australian-envoy-sees-quirino.html | Australian Envoy Sees Quirino | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/stock-increase-approved.html | Stock Increase Approved | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jm-gaffney-elected-named-a-director-of-atlantic-transport-company.html | J.M. GAFFNEY ELECTED; Named a Director of Atlantic Transport Company Ltd. | True | Special to THE NEW YORK TIMES. | | | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-plastic-resists-fire-du-pont-develops-insulation-for-wire-and.html | NEW PLASTIC RESISTS FIRE; du Pont Develops Insulation for Wire and Electrical Trade | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bond-offerings-by-municipalities-massachusetts-gets-a-loan-of.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts Gets a Loan of $3,412,000 to Finance Housing Projects Michigan School District Lake County, Ill. Taunton, Mass. | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/promotion-of-church-asked.html | Promotion of Church Asked | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cominform-brigade-reported.html | Cominform Brigade Reported | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/charles-w-walker.html | CHARLES W. WALKER | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/truman-cancels-baptist-talk.html | Truman Cancels Baptist Talk | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/colombian-ban-stands-president-rules-out-congress-session-on.html | COLOMBIAN BAN STANDS; President Rules Out Congress Session on Freedom Day | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/security-status-of-350000-shifted-senate-house-group-defines-them.html | SECURITY STATUS OF 350,000 SHIFTED; Senate House Group Defines Them as Workers Rather Than Self-Employed BENEFIT FORMULA IS SET Conferees Also Agree on Plan to Speed Payments for Older Persons Farm Worker Rules Set Aid Set for Older Workers | True | By Clayton Knowles Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/offering-stock-today-general-telephone-to-market-43078-shares-of.html | OFFERING STOCK TODAY; General Telephone to Market 43,078 Shares of Common | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/american-tourism-up-48-in-britain-nearly-49000-visitors-counted-in.html | AMERICAN TOURISM UP 48% IN BRITAIN; Nearly 49,000 Visitors Counted in First Five Months--Their Spending, Too, Is Generous $102,000 Spent in April Concession Card Is Latest | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-proceedings-in-washington-yesterday-july-20-1950-the-president.html | The Proceedings In Washington; YESTERDAY (July 20, 1950) THE PRESIDENT | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/engineers-elect-vice-presidents.html | Engineers Elect Vice Presidents | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/william-mccormack.html | WILLIAM M'CORMACK | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/users-are-urged-to-save-on-nylon-supply-and-needs-uncertain.html | USERS ARE URGED TO SAVE ON NYLON; Supply and Needs Uncertain, Manufacturers Are Advised to Use Their Share Wisely | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/france-honors-hj-heinz-2d.html | France Honors H.J. Heinz 2d | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/fire-destroys-3000-fowl.html | Fire Destroys 3,000 Fowl | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/crippled-greek-orphan-starts-home.html | CRIPPLED GREEK ORPHAN STARTS HOME | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gaming-inquiry-pressed.html | Gaming Inquiry Pressed | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jet-plow-in-hudson-hits-weather-snag-flotilla-will-try-again-today.html | JET PLOW IN HUDSON HITS WEATHER SNAG; Flotilla Will Try Again Today to Cut 25-Foot Furrow for Natural Gas Pipeline GIANT SPUD TO PROBE RIVER Aug. 1 Set for Laying Line From Edgewater to 134th St.-- Gas Is Due by Dec. 1 Weather Delays Start Pipe to Be Laid Aug. 8 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/child-neglect-case-adjourned.html | Child Neglect Case Adjourned | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/guatemala-has-a-clash-groups-for-and-against-the-government-fight.html | GUATEMALA HAS A CLASH; Groups for and Against the Government Fight in Streets | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/industry-can-convert-more-quickly-than-in-last-war-leaders-assert.html | Industry Can Convert More Quickly Than in Last War, Leaders Assert; FASTER CONVERSION SEEN BY INDUSTRY Arsenal Issues Call 900,000 Under War Peak | True | By A.h. Raskin | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/shares-widen-rise-with-3000000-day-rails-prove-the-focal-point-with.html | SHARES WIDEN RISE WITH 3,000,000 DAY; Rails Prove the Focal Point With Representative Units Setting New Highs for Year MARKET UP 1 TO 3 POINTS Aviations Also Are Favorites Along With Steels--Ticker Fails Twice to Keep Pace | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bank-clearings-up-51-in-25-cities-gain-over-weeks-level-for-1949-is.html | BANK CLEARINGS Up 5.1%; In 25 Cities Gain Over Week's Level for 1949 Is 14.6% | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/british-circulation-up-increase-is-3008000-in-week-to-l311443000-to.html | BRITISH CIRCULATION UP; Increase Is 3,008,000 in Week to l,311,443,000 Total | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/world-news-summarized.html | World News Summarized | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/democratic-chief-in-hospital.html | Democratic Chief in Hospital | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/army-brass-fetes-soldiers-return-first-army-reservist-to-volunteer.html | ARMY BRASS FETES SOLDIER'S RETURN; FIRST ARMY RESERVIST TO VOLUNTEER HERE | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/japan-bars-18-from-office.html | Japan Bars 18 From Office | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/durochers-team-scores-8-runs-in-third-and-downs-st-louis-133-giants.html | Durocher's Team Scores 8 Runs In Third and Downs St. Louis, 13-3; Giants Stage Their Biggest Batting Spree of Campaign Behind Koslo, Pounding Four Card Pitchers for 16 Blows First of Year in st. Louis Add Three in Fourth Jones Back at First The Box Score | True | By James P. Dawson Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/topics-and-sidelights-of-the-day-in-wall-street-pacific-power-light.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pacific Power & Light Rail Earnings Savings Banks Freight Car Supply Scrap Situation Treasury Call Tax-Exempts in Demand Two Prices for Treasury Bonds Underwriting Success | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/louise-brough-returns-tennis-star-denies-intention-of-turning.html | LOUISE BROUGH RETURNS; Tennis Star Denies Intention of Turning Professional | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/bias-in-freight-rates-laid-to-railroads.html | BIAS IN FREIGHT RATES LAID TO RAILROADS | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/england-is-held-to-223-test-cricket-batsmen-stopped-by-west-indies.html | ENGLAND IS HELD TO 223; Test Cricket Batsmen Stopped by West Indies Team | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/44-flying-to-london-us-canadian-group-going-to-christian-endeavor.html | 44 FLYING TO LONDON; U.S., Canadian Group Going to Christian Endeavor Parley | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/city-ballet-troupe-appears-in-london.html | CITY BALLET TROUPE APPEARS IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/westchester-reports-21-cases.html | Westchester Reports 21 Cases | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/don-williams-beats-pruden.html | Don Williams Beats Pruden | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/maverick-builds-4000000-mill.html | Maverick Builds $4,000,000 Mill | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/business-education-day-300-will-attend-annual-nyu-conference-on.html | BUSINESS EDUCATION DAY; 300 Will Attend Annual N.Y.U. Conference on Wednesday | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/books-of-the-times-perilous-looking-backward-salvation-from-earth.html | Books of The Times; Perilous Looking Backward Salvation From Earth Herself | True | By William du Bois | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/turkishsoviet-dispute-ends.html | Turkish-Soviet Dispute Ends | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/the-screen-four-newcomers-on-local-scene-the-men-film-on-paraplegic.html | THE SCREEN: FOUR NEWCOMERS ON LOCAL SCENE; 'The Men,' Film on Paraplegic Veterans, at the Music Hall-- Marlon Brando in Lead Roxy Shows Story of Indians, 'Broken Arrow'-- Premieres at Capital and Palace At the Roxy At the Capitol At the Palace | True | By Bosley Crowther | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/state-ruling-asked-on-retroactive-rent.html | STATE RULING ASKED ON RETROACTIVE RENT | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hope-nesbit-wed-to-jeremy-brown-couple-wed-here-yesterday-and-a.html | HOPE NESBIT WED TO JEREMY BROWN; COUPLE WED HERE YESTERDAY AND A BRIDE | True | The New York Times | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/port-body-to-build-jersey-road-links.html | PORT BODY TO BUILD JERSEY ROAD LINKS | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/new-glow-in-heavens-german-astronomer-discovers-faint-stellar.html | NEW GLOW IN HEAVENS; German Astronomer Discovers Faint Stellar Object | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/air-corps-defines-reserve-needs-pilots-radar-experts-head-list.html | Air Corps Defines Reserve Needs; Pilots, Radar Experts Head List | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-ge-steinbrenner.html | MRS. G.E. STEINBRENNER | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/cyrus-h-staehle-53-a-character-actor.html | CYRUS H. STAEHLE, 53, A CHARACTER ACTOR | True | From a portrait by Mary Hunt | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/advertising-news-aid-notes-operator-25-improved-hay-fever-drive-for.html | Advertising News aid Notes; 'Operator 25' Improved Hay Fever Drive for Inhiston Accounts Personnel Notes | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/crisis-may-hasten-thruway-project-study-under-way-to-determine.html | CRISIS MAY HASTEN THRUWAY PROJECT; Study Under Way to Determine Whether Four-Year Task Can Be Shortened | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/observing-desapios-anniversary-as-chief.html | OBSERVING DESAPIO'S ANNIVERSARY' AS CHIEF | True | The New York Times | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/car-orders-zoom-used-market-rises-buying-lift-follows-trumans.html | CAR ORDERS ZOOM; USED MARKET RISES; Buying Lift Follows Truman's Message-More Increases in Prices Are Forecast | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-torgerson-gains-semifinals-in-golf.html | MRS. TORGERSON GAINS SEMI-FINALS IN GOLF | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/red-air-strength-built-up-in-china-peiping-said-to-have-at-least.html | RED AIR STRENGTH BUILT UP IN CHINA; Peiping Said to Have at Least 400 Planes at Bases Set Up, Improved With Soviet Aid 30 Airfields Available Formosans Dissatisfied See No Peaceful Solution | True | By Henry R. Lieberman Special To the New York Times.by Burton Crane Special To The New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/celtic-five-signs-stanzak.html | Celtic Five Signs Stanzak | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hoarding-of-tires-depletes-stocks-buying-rush-over-the-country-laid.html | HOARDING OF TIRES DEPLETES STOCKS; Buying Rush Over the Country Laid to Panic--Makers Report Capacity to Meet Demands An Unreasoning Stampede Regional Spread of Excesses | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jersey-redoubles-pier-strike-effort-mayor-kennys-aide-drafts-court.html | JERSEY REDOUBLES PIER STRIKE EFFORT; Mayor Kenny's Aide Drafts Court Move to Settle Waterfront Walkout Past Actions Pointed Out Outside Authority Shunned | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/roberts-in-raceway-post.html | Roberts in Raceway Post | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/backing-for-world-bank-colombia-finland-agree-to-loanuse-of-their.html | BACKING FOR WORLD BANK; Colombia, Finland Agree to Loan-Use of Their Currencies | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/douglas-in-hospital-treated-again-for-horse-kick-suffered-a-week.html | DOUGLAS IN HOSPITAL; Treated Again for Horse Kick Suffered a Week Ago | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-william-barclay.html | MRS. WILLIAM BARCLAY | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/prudential-backs-vast-box-car-plan-billiondollar-project-outlined.html | PRUDENTIAL BACKS VAST BOX CAR PLAN; Billion-Dollar Project Outlined to Build 100,000 Units for Lease to Railroads Views on Lines' Fitness Differ No Capital Outlay Required | True | Special to THE NEW YORK TIMES.WASHINGTON, July 20--A $1,000,000,000 program for the construction and leasing of new type, high-speed box cars to American railroads will have the backing of the Prudential Life Insurance | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/united-paramount-theatres-report-profits-for-the-second-quarter.html | United Paramount Theatres Report Profits For the Second Quarter Totaling $3,022,000 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/on-television.html | ON TELEVISION | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sun-oil-company-13150663-or-239-a-share-against-12822993-or-256.html | SUN OIL COMPANY; $13,150,663, or $2.39 a Share, Against $12,822,993, or $2.56 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/news-of-food-retail-meat-prices-do-not-reflect-reduced-wholesale.html | News of Food; Retail Meat Prices Do Not Reflect Reduced Wholesale Rates Modified Version of Pepper Steak | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/henri-papillaud.html | HENRI PAPILLAUD | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/leonard-woodward.html | LEONARD WOODWARD | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/teachers-mobilize-for-korean-crisis-pledge-resources-of-education.html | TEACHERS MOBILIZE FOR KOREAN CRISIS; Pledge Resources of Education to Help U.S. and U.N. Stop Communist Aggression WORLD BODY BACKS MOVE American Leaders Will Meet at Capital July 28 to Chart What Schools Will Do Planning for Effectiveness Issue of Financial Support | True | By Benjamin Fine Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/wholesalers-join-drive-on-hoarding-appliance-distributor-officer.html | WHOLESALERS JOIN DRIVE ON HOARDING; Appliance Distributor Officer Says Overbuying Will Cause Artificial Price Increases ALLOCATION SEEN CERTAIN TV and Radio Sets Held Ample Despite Wartime Demands if Unbalance Is Avoided Calls for Calm Study | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/knott-buys-hotels-in-newark-trenton.html | KNOTT BUYS HOTELS IN NEWARK, TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gains-are-reported-by-bank-stock-corp.html | GAINS ARE REPORTED BY BANK STOCK CORP | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/war-may-get-prosecutors.html | War May Get Prosecutors | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/moffat-heads-burma-mission.html | Moffat Heads Burma Mission | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/gis-run-guerrilla-gantlet-to-escape-blazing-taejon-gis-run-cantlet.html | G.I.'s Run Guerrilla Gantlet To Escape Blazing Taejon; G.I'S RUN CANTLET TO ESCAPE TAEJON 3.5 Silences Invading Tank | True | By Walter Sullivan Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/no-us-combat-men-to-go-to-indochina-marine-general-holds-french-can.html | NO U.S. COMBAT MEN TO GO TO INDO-CHINA; Marine General Holds French Can Handle Military Task if Properly Supplied | True | By Tillman Durdin Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/racing-permit-sought-second-bid-for-jerseys-fourth-track-names.html | RACING PERMIT SOUGHT; Second Bid for Jersey's Fourth Track Names Secaucus Site | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/lord-glentoran.html | LORD GLENTORAN | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/labor-peace-cited-in-atom-industries-national-planning-group-says.html | LABOR PEACE CITED IN ATOM INDUSTRIES; National Planning Group Says 'Flexible' Arbitration Style May Aid in Other Fields Great Variety of Interests Pattern is Purposely "Fuzzy" | True | By Louis Stark Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/brownforman-sales-up-45725403-for-year-reported-7-rise-from-year.html | BROWN-FORMAN SALES UP; $45,725,403 for Year Reported 7% Rise From Year Ago | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/orphans-outing-monday.html | Orphans' Outing Monday | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-john-a-morris-feted.html | Mrs. John A. Morris Feted | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/pasquale-marcelle.html | PASQUALE MARCELLE | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/professor-gets-award-dr-albright-of-harvard-medical-school-honored.html | PROFESSOR GETS AWARD; Dr. Albright of Harvard Medical School Honored by A.M.A. | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/public-reassured-on-sugar-supplies.html | PUBLIC REASSURED ON SUGAR SUPPLIES | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/diplomatic-problems-arise-over-us-action-in-korea-state-department.html | Diplomatic Problems Arise Over U.S. Action in Korea; State Department Forced to Explain Many Moves and Statements About War Problems Arise Early Other Complications Develop | True | By James Reston Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/city-moves-to-end-hoarding-of-sugar-masciarelli-in-a-new-appeal.html | CITY MOVES TO END HOARDING OF SUGAR; Masciarelli in a New Appeal Urges Housewives to Buy Only What They Need Price-gouging Is Reported Price Rise Recalled | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/judge-hastie-confirmed.html | JUDGE HASTIE CONFIRMED | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/retail-store-sales-in-nation-show-24-gain-over-same-week-of-1949.html | Retail Store Sales in Nation Show 24% Gain Over Same Week of 1949; Federal Reserve Board Reports Sharpest Rise Ever Recorded Due to War Scare --Specialty Stores Here Up 13% STORE SALES SHOW 24% RISE IN NATION | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/last-tribute-paid-evangeline-booth-1800-attend-service-here-for.html | LAST TRIBUTE PAID EVANGELINE BOOTH; 1,800 Attend Service Here for Salvation Army Leader-- Ernest Pugmire Officiates | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/kills-his-soninlaw-brooklyn-man-then-ends-his-own-life-with-a-shot.html | KILLS HIS SON-IN-LAW; Brooklyn Man Then Ends His Own Life With a Shot | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/construction-awards-up-engineering-contracts-are-near-record-of.html | CONSTRUCTION AWARDS UP; Engineering Contracts Are Near Record of Previous Week | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/jury-picked-to-try-police-lieutenant-woman-to-serve-as-foreman-in.html | JURY PICKED TO TRY POLICE LIEUTENANT; Woman to Serve as Foreman in Brooklyn Case Involving Perjury Charges Basis of the Charge | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/icc-urged-to-let-bus-lines-fix-fares-examiner-for-the-agency-in.html | I.C.C. URGED TO LET BUS LINES FIX FARES; Examiner for the Agency, in Report, Suggests That It Find Present Rates Reasonable | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/teachers-lose-bid-to-end-suspension-state-education-commissioner.html | TEACHERS LOSE BID TO END SUSPENSION; State Education Commissioner, Dismissing Appeal of Eight, Upholds City Authorities Special Consultant" Upheld Board's Procedure Supported | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/hudson-declares-50c-in-dividends-regular-25c-payment-special-of.html | HUDSON DECLARES 50C IN DIVIDENDS; Regular 25c Payment, Special of Equal Amount Announced --Other Company Actions | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/mrs-vare-victor-4-and-3.html | Mrs. Vare Victor, 4 and 3 | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sewerage-authority-is-set-up-in-jersey.html | SEWERAGE AUTHORITY IS SET UP IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/ceylon-raises-tariff-on-tea.html | Ceylon Raises Tariff on Tea | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/john-m-crawford.html | JOHN M. CRAWFORD | True | | | C1B 255818 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/good-supply-seen-for-spring-wear-maker-of-mens-clothing-says.html | GOOD SUPPLY SEEN FOR SPRING WEAR; Maker of Men's Clothing Says Manufacturers Have Placed Sizable Woolen Orders | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/sinclair-raises-oil-price.html | Sinclair Raises Oil Price | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/us-revokes-rights-to-ship-to-red-china-licenses-on-strategic-goods.html | U.S REVOKES RIGHTS TO SHIP TO RED CHINA; Licenses on Strategic Goods Invalid--Leaks of Gasoline to North Korea Suspected U.S. REVOKES RIGHT ON CHINA SHIPPING | True | By Charles E. Egan Special To the New York Times | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/brooklyn-toppled-by-reds-31-and-62-newcombe-and-van-cuyk-fail-for.html | BROOKLYN TOPPLED BY REDS, 3-1 AND 6-2; Newcombe and Van Cuyk Fail for Dodgers in Twi-Night Games Before 18,334 FIRST TO RAFFENSBERGER Four-Run 7th Inning Annexes Second Tilt for Blackwell-- Kluszewski Star at Bat Ball Goes Through First Furillo Streak Snapped | True | By Roscoe McGowen Special To the New York Times. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/metheny-named-manager.html | Metheny Named Manager | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/thailand-plans-to-send-troops-to-korea-material-and-food-aid-also.html | Thailand Plans to Send Troops to Korea; Material and Food Aid Also Is Proposed | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/freight-loadings-up-425-in-week-total-of-789268-cars-is-95-above.html | FREIGHT LOADINGS UP 42.5% IN WEEK; Total of 789,268 Cars Is 9.5% Above Same 1949 Period, 11.5% Drop From 1948 | True | Special to THE NEW YORK TIMES. | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS JULY 19, 1950 New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 255818 | |
| 1950-07-21 | 1950-07-21 | https://www.nytimes.com/1950/07/21/archives/6000000-mathieson-plant.html | $6,000,000 Mathieson Plant | True | | | C1B 255818 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/yongdok-regained-hitting-the-beach-at-pohang-in-south-korea.html | YONGDOK REGAINED; HITTING THE BEACH AT POHANG IN SOUTH KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/62823-see-yankees-rout-tigers-dodgers-beat-reds-giants-defeat.html | 62,823 See Yankees Rout Tigers; Dodgers Beat Reds; Giants Defeat Cardinals; A YANKEE SAFE ON ERROR IN SECOND INNING LAST NIGHT | True | By John Drebinger | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/north-korea-radio-admits-flow-of-aid-from-soviet.html | North Korea Radio Admits Flow of Aid From Soviet | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/chicaco-markets-for-grains-strong-possibility-of-inflation-and-of.html | CHICACO MARKETS FOR GRAINS STRONG; Possibility of Inflation, and of Long Fight in Korea Brings New Seasonal Peak Prices | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/negro-backing-urged-ap-randolph-asks-support-of-un-and-us-in-korea.html | NEGRO BACKING URGED; A.P. Randolph Asks Support of U.N. and U.S. in Korea | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/rockefeller-land-coming-up-for-sale-800acre-jersey-research-tract.html | ROCKEFELLER LAND COMING UP FOR SALE; 800-Acre Jersey Research Tract to Be Disposed Of-- Work Transferred to City | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/childrens-fund-gets-308.html | Children's Fund Gets $308 | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/in-essentials-unity.html | IN ESSENTIALS, UNITY | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/harum-annexes-net-title-conquers-jackson-by-63-63-in-eastern-boys.html | HARUM ANNEXES NET TITLE; Conquers Jackson by 6-3, 6-3 in Eastern Boys' Final | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mishap-delays-streamliner.html | Mishap Delays Streamliner | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/stores-here-move-to-block-hoarding-by-limiting-sales-reject.html | STORES HERE MOVE TO BLOCK HOARDING BY LIMITING SALES; Reject Unusually Big Orders for Items Scarce in Last War to Bar Needless Shortage 'NORMAL' DEMANDS FILLED Close Watch Put on Customers Seeking Articles Such as Hosiery and Sheets | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/thruway-ground-broken-preliminary-work-starts-on-new-route-at-new.html | THRUWAY GROUND BROKEN; Preliminary Work Starts on New Route at New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/ap-l-stockholders-to-get-16000000.html | A.P. & L. STOCKHOLDERS TO GET $16,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/raises-yarn-prices-10.html | Raises Yarn Prices 10% | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/us-buying-listed-for-dairy-support-purchases-in-1st-half-of-year.html | U.S. BUYING LISTED FOR DAIRY SUPPORT; Purchases in 1st Half of Year Totaled 400 Million Pounds, Senate Food Inquiry Told | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/allegheny-steel-shows-record-net-4571171-or-336-a-share-compares.html | ALLEGHENY STEEL SHOWS RECORD NET; $4,571,171, or $3.36 a Share, Compares With $1,560,001, or $1.01, in 1949 Half-Year $2,300,490 IN 2D QUARTER Figure Equals $1.69 a Share Against $17,806, or 16c, on Preferred Year Ago | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/film-of-sprinkler-protection.html | Film of Sprinkler Protection | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/pleven-cabinet-in-france-wins-by-one-vote-blocks-upset-on-issue-of.html | Pleven Cabinet in France Wins by One Vote; Blocks Upset on Issue of Veterans' Pensions | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/merchandising-manager-in-piel-bros-ad-division.html | Merchandising Manager In Piel Bros. Ad Division | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mr-roberts-attacked-baxter-in-london-objects-to-technique-of.html | 'MR. ROBERTS' ATTACKED; Baxter in London Objects to Technique of Staging Play | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/pepper-aids-payroll-robbery.html | Pepper Aids Payroll Robbery | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/advertising-news-mobilization-ad-aid-assured.html | Advertising News; Mobilization Ad Aid Assured | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/store-sales-here-show-1-june-rise.html | STORE SALES HERE SHOW 1% JUNE RISE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/old-city-records-to-be-sold-as-scrap.html | OLD CITY RECORDS TO BE SOLD AS SCRAP | True | The New York Times | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/senators-marrero-downs-indians-32.html | SENATORS MARRERO DOWNS INDIANS, 3-2 | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bids-are-invited-on-bond-offering-bristol-tenn-seeks-financing-of.html | BIDS ARE INVITED ON BOND OFFERING; Bristol, Tenn., Seeks Financing of $1,600,000 for Sewers-- Other Municipal Issues | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/saroyan-play-unveiled.html | Saroyan Play Unveiled | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/quarantine-of-reds-urged.html | Quarantine of Reds Urged | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/british-reassure-us-textile-trade-will-stick-to-quality-market-and.html | BRITISH REASSURE U.S. TEXTILE TRADE; Will Stick to Quality Market and Not Try Mass Selling, Industry Leader Says | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/topics-of-the-times-eight-sided-house.html | Topics of The Times; Eight Sided House | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bus-terminal-to-open-station-at-st-george-si-to-be-in-operation.html | BUS TERMINAL TO OPEN; Station at St. George, S.I., to Be in Operation Today | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/212-new-guests-cause-zoo-flurry-in-the-new-collection-of-birds-at.html | 212 NEW GUESTS CAUSE ZOO FLURRY; IN THE NEW COLLECTION OF BIRDS AT THE ZOO IN THE BRONX | True | By Lillian Bellison | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/veteran-nurse-retiring-after-19year-service.html | Veteran Nurse Retiring After 19-Year Service | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/appeal-rights-in-bill-on-security-ousters.html | APPEAL RIGHTS IN BILL ON SECURITY OUSTERS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/rails-set-the-pace-as-stocks-improve-index-declines-but-number-of.html | RAILS SET THE PACE AS STOCKS IMPROVE; Index Declines but Number of Advances Far Exceeds the Issues Showing Losses SANTA FE RISE IS WIDEST Most of Oils and Steels Gain, but Motors Give Ground --Turnover Is Reduced | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/us-already-plans-for-postwar-era-small-business-executives-told.html | U.S. ALREADY PLANS FOR POST-WAR ERA; Small Business Executives Told That U.S. Is Prepared to Mobilize Industry SKILLED HELP HELD SAFE Will Not Be Allowed to Join Services, Blythe Says-- Many Plants Ready | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/personal-notes.html | Personal Notes | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/cadillac-division-to-produce-tanks-general-motors-says-work-for.html | CADILLAC DIVISION TO PRODUCE TANKS; General Motors Says Work for Army Will Not Halt Civilian Output of Automobiles | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/reynolds-metals-rescinds-advance-deference-to-truman-program-causes.html | REYNOLDS METALS RESCINDS ADVANCE; Deference to Truman Program Causes Cancellation of Aluminum Price Rise | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bank-notes.html | BANK NOTES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/four-plead-innocent-in-auto-order-fraud.html | FOUR PLEAD INNOCENT IN AUTO ORDER FRAUD | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/no-controls-seen-on-cotton-in-1951-thomas-bases-prediction-on.html | NO CONTROLS SEEN ON COTTON IN 1951; Thomas Bases Prediction on Increased Demand and a Smaller Crop Outlook | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/missing-child-found-drowned.html | Missing Child Found Drowned | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/alexanders-136-ties-jim-ferrier-kroll-and-ransom-one-shot-behind-st.html | ALEXANDER'S 136 TIES JIM FERRIER; Kroll and Ransom One Shot Behind St. Paul Leaders-- Stranahan Cards 138 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/jewish-museum-to-close.html | Jewish Museum to Close | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/plans-of-miss-miller-she-will-be-wed-in-woodmere-on-aug-12-to-frank.html | PLANS OF MISS MILLER; She Will Be Wed in Woodmere on Aug. 12 to Frank Herbaty, | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/leopold-returns-to-belgiums-soil-he-lands-near-brussels-in-army.html | LEOPOLD RETURNS TO BELGIUM'S SOIL; He Lands Near Brussels in Army Plane From Swiss Exile --Safety Measures Taken | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/2-new-groups-join-fight-on-air-merger.html | 2 NEW GROUPS JOIN FIGHT ON AIR MERGER | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/europes-teachers-ask-more-us-aid-marshall-plan-has-been-a-big-help.html | EUROPE'S TEACHERS ASK MORE U.S. AID; Marshall Plan Has Been a Big Help but Extra Funds Are Needed, Convention Is Told | True | By Benjamin Fine Special To The New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/margin-requirements-up-10c-on-wheat-soybeans.html | Margin Requirements Up 10c on Wheat, Soybeans | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/abroad-even-the-communists-are-divided-on-trieste.html | Abroad; Even the Communists 'Are Divided on Trieste | True | By Anne O'Hare McCormick | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/men-who-paid-the-price-in-taejon-fight-and-force-way-to-new-center.html | Men Who Paid the Price in Taejon Fight and Force Way to New Center; MEN FROM TAEJON TELL OF THE FIGHT | True | By Walter Sullivan Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bonn-shifts-stand-on-bread-prices-measure-to-fix-costs-obtains.html | BONN SHIFTS STAND ON BREAD PRICES; Measure to Fix Costs Obtains Approval on First Reading--'Popular' Loaf Planned | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/sarah-brownback-prospective-bride-engaged-to-forrest-c-haring-who.html | SARAH BROWNBACK PROSPECTIVE BRIDE; Engaged to Forrest C. Haring, Who Is Partner in Theatrical Producing Firm Here | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/refugee-pressure-appears-renewed-western-europe-receives-again.html | REFUGEE PRESSURE APPEARS RENEWED; Western Europe Receives Again Hundreds Earlier Thought Settled by the I.R.O. OTHERS FROM YUGOSLAVIA Problem of the White Russians Who Must Move On Anew Is Among the Most Perplexing | True | By Michael L. Hoffman | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/business-world.html | Business World | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/acts-on-nylon-hosiery-sanson-mills-not-to-withdraw-product-from.html | ACTS ON NYLON HOSIERY; Sinson Mills Not to Withdraw Product From Market | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/jersey-landmark-burns.html | Jersey Landmark Burns | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/french-troopship-runs-aground.html | French Troopship Runs Aground | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mayor-and-rose-bury-49-hatchet-odwyer-ends-feud-with-foe-in-liberal.html | MAYOR AND ROSE BURY '49 HATCHET; O'Dwyer Ends Feud With Foe in Liberal Party at Hatters' Dinner to Zaritsky | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/advanced-by-pacific-gas.html | Advanced by Pacific Gas | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/70-freight-cars-pass-over-boy.html | 70 Freight Cars Pass Over Boy | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/fms-second-chance.html | FM'S SECOND CHANCE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/queens-group-fights-watch-factory-plan.html | QUEENS GROUP FIGHTS WATCH FACTORY PLAN | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/on-television.html | ON TELEVISION | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/miss-deghuees-91-wins-paces-class-b-golf-field-by-3-strokes-at.html | MISS DEGHUEE'S 91 WINS; Paces Class B Golf Field by 3 Strokes at Tuckahoe | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/nehru-presses-us-to-get-mao-in-un-plea-for-achesons-influence-rules.html | NEHRU PRESSES U.S. TO GET MAO IN U.N.; Plea for Acheson's Influence Rules Out Korea Conditions --Washington Stands Firm | True | By James Reston Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hudson-jet-plow-gets-weathers-help-cuts-half-of-furrow-for-gas.html | Hudson Jet Plow Gets Weather's Help, Cuts Half of Furrow for Gas Pipeline | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/twa-starts-fight-on-airline-merger-seeks-review-by-federal-court-of.html | T.W.A. STARTS FIGHT ON AIRLINE MERGER; Seeks Review by Federal Court of Appeals of C.A.B. Approval of Pan American, A.O.A. Deal | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/four-czechs-get-death-among-22-convicted-of-plot-to-overthrow.html | FOUR CZECHS GET DEATH; Among 22 Convicted of Plot to Overthrow Government | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mrs-minuse-sinks-ace.html | Mrs. Minuse Sinks Ace | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/jf-dempsey-dies-realty-lawyer-64-partner-in-firm-here-since-1919.html | J.F. DEMPSEY DIES; REALTY LAWYER, 64; Partner in Firm Here Since 1919 Served as Executive of Many Corporations | True | Dahlheim | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/van-dorens-will-filed-estate-of-more-than-20000-is-left-to-his.html | VAN DOREN'S WILL FILED; Estate of 'More Than $20,000' Is Left to His Three Daughters | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/30000-job-linked-to-an-rfc-loan-senator-paul-h-douglas-says-exhead.html | $30,000 JOB LINKED TO AN R.F.C. LOAN; Senator Paul H. Douglas Says Ex-Head of Agency in Boston 'Profited' in Waltham Case | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/ca-riegelman-lawyer-48-years-leader-in-jewish-charities-a.html | C.A. RIEGELMAN, LAWYER 48 YEARS; Leader in Jewish Charities, a Specialist in Corporation and Estate Work, Dies at 70 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/shortage-of-shoes-called-unlikely-rationing-also-not-expected.html | SHORTAGE OF SHOES CALLED UNLIKELY; Rationing Also Not Expected Unless We Have Total War,' Manufacturer Says | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/casualties-in-korea.html | Casualties in Korea | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/adopts-liquor-quotas-brownforman-advises-sales-force-of-steps-on.html | ADOPTS LIQUOR QUOTAS; Brown-Forman Advises Sales Force of Steps on Top Brands | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/15000-attend-annual-outing.html | 15,000 Attend Annual Outing | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/unearned-run-in-11th-nips-redbirds-by-54-drops-them-to-tie-for-lead.html | Unearned Run in 11th Nips Redbirds By 5-4, Drops Them to Tie for Lead; Giants, Behind 7-Hit Pitching by Maglie, Check Cardinals as Dark Scores on Miller's Error--Musial Homers | True | By James P. Dawson Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/chief-of-professions-is-named-by-regents.html | CHIEF OF PROFESSIONS IS NAMED BY REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/21-nations-to-study-sugar-trading-pact.html | 21 NATIONS TO STUDY SUGAR TRADING PACT | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/air-group-donates-blood-60-at-floyd-bennett-field-help-swell-red.html | AIR GROUP DONATES BLOOD.; 60 at Floyd Bennett Field Help Swell Red Cross Bank | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/philco-to-export-new-radios.html | Philco to Export New Radios | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/city-opera-signs-tenor-john-druary-of-chautauqua-troupe-to-sing.html | CITY OPERA SIGNS TENOR; John Druary of Chautauqua Troupe to Sing Here in Fall | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/accurate-census-held-impossible-but-plan-used-should-prove-within-1.html | ACCURATE CENSUS HELD IMPOSSIBLE; But Plan Used Should Prove Within 1% of Truth Here, National Director Says ONE 'SURE' METHOD CITED Herding Populace Through Staten Island Turnstile is Offered as Fool-Proof | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/private-wire-director-for-western-union-co.html | Private Wire Director For Western Union Co. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/red-china-drafts-production-goals-step-nearer-overall-planned.html | RED CHINA DRAFTS PRODUCTION GOALS; Step Nearer Overall Planned Output Follows Soviet Code --Steel a Top Priority | True | By Henry R. Lieberman Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/atomic-work-review-set-joint-committee-bids-johnson-appear-at.html | ATOMIC WORK REVIEW SET; Joint Committee Bids Johnson Appear at Closed Meeting | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/brannan-postpones-mexico-visit.html | Brannan Postpones Mexico Visit | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/phillies-triumph-over-pirates-41-church-rookie-hurler-gains-3d.html | PHILLIES TRIUMPH OVER PIRATES, 4-1; Church, Rookie Hurler, Gains 3d Victory Before 34,016-- Kiner Wallops No. 28 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/8111-see-collection-of-wedding-gowns.html | 8,111 SEE COLLECTION OF WEDDING GOWNS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/military-freeze-voted-by-senate-house-expected-to-concur-in-action.html | MILITARY 'FREEZE' VOTED BY SENATE; House Expected to Concur in Action to Hold Men Year After Enlistments End | True | By C.p. Trussell Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/outoftown-bank-fidelity-union-trust-newark-nj.html | OUT-OF-TOWN BANK; Fidelity Union Trust, Newark, N.J. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/young-israel-robbed-burglars-damage-offices-of-council-and-get-1000.html | YOUNG ISRAEL ROBBED; Burglars Damage Offices of Council and Get $1,000 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/autocar-rfc-loan-approved.html | Autocar R.F.C. Loan Approved | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/nominations-declined-rubenstein-now-democratic-and-liberal-choice.html | NOMINATIONS DECLINED; Rubenstein Now Democratic and Liberal Choice for Surrogate | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/argentina-blocks-meat-shipments-to-britain-are-halted-pending.html | ARGENTINA BLOCKS MEAT; Shipments to Britain Are Halted Pending Contract Adjustment | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/11-nations-reject-lie-bid-for-troops-voice-regret-they-cannot.html | 11 NATIONS REJECT LIE BID FOR TROOPS; Voice Regret They Cannot Provide Ground Forces for Korea at Present | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/kelley-on-winnipeg-team.html | Kelley on Winnipeg Team | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/women-of-south-korea-willing-to-join-fighting.html | Women of South Korea Willing to Join Fighting | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/sues-over-a-bus-ride-boy-says-jersey-driver-refused-to-permit-him.html | SUES OVER A BUS RIDE; Boy Says Jersey Driver Refused to Permit Him to Get Off | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bonds-and-shares-on-london-market-trading-cut-by-uncertainties-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Cut by Uncertainties in Korea, but Prices Hold Steady-- Aircrafts in Demand | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/food-scare-combated-jersey-merchants-plan-steps-to-halt-frenzied.html | FOOD SCARE COMBATED; Jersey Merchants Plan Steps to Halt Frenzied Buying | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/6000-police-march-at-flynn-funeral-turn-out-to-protest-tactics-of.html | 6,000 POLICE MARCH AT FLYNN FUNERAL; Turn Out to Protest Tactics of McDonald Gaming Inquiry-- Mayor Attends Service | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-recruit-booth-for-times-square-making-way-for-new-recruiting.html | NEW RECRUIT BOOTH FOR TIMES SQUARE; MAKING WAY FOR NEW RECRUITING BOOTH | True | The New York Times | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/home-furnishings-going-up-in-price-manufacturers-action-due-to.html | HOME FURNISHINGS GOING UP IN PRICE; Manufacturers' Action Due to Touch Off Wide Range of Retail Increases ADVANCE IS FROM 5 TO 8% Upswing in Furniture, Bedding and Appliances Laid to Raw Material Costs | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/texts-of-replies-to-the-un-on-troops-for-korea-bolivia.html | Texts of Replies to the U.N. on Troops for Korea; Bolivia | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/free-world-stand-hailed-by-acheson-secretary-declares-strength-and.html | FREE WORLD STAND HAILED BY ACHESON; Secretary Declares Strength and Unity Displayed Foiled North Korean Attack | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/red-paper-ban-held-off-detroit-police-give-few-days-of-grace-for.html | RED PAPER BAN HELD OFF; Detroit Police Give Few Days of Grace for Newsstand Sale | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/senate-confirms-fleming.html | Senate Confirms Fleming | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/gaza-arab-exodus-to-jordan-on-way-refugees-migrate.html | GAZA ARAB EXODUS TO JORDAN ON WAY; REFUGEES MIGRATE | True | By Gene Currivan Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/tourists-get-479-for-3-worrell-239-paces-west-indies-cricketers.html | TOURISTS GET 479 FOR 3; Worrell 239 Paces West Indies Cricketers Against England | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-school-construction.html | NEW SCHOOL CONSTRUCTION | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/un-council-seat-sought-by-turkey-ankara-delegation-launches.html | U.N. COUNCIL SEAT SOUGHT BY TURKEY; Ankara Delegation Launches Campaign for Middle East Place on Security Unit | True | By A. M. Rosenthal Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/athletics-win-in-tenth-chapmans-single-with-two-out-turns-back.html | ATHLETICS WIN IN TENTH; Chapman's Single With Two Out Turns Back White Sox, 7-6 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/famechon-to-box-desantiago.html | Famechon to Box Desantiago | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/city-will-welcome-yugoslav-vessel-official-port-greeting-set-for.html | CITY WILL WELCOME YUGOSLAV VESSEL; Official Port Greeting Set for Tuesday for the New Freighter Makedonija | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/john-a-rollinson-a-noted-engraver-illuminator-many-years-dies-did.html | JOHN A. ROLLINSON, A NOTED ENGRAVER; Illuminator Many Years Dies -- Did 'Book of Remembrance' for St. John the Divine | True | Special to The New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/withdrawal-of-note-issue.html | Withdrawal of Note Issue | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/32-ships-ordered-out-of-mothballs-12-troop-transports-20-cargo.html | 32 SHIPS ORDERED OUT OF 'MOTHBALLS; 12 Troop Transports, 20 Cargo Vessels to Move Promptly Into Military Service | True | By George Horne | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/robert-s-hichens-novelist-was-85-author-of-paradine-case-and-garden.html | ROBERT S. HICHENS, NOVELIST, WAS 85; Author of 'Paradine Case' and 'Garden of Allah' Is Dead-- Began Writing at 17 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/truman-signs-measure-on-radio-tests-in-arctic.html | Truman Signs Measure On Radio Tests in Arctic | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/student-shot-at-dance-classmate-is-seized-on-school-roofvictim-in.html | STUDENT SHOT AT DANCE; Classmate Is Seized on School Roof--Victim in Hospital | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/israel-dedicates-tree-to-bloom.html | Israel Dedicates Tree to Bloom | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/veteran-honored-twice-two-receptions-mark-40year-service-of-port.html | VETERAN HONORED TWICE; Two Receptions Mark 40-Year Service of Port Engineer | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bisguier-captures-game-in-15-moves-beats-donovan-to-share-lead-with.html | BISGUIER CAPTURES GAME IN 15 MOVES; Beats Donovan to Share Lead With Evans, Victor Over Fink in Open Chess | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/plant-sale-authorized-arizona-light-to-purchase-power-producer-in.html | PLANT SALE AUTHORIZED; Arizona Light to Purchase Power Producer in McNary | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-england-troops-move-into-pine-camp.html | NEW ENGLAND TROOPS MOVE INTO PINE CAMP | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mrs-samuel-seabury-exjurists-wife-72.html | MRS. SAMUEL SEABURY, EX-JURIST'S WIFE, 72 | True | Special to The New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/grange-supports-truman-asks-vast-personal-sacrifice-to-win-korean.html | GRANGE SUPPORTS TRUMAN; Asks Vast 'Personal Sacrifice' to Win Korean Campaign | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/estate-sells-west-side-plot.html | Estate Sells West Side Plot | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/chinese-archbishop-off-to-rome.html | Chinese Archbishop Off to Rome | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/indianapolis-buys-wells.html | Indianapolis Buys Wells | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/asks-no-aircraft-shutdown.html | Asks No Aircraft Shut-Down | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/norse-furniture-stresses-utility-spacesaving-pieces-simple-and.html | NORSE FURNITURE STRESSES UTILITY; Space-Siving Pieces, Simple and Inexpensive, Resemble Styling of Long Ago | True | By Betty Pepis Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/twoyear-toll-in-malaya-strife.html | Two-Year Toll in Malaya Strife | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/on-the-korean-front.html | ON THE KOREAN FRONT | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-york-joins-fight-to-keep-us-road-aid.html | NEW YORK JOINS FIGHT TO KEEP U.S. ROAD AID | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hoarding-a-case-study.html | HOARDING: A CASE STUDY | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/smallness-in-hats-the-trend-in-paris.html | SMALLNESS IN HATS THE TREND IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/4-plane-trips-for-irish-eleven-will-fly-for-first-time-aid-to-class.html | 4 PLANE TRIPS FOR IRISH; Eleven Will Fly for First Time --Aid to Class Work Seen | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/retail-purchases-set-june-record-total-is-near-12-billions-and-most.html | RETAIL PURCHASES SET JUNE RECORD; Total Is Near 12 Billions, and Most Was Recorded Before the Korean Crisis | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/miss-emma-wold-aided-law-studies-adviser-to-hague-conference-on.html | MISS EMMA WOLD, AIDED LAW STUDIES; Adviser to Hague Conference on International Code in '30 Dies-- Suffrage Leader | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/red-sox-12-blows-trim-browns-74-home-runs-by-dimaggio-and-tebbetts.html | RED SOX' 12 BLOWS TRIM BROWNS, 7-4; Home Runs by DiMaggio and Tebbetts Pace Attack in Night Game at Boston | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/lonely-hearts-hearing-set.html | 'Lonely Hearts' Hearing Set | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/schoolcost-row-menaces-veterans-700-may-lose-radio-courses.html | SCHOOL-COST ROW MENACES VETERANS; 700 May Lose Radio Courses -- Institute Says It Faces Loss of $1,000 a Week | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/italy-to-put-army-at-full-strength-cabinet-acts-after-sforza.html | ITALY TO PUT ARMY AT FULL STRENGTH; Cabinet Acts After Sforza Reports on World Tension-- U.S. Action Backed Again | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/five-of-sect-admitted-at-port.html | Five of Sect Admitted at Port | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/100-army-enlisted-men-off-to-fort-dix-largest-such-group-since.html | 100 Army Enlisted Men off to Fort Dix; Largest Such Group Since World War II; ARMY RECRUITS LEAVE NEW YORK FOR FORT DIX | True | The New York Times | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/stationery-sent-to-korea.html | Stationery Sent to Korea | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/letters-to-the-times-for-better-propaganda-suggestions-offered-for.html | Letters to The Times; For Better Propaganda Suggestions Offered for Point Four Program and Strengthening of U.N. | True | H. FIELD HAVILAND Jr. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/kusserow-with-yank-eleven.html | Kusserow With Yank Eleven | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bushwicks-in-front-9-to-3.html | Bushwicks in Front, 9 to 3 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/building-slowed-by-drivers-strike-exhaustion-of-materials-seen.html | BUILDING SLOWED BY DRIVERS STRIKE; Exhaustion of Materials Seen Causing Complete Tie-Up as Deadlock Goes On | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/reds-in-shanghai-seize-us-british-oil-stocks.html | Reds in Shanghai Seize U.S., British Oil Stocks | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/lolita-mainland-married-in-chapel-pine-manor-graduate-bride-of.html | LOLITA MAINLAND MARRIED IN CHAPEL; Pine Manor Graduate Bride of Robert C.K. Smith in Little Church Around the Corner | True | Bradford Bachrach | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mosbacher-scores-in-sound-regatta-wins-with-susan-and-trails.html | MOSBACHER SCORES IN SOUND REGATTA; Wins With Susan and Trails Shields by Single Point in Race Week Competition | True | By James Robbins Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/publishers-reopen-battle-with-itu-union-is-accused-of-coercion-on.html | PUBLISHERS REOPEN BATTLE WITH I.T.U.; Union is Accused of Coercion on New Printing Processes in Case Filed With N.L.R.B. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/son-to-mrs-henry-luce-3d.html | Son to Mrs. Henry Luce 3d | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/roe-chalks-up-no-12-for-brooks-with-8hitter-at-cincinnati-71.html | Roe Chalks Up No. 12 for Brooks With 8-Hitter at Cincinnati, 7-1; Dodgers' Southpaw Misses Shutout When Reds' Litwhiler Homers in 4th-- Morgan Belts One in 9th-- Wehmeier Beaten | True | By Roscoe McGowen Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mary-a-burroughs-engaged.html | Mary A. Burroughs Engaged | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/truman-names-peru-envoys.html | Truman Names Peru Envoys | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/money.html | MONEY | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/german-women-visit-settlement-house.html | GERMAN WOMEN VISIT SETTLEMENT HOUSE | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/other-corporate-reports-earnings-reports-of-coporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF COPORATIONS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/tax-rise-to-pay-war-costs-urged-by-congress-group-tax-rise-proposed.html | Tax Rise to Pay War Costs Urged by Congress Group; TAX RISE PROPOSED BY CONGRESS GROUP | | By John D. Morris Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/287600000-granted-to-western-europe.html | $287,600,000 GRANTED TO WESTERN EUROPE | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/india-brands-report-false.html | India Brands Report False | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/state-guard-faces-call-up-of-a-third-new-yorks-reserves-also-wait.html | STATE GUARD FACES CALL UP OF A THIRD; New York's Reserves Also Wait Word on What Units Will Go Into U.S. Service | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/end-of-jersey-dock-tieup-urged-to-expedite-aid-to-nations-allies.html | End of Jersey Dock Tie-Up Urged To Expedite Aid to Nation's Allies; Shippers in Plea Hold Union Clash Impedes Defense Programs--Injunction Bars Interference by Ryan and I.L.A. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/topics-and-sidelights-of-the-day-in-wall-street-underwriting.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Underwriting | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/utility-gets-mutual-life-loan.html | Utility Gets Mutual Life Loan | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/buys-brooklyn-building-new-owner-plans-to-modernize-flatbush-avenue.html | BUYS BROOKLYN BUILDING; New Owner Plans to Modernize Flatbush Avenue Stores | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/importers-in-colombia-worried.html | Importers in Colombia Worried | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/marine-firemen-assail-reds.html | Marine Firemen Assail Reds | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/site-in-riverdale-taken-for-suites-luxury-building-is-planned-for.html | SITE IN RIVERDALE TAKEN FOR SUITES; 'Luxury' Building Is Planned for Henry Hudson Parkway --Other Deals in Bronx | | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/reds-ask-germans-to-drive-out-west-eastern-premier-also-demands.html | REDS ASK GERMANS TO DRIVE OUT WEST; Eastern Premier Also Demands Ouster of Bonn Regime-- Warns Church Leaders | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/senate-labor-hearings-set.html | Senate Labor Hearings Set | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/carroll-quits-bets-over-senate-inquiry.html | CARROLL QUITS BETS OVER SENATE INQUIRY | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/miss-d-davis-wed-to-wh-pruden-2d-christ-church-in-bloomfield-hills.html | MISS D. DAVIS WED TO W.H. PRUDEN 2D; Christ Church in Bloomfield Hills, Mich., Scene of Nuptials --Reception Held in Club | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/wood-field-and-stream-waterfowl-picture-better.html | Wood, Field and Stream; Waterfowl Picture Better | True | By John Rendel | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/szenkar-to-be-guest-conductor.html | Szenkar to Be Guest Conductor | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/text-of-state-department-white-paper-on-background-of-american.html | Text of State Department White Paper on Background of American Policy on Korea Situation; THE U.N. SECURITY COUNCIL VOTING TO AID KOREAN REPUBLIC | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/a-world-in-motion.html | A WORLD IN MOTION | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/a-pieeating-index-gains-pulpwood-plate-maker-report-better-business.html | A PIE-EATING INDEX GAINS; Pulpwood Plate Maker Report Better Business This Year | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/president-orders-federal-economy-14-major-agencies-are-told-to.html | PRESIDENT ORDERS FEDERAL ECONOMY; 14 Major Agencies Are Told to Curtail Public Works and Credit Programs | True | By Anthony Leviero Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/world-baptists-gather-20000-delegates-of-50-nations-converge-on.html | WORLD BAPTISTS GATHER; 20,000 Delegates of 50 Nations Converge on Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/miss-verstegen-to-wed-she-and-fiance-edgar-hinrichs-are-graduates.html | MISS VERSTEGEN TO WED; She and Fiance, Edgar Hinrichs, Are Graduates of Oberlin | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/sheriff-halts-9-phones-westchester-officials-step-up-drive-on.html | SHERIFF HALTS 9 PHONES; Westchester Officials Step Up Drive on Bookmakers | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/churchill-says-us-fights-europes-war.html | CHURCHILL SAYS U.S. FIGHTS EUROPE'S WAR | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/china-nationalists-use-japanese-language-in-unifying-formosans.html | China Nationalists Use Japanese Language In Unifying Formosans Against Communism | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/emigre-off-to-air-base-young-beta-says-his-differences-with-father.html | EMIGRE OFF TO AIR BASE; Young Beta Says His Differences With Father Were Personal | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/futures-trading-gains-4-in-grains-agriculture-department-tells-of.html | FUTURES TRADING GAINS 4% IN GRAINS; Agriculture Department Tells of 17% Drop for Cotton in Year to June 30 | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/prices-of-cotton-close-irregular-market-breaks-after-early-rise-on.html | PRICES OF COTTON CLOSE IRREGULAR; Market Breaks After Early Rise on Reports C.C.C. May Sell 300,000 Bales Monday | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/us-britain-to-set-up-missiles-test-range.html | U.S., BRITAIN TO SET UP MISSILES TEST RANGE | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/miss-helen-m-smith-engaged-to-be-wed.html | MISS HELEN M. SMITH ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/sturgess-tennis-victor-gains-final-with-johansson-in-swedish.html | STURGESS TENNIS VICTOR; Gains Final With Johansson in Swedish Tournament | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/boston-providence-hearing.html | Boston & Providence Hearing | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/city-on-thursday-goes-dry-by-habit-water-use-drops-40000000-gallons.html | CITY ON THURSDAY GOES DRY BY HABIT; Water Use Drops 40,000,000 Gallons Below July 13, but Heat Raises 5-Day Total STORAGE 10% ABOVE 1949 As Other Reservoirs Decline Croton Gains and Spillage Is Averted by Flashboards The Water Situation | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/judge-nits-hollywood-4-refuses-to-cut-year-terms-calls-them-false.html | JUDGE NITS HOLLYWOOD '4'; Refuses to Cut Year Terms, Calls Them False 'Martyrs' | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/moscow-decrees-peace-sabotage-a-petition-for-world-peace.html | MOSCOW DECREES 'PEACE' SABOTAGE; A PETITION FOR 'WORLD PEACE' | True | By Alexander Feinberg | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/selfcensorship-sought-macarthur-directs-his-troops-to-avoid.html | SELF-CENSORSHIP SOUGHT; MacArthur Directs His Troops to Avoid Discussing War | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/meat-packers-say-theyve-cracked-down-on-profiteers-as-pork-prices.html | Meat Packers Say They've Cracked Down On Profiteers, as Pork Prices Drop Sharply | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/patrolman-slain-in-chase-of-thugs-killed-in-bronx.html | PATROLMAN SLAIN IN CHASE OF THUGS; KILLED IN BRONX | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mojud-hosiery-withdrawn.html | Mojud Hosiery Withdrawn | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/clementis-in-new-post-czechs-said-to-put-exforeign-minister-in.html | CLEMENTIS IN NEW POST; Czechs Said to Put Ex-Foreign Minister in State Bank | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/german-girl-now-citizen.html | German Girl Now Citizen | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/books-and-authors.html | Books and Authors | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/classes-for-maternity-second-series-in-brooklyn-will-begin-next.html | CLASSES FOR MATERNITY; Second Series in Brooklyn Will Begin Next Week | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/need-is-for-skills-divisions-not-included-so-the-fighting-team-will.html | NEED IS FOR SKILLS; Divisions Not Included So the 'Fighting Team' Will Be Left Intact AIR GROUPS ALSO OMITTED Members of Forces Summoned Will Have 30 Days Before They Must Report | True | By Paul P. Kennedy Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/video-being-used-to-detect-smoke-consolidated-edison-sets-up.html | VIDEO BEING USED TO DETECT SMOKE; Consolidated Edison Sets Up Cameras on East Side to Check Power Plant | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/heads-acme-industries-unit.html | Heads Acme Industries Unit | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/consumption-record-set-on-new-rubber.html | CONSUMPTION RECORD SET ON NEW RUBBER | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/herbert-barker-expert-in-surgery-specialist-in-nonoperative-work.html | HERBERT BARKER, EXPERT IN SURGERY; Specialist in Non-Operative Work, Knighted for Talents, Dies--Never a Physician | True | Special to The New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/lumber-production-up-33-13-rise-reported-for-week-compared-with.html | LUMBER PRODUCTION UP; 33 1/3% Rise Reported for Week Compared With Year Ago | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/waterfront-estate-purchased-in-rye.html | WATERFRONT ESTATE PURCHASED IN RYE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/librarians-assail-loyalty-inquiries-association-protests-oaths-and.html | LIBRARIANS ASSAIL LOYALTY INQUIRIES; Association Protests Oaths and 'Singling Out' of Educators as 'Probably Subversive' MARYLAND LAW AN ISSUE Dismissal of an Employe Spurs Move to Oppose Questioning of 'Thoughts, Reading' | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/marshall-lowers-swim-mark-again-swimmers-who-bettered-world-record.html | MARSHALL LOWERS SWIM MARK AGAIN; SWIMMERS WHO BETTERED WORLD RECORD | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/ribners-side-triumphs-miss-lowenstein-aids-victors-to-card-79-in.html | RIBNER'S SIDE TRIUMPHS; Miss Lowenstein Aids Victors to Card 79 in Leewood Golf | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/fieldaster.html | Field--Aster | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/correspondent-for-time-missing-on-taejon-front.html | Correspondent for Time Missing on Taejon Front | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/man-sentenced-in-voodoo-white-african-is-convicted-for-link-to.html | MAN SENTENCED IN VOODOO; White African Is Convicted for Link to Ritual Murder | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/us-rank-and-file-shuns-war-tass-says.html | U.S. 'RANK AND FILE' SHUNS WAR, TASS SAYS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/japanese-suppress-2-communist-units.html | JAPANESE SUPPRESS 2 COMMUNIST UNITS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/pittsburgh-coke-raises-prices.html | Pittsburgh Coke Raises Prices | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dividend-news-georgiapacific-plywood.html | DIVIDEND NEWS; Georgia-Pacific Plywood | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/news-of-food-dried-milk-turns-little-old-men-women-into-healthy-and.html | News of Food; Dried Milk Turns 'Little Old Men, Women,' Into Healthy and Energetic Youngsters | True | By Jane Nickerson | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/nicaragua-returns-gibe-attack-laid-to-guatemala-aide-brings-sharp.html | NICARAGUA RETURNS GIBE; Attack Laid to Guatemala Aide Brings Sharp Retort | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/nehru-liaquat-ali-meet-again.html | Nehru, Liaquat Ali Meet Again | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bundestag-chief-has-stroke.html | Bundestag Chief Has Stroke | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/spot-newsprint-offers-rise.html | Spot Newsprint 'Offers' Rise | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/rubber-futures-up-by-75-to-90-points-market-reacts-to-far-eastern.html | RUBBER FUTURES UP BY 75 TO 90 POINTS; Market Reacts to Far Eastern Crisis and Moves Into New High Territory 3D DAY IN ROW FOR RISE New Highs for Contract's Life Noted in September, March and December Futures | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/jerseys-in-front-71-spencer-defeats-syracuse-with-fivehit.html | JERSEYS IN FRONT, 7-1; Spencer Defeats Syracuse With Five-Hit Performance | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/union-for-marcantonio-furriers-joint-council-calls-him-a-champion.html | UNION FOR MARCANTONIO; Furriers Joint Council Calls Him 'a Champion' of Labor | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/outlaw-strike-at-kaiser-willow-row-plant-closed-over-suspension-of.html | OUTLAW STRIKE AT KAISER; Willow Row Plant Closed Over Suspension of Union Aide | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/ingenuity-runs-out-fugitive-surrenders.html | INGENUITY RUNS OUT, FUGITIVE SURRENDERS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/gen-clay-moves-to-protect-state-civil-defense-head-stresses-need.html | GEN. CLAY MOVES TO PROTECT STATE; Civil Defense Head Stresses Need for New Unit in Case National Guard is Called | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/primary-markets-show-06-advance-increase-reported-for-week-though.html | PRIMARY MARKETS SHOW 0.6% ADVANCE; Increase Reported for Week-- Though Trend Was Upward Some Items Declined | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/job-total-increases-553000-in-one-month.html | JOB TOTAL INCREASES 553,000 IN ONE MONTH | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/west-berlin-to-honor-marshall.html | West Berlin to Honor Marshall | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/crystal-boot-52-choice-takes-furlong-feature-at-monmouth-colt.html | Crystal Boot, 5-2 Choice, Takes 6-Furlong Feature at Monmouth; Colt, Clocked in 1:103/5, Beats Air Attack for Second Straight Victory of Meet --Loriot Is Third Under Wire | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/brosch-captures-long-island-open-golf-honors-for-fifth-time-in.html | Brosch Captures Long Island Open Golf Honors for Fifth Time in Succession; COMPETING FOR THE LONG ISLAND OPEN GOLF TITLE | True | By Lincoln A. Werden Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/chinese-reds-seize-eca-oil-stocks-companies-here-say-they-were.html | Chinese Reds Seize E.C.A. Oil Stocks; Companies Here Say They Were Small | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/1100000-financing-for-seaford-houses.html | $1,100,000 FINANCING FOR SEAFORD HOUSES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/the-proceedings-in-washington-on-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/paris-hats-for-fall-hug-hairline-closely.html | PARIS HATS FOR FALL HUG HAIRLINE CLOSELY | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/4-golf-teams-tie-at-71-bowles-duo-among-medalists-in-wheatley-hills.html | 4 GOLF TEAMS TIE AT 71; Bowles Duo Among Medalists in Wheatley Hills Tourney | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/court-stays-sale-of-unfiled-stock-federal-court-acts-on-charge-of.html | COURT STAYS SALE OF UNFILED STOCK; Federal Court Acts on Charge of S.E.C. Against First Guardian Corp. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/road-curbs-explosives-trucks.html | Road Curbs Explosives Trucks | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/navy-needs-4-months-to-fill-its-strength.html | NAVY NEEDS 4 MONTHS TO FILL ITS STRENGTH | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/token-british-unit-for-korea-likely-ground-force-may-not-exceed.html | TOKEN BRITISH UNIT FOR KOREA LIKELY; Ground Force May Not Exceed 2,000-- Unity With U.S. Over Formosa Also Predicted | True | By Clifton Daniel Special To the New York Times. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/300-parker-wins-delay-he-says-wife-removed-some-of-23-tickets-on.html | $300 'PARKER' WINS DELAY; He Says Wife Removed Some of 23 Tickets on His Car | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/cadets-start-for-cruise-50-from-west-point-will-embark-monday-on.html | CADETS START FOR CRUISE; 50 From West Point Will Embark Monday on the Missouri | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/small-plane-missing-7hour-search-by-westchester-air-patrol-yields.html | SMALL PLANE MISSING; 7-Hour Search by Westchester Air Patrol Yields No Clue | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/oconnor-daughter-has-polio.html | O'Connor Daughter Has Polio | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/71st-infantry-meets-here.html | 71st Infantry Meets Here | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/louisville-store-adds-branch.html | Louisville Store Adds Branch | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/race-bias-held-peril-to-hawaii-state-bill.html | Race Bias Held Peril To Hawaii State Bill | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/communiques-describing-the-fighting-in-korea-north-koreans-pushed.html | Communiques Describing the Fighting in Korea; NORTH KOREANS PUSHED BACK IN EAST BUT GAIN IN WEST | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/whirling-fox-beats-doubtless-ii-with-round-view-third-in-jamaica.html | Whirling Fox Beats Doubtless II With Round View Third in Jamaica Sprint; A CLOSE FINISH IN THE VOLANTE HANDICAP AT JAMAICA | True | By James Roach | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/what-sugar-shortage-ship-docks-raising-week-total-to-38000000.html | WHAT SUGAR SHORTAGE?; Ship Docks, Raising Week Total to 38,000,000 Pounds | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hilleboe-on-youth-commission.html | Hilleboe on Youth Commission | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/prudential-made-1216-loans.html | Prudential Made 1,216 Loans | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/3state-census-gain-89-rise-for-new-york-new-jersey-and-pennsylvania.html | 3-STATE CENSUS GAIN 8.9%; Rise for New York, New Jersey and Pennsylvania Listed | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mop-ordered-to-cut-kansas-grain-rates.html | M.O.P. ORDERED TO CUT KANSAS GRAIN RATES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/british-inquiry-to-soviet-explanation-is-sought-for-aid-to-man.html | BRITISH INQUIRY TO SOVIET; Explanation Is Sought for Aid to Man Wanted in Murder | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/2-held-in-gem-theft-pair-seized-in-boston-after-diamond-loss-in.html | 2 HELD IN GEM THEFT; Pair Seized in Boston After Diamond Loss in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/us-to-survey-civil-air-status.html | U.S. to Survey Civil Air Status | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/teacher-college-fee-is-halved-by-regents.html | TEACHER COLLEGE FEE IS HALVED BY REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hay-gains-in-junior-golf-tops-bisplinghoff-4-and-3-with-brilliant.html | HAY GAINS IN JUNIOR GOLF; Tops Bisplinghoff, 4 and 3, With Brilliant Putting | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/lights-out-role-to-james-edwards-a-dancing-devotee.html | 'LIGHTS OUT' ROLE TO JAMES EDWARDS; A DANCING DEVOTEE | True | By Thomas F. Brady Special To the New York Times. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/sports-today.html | Sports Today | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hungary-jails-hoarders-six-punished-for-accumulating-stocks-of.html | HUNGARY JAILS HOARDERS; Six Punished for Accumulating Stocks of Flour and Sugar | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/orensteinsherrman.html | Orenstein--Sherman | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-xray-steps-on-cancer-noted-congress-on-disease-in-paris-hears.html | NEW X-RAY STEPS ON CANCER NOTED; Congress on Disease in Paris Hears Revolutionary Way to Avoid After-Effects | True | By Waldemar Kaempffert Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/party-in-bellevue-cheers-boy-scout-a-good-deed-for-a-boy-scout-at.html | PARTY IN BELLEVUE CHEERS BOY SCOUT; A GOOD DEED FOR, A BOY SCOUT AT BELLEVUE | True | The New York Times | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/canada-bars-north-korea-goods.html | Canada Bars North Korea Goods | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/books-of-the-times-both-prophetic-and-pragmatic.html | Books of The Times; Both Prophetic and Pragmatic | True | By Charles Poore | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/russo-ellis-buy-bucks-playhouse-obtain-controlling-interest-in.html | RUSSO, ELLIS BUY BUCKS PLAYHOUSE; Obtain Controlling Interest in Summer Theatre--Lease of Bamberger Expires in '53 | True | By J. P. Shanley | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/candidate-for-police-completes-physical-test-with-broken-ankle.html | Candidate for Police Completes Physical Test With Broken Ankle; Prospective Rookie Takes Broad Jump, Runs 176 Yards With 70-Pound Pack Despite Pain and Then Goes Hospital | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/judge-held-wrong-in-ban-on-lawyers-but-federal-court-finding-fails.html | JUDGE HELD WRONG IN BAN ON LAWYERS; But Federal Court Finding Fails to Order Restoration for 'Trenton Six' Counsel | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/5015-summonses-in-cleanup.html | 5,015 Summonses in Clean-Up | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/taft-favors-taking-part-of-north-korea.html | TAFT FAVORS TAKING PART OF NORTH KOREA | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/cranford-overpass-opened.html | Cranford Overpass Opened | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dear-miss-decozen-annex-jersey-golf-defeat-mr-and-mrs-park-by-2.html | DEAR, MISS DECOZEN ANNEX JERSEY GOLF; Defeat Mr. and Mrs. Park by 2 Strokes With Best Ball of 68 at Knoll Course | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/bennett-stops-sitphol.html | Bennett Stops Sitphol | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/gets-michigan-mutual-post.html | Gets Michigan Mutual Post | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/nonresidents-to-pay-illinois-sales-tax.html | NONRESIDENTS TO PAY ILLINOIS SALES TAX | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/residential-sales-lead-city-market-upper-fifth-avenue-and-first.html | RESIDENTIAL SALES LEAD CITY MARKET; Upper Fifth Avenue and First Avenue Houses Are Listed in New Ownerships | True | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/paper-mill-to-use-oil-bowaters-to-convert-plant-burners-to-reduce.html | PAPER MILL TO USE OIL; Bowater's to Convert Plant Burners to Reduce Cost | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dutch-bulbs-given-to-church-pupils-vacation-schools-will-donate-to.html | DUTCH BULBS GIVEN TO CHURCH PUPILS; Vacation Schools Will Donate to City the Overseas Gift in Return for Gospel Prints | | By Preston King Sheldon | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/irish-hail-new-york-team.html | Irish Hail New York Team | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mrs-cukierski-triumphs-takes-gross-prize-with-a-91-on-long-island.html | MRS. CUKIERSKI TRIUMPHS; Takes Gross Prize With a 91 on Long Island Links | | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/stock-car-race-to-nalach.html | Stock Car Race to Nalach | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/manufacturers-of-scales-choose-new-president.html | Manufacturers of Scales Choose New President | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/savings-bond-drive-tops-quota-by-10.html | SAVINGS BOND DRIVE TOPS QUOTA BY 10% | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/savitt-sets-back-seixas-by-75-61-gains-in-pennsylvania-title-net.html | SAVITT SETS BACK SEIXAS BY 7-5, 6-1; Gains in Pennsylvania Title Net Tourney--Mrs. Perez, Miss Connolly in Final | True | By Allison Danzig Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/four-japanese-to-be-paroled.html | Four Japanese to Be Paroled | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/coast-cities-seek-atomic-defense-aid.html | COAST CITIES SEEK ATOMIC DEFENSE AID | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Ships That Arrived Yesterday | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/dollar-shaved-again.html | Dollar Shaved Again | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/mrs-rosenberg-gets-war-resources-post.html | MRS. ROSENBERG GETS WAR RESOURCES POST | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/staff-officers-honored-general-church-and-3-in-korea-get-the-top.html | STAFF OFFICERS HONORED; General Church and 3 in Korea Get the Top Awards | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/wants-turnpike-hearing-ellenstein-seeks-action-on-elevated-proposal.html | WANTS TURNPIKE HEARING; Ellenstein Seeks Action on Elevated Proposal in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/king-cotton-dethroned-in-mississippi-corn-now-tops-the-old-staple.html | KING COTTON DETHRONED; In Mississippi Corn Now Tops the Old Staple in Acreage | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/senators-approve-chief-brannan-aide.html | SENATORS APPROVE CHIEF BRANNAN AIDE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/links-final-gained-by-mrs-torgerson-she-conquers-mrs-allen-in-state.html | LINKS FINAL GAINED BY MRS. TORGERSON; She Conquers Mrs. Allen in State Play--Miss Bruning Wins, Setting Record | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/4-win-fordham-scholarships.html | 4 Win Fordham Scholarships | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/packers-sign-two-negroes.html | Packers Sign Two Negroes | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/cubs-beat-braves-in-13th-inning-43-serenas-single-after-pafkos.html | CUBS BEAT BRAVES IN 13TH INNING, 4-3; Serena's Single After Pafko's 2-Bagger Decides--Schmitz Gains No. 9 in Relief | | | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/5241-vehicles-on-order-army-contracts-with-dodge-involve-25000000.html | 5,241 VEHICLES ON ORDER; Army Contracts With Dodge Involve $25,000,000 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/hideous-coverup-is-laid-to-tydings-in-reply-by-jenner-committee.html | 'HIDEOUS COVER-UP IS LAID TO TYDINGS IN REPLY BY JENNER; Committee Attack on McCarthy a 'Blasphemous Perversion,' Indiana Republican Says IVES ALSO HITS MAJORITY Lodge Renews Plea in Senate for Full Bipartisan Inquiry Into the State Department | True | By William S. White Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/argentine-vessels-facing-a-boycott-transport-workers-congress-to.html | ARGENTINE VESSELS FACING A BOYCOTT; Transport Workers Congress to Discuss Step--Canadian Union's Expulsion Seen | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/war-cancels-army-sports.html | War Cancels Army Sports | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/schroeder-triumphs-in-clay-court-tennis.html | SCHROEDER TRIUMPHS IN CLAY COURT TENNIS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/paper-cancels-offer-in-news-guild-strike.html | PAPER CANCELS OFFER IN NEWS GUILD STRIKE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/reports-on-crude-oil-washington-lists-gain-of-1214000-barrels-for.html | REPORTS ON CRUDE OIL; Washington Lists Gain of 1,214, 000 Barrels for Week | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/un-assembly-gets-balkan-treaty-row-acheson-to-press-the-issue-of.html | U.N. Assembly Gets Balkan Treaty Row; Acheson to Press the Issue of Human Rights | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/new-rochelle-opens-a-campaign-against-teenage-hod-rod-cars-new.html | New Rochelle Opens a Campaign Against Teen-Age 'Hod Rod Cars; NEW FIGHT OPENS ON 'HOT ROD CARS | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/fund-to-increase-gi-clubs-sought-associated-services-draws-up.html | FUND TO INCREASE G.I. CLUBS SOUGHT; Associated Services Draws Up $9,600,000 Budget--Plans Drive for $3,900,000 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/clark-breaks-99-of-100-but-is-ineligible-for-traps-title-won-by.html | CLARK BREAKS 99 OF 100; But Is Ineligible for Traps Title, Won by Becker's 98 | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/girl-branders-sentenced-jersey-teenagers-are-placed-on-probation.html | GIRL BRANDERS SENTENCED; Jersey Teen-Agers Are Placed on Probation for Two Years | True | Special to THE NEW YORK TIMES. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/flowers-variety-plenty-make-this-a-time-for-informality-summer-is.html | Flowers: Variety, Plenty Make This a Time for Informality; Summer Is the Season for Field Blossoms in Every Room | True | By Dorothy H. Jenkins | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/prices-up-in-new-jersey-consumer-index-especially-food-noted-by.html | PRICES UP IN NEW JERSEY; Consumer Index, Especially Food, Noted by Industry Official | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/race-track-workers-lose-3year-battle.html | RACE TRACK WORKERS LOSE 3-YEAR BATTLE | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/lombardo-among-7-in-gold-cup-today-additional-trials-to-be-held-for.html | LOMBARDO AMONG 7 IN GOLD CUP TODAY; Additional Trials to Be Held for Speed Boat Classic-- Sarant Is Qualifier | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 255819 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/40-professors-win-battle-over-oath-california-regents-vote-109-to.html | 40 PROFESSORS WIN BATTLE OVER OATH; California Regents Vote, 10-9, to Keep Men Who Flouted Non-Communist Pledge 6 OTHERS ARE DISMISSED Board Says Decision Follows Old Policy of Following Faculty Group Findings | True | By Lawrence E. Davies Special To the New York Times. | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/unesco-chief-critical-links-peace-to-economics-in-plea-for-higher.html | UNESCO CHIEF CRITICAL; Links Peace to Economics in Plea for Higher Budget | True | | | C1B 255819 | |
| 1950-07-22 | 1950-07-22 | https://www.nytimes.com/1950/07/22/archives/increase-feared-in-packaging-cost-rollback-in-prices-of-basic.html | INCREASE FEARED IN PACKAGING COST; Rollback in Prices of Basic Materials Used in Consumer Containers Is Sought | True | | | C1B 255819 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tenstory-housing-going-up-in-westchester-county.html | TEN-STORY HOUSING GOING UP IN WESTCHESTER COUNTY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/auditorium.html | AUDITORIUM | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/house-body-cites-2-more-mrs-berman-and-unionist-are-accused-of.html | HOUSE BODY CITES 2 MORE; Mrs. Berman and Unionist Are Accused of Contempt | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/valda-f-hancock-becomes-fiancee-fleetwood-artist-is-betrothed-to.html | VALDA F. HANCOCK BECOMES FIANCEE; Fleetwood Artist Is Betrothed to George Richard Wagner Who Served in Pacific | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/zalenskidavis-set-pace-lead-memberguest-golf-with-33-2962-at-forest.html | ZALENSKI-DAVIS SET PACE; Lead Member-Guest Golf With 33, 29--62 at Forest Hill | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joseph-fejer.html | JOSEPH FEJER | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/long-island-areas-add-rental-suites-will-direct-sales.html | LONG ISLAND AREAS ADD RENTAL SUITES; WILL DIRECT SALES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/negro-gets-jersey-post-h-m-bell-jr-named-a-deputy-by-attorney.html | NEGRO GETS JERSEY POST; H. M. Bell Jr. Named a Deputy by Attorney General Farsons | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bloomshellow.html | Bloom--Shellow | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/boston-ships-to-start-new-runs.html | Boston Ships to Start New Runs | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/talk-with-alan-lomax.html | Talk With Alan Lomax | True | By Harvey Breit | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/youth-18-confesses-bar-owners-murder.html | YOUTH, 18, CONFESSES BAR OWNER'S MURDER | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/west-bengal-area-disciplined.html | West Bengal Area Disciplined | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/individual-film-courses.html | INDIVIDUAL FILM COURSES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joseph-rice.html | JOSEPH RICE | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bachs-lost-portrait.html | BACH'S "LOST" PORTRAIT | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/seizure-of-e-c-a-oil-denied.html | Seizure of E. C. A. Oil Denied | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/no-justification.html | No Justification | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/college-in-hawaii.html | College in Hawaii | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-probes-to-south-and-west-by-walter-sullivan.html | U.S. Probes to South and West | True | Special to THE NEW YORK TIMES. By WALTER SULLIVAN | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shivers-is-victor-in-texas-primary-governor-swamps-six-rivals-to.html | SHIVERS IS VICTOR IN TEXAS PRIMARY; Governor Swamps Six Rivals to Win Assurance of New Full Term in the Office Four of Defeated Run Again | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/get-factory-sites-in-new-hyde-park-builders-start-new-industrial.html | GET FACTORY SITES IN NEW HYDE PARK; Builders Start New Industrial Center-- Stores Planned in Bethpage, Levittown | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/in-brief-general-books-spiritual-truth.html | In Brief: General Books; Spiritual Truth | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ballet-show-sept-28-to-benefit-charities.html | BALLET SHOW SEPT. 28 TO BENEFIT CHARITIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/elizabeth-street-will-be-married-betrothed.html | ELIZABETH STREET WILL BE MARRIED; BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/habits-that-make-for-goodand-baddriving-too-macy-hurry-change-of.html | HABITS THAT MAKE FOR GOOD--AND BAD--DRIVING; Too Macy Hurry Change of Setting Change of Custom Unaccustomed Hills The Right-of-Way Into the Open | True | By T.w. Forbes | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/johnsonparnass.html | Johnson-Parnass | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-magnetic-pole-trip-set.html | New Magnetic Pole Trip Set | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/schroeder-checks-greenberg-at-net-rallies-to-win-26-57-60-64-64-in.html | SCHROEDER CHECKS GREENBERG AT NET; Rallies to Win, 2-6, 5-7, 6-0, 6-4, 6-4, in Quarter-Finals of Clay Courts Play THE SUMMARIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-p-j-blackstone-tradeunion-official.html | MRS. P. J. BLACKSTONE, TRADE-UNION OFFICIAL | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/policeman-hurt-in-crash.html | Policeman Hurt in Crash | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hungary-revises-norms-for-labor.html | HUNGARY REVISES NORMS FOR LABOR | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/salvatore-gelo.html | SALVATORE GELO | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/improved-roads-opening-up-the-ozarks-renting-a-car-white-river.html | IMPROVED ROADS OPENING UP THE OZARKS. Renting a Car White River Gorge Red-Walled Cave Missouri Resorts | True | By Gene Farmer | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-nellie-j-burgess.html | MISS NELLIE J. BURGESS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bridge-when-it-is-wiser-to-ignore-the-rules-principle-of-length-for.html | BRIDGE: WHEN IT IS WISER TO IGNORE THE RULES; Principle of Length for a Supporting Bid Does Not Hold True in All Instances South's Plans West Plays Clubs QUESTION ANSWER QUESTION ANSWER | True | By Albert H. Morehead | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/500-gurkha-troops-in-india-sail.html | 500 Gurkha Troops in India Sail | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/news-of-tv-and-radio-beecham-to-start-wqxr-seriesother-notes.html | NEWS OF TV AND RADIO; Beecham to Start WQXR Series--Other Notes | True | By Sidney Lohman | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/smoke-rise-colony-expands-activity-jersey-community-opening-new.html | SMOKE RISE COLONY EXPANDS ACTIVITY; Jersey Community Opening New Sections--Russell Dixon Chosen to Direct Sales | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rudolph-wins-golf-title-tennesseean-defeats-beville-in-us-junior.html | RUDOLPH WINS GOLF TITLE; Tennesseean Defeats Beville in U.S. Junior Final, 2 and 1 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/leaders-to-chart-defense-of-states-meeting-with-symington-at.html | LEADERS TO CHART DEFENSE OF STATES; Meeting With Symington at Capital Will Seek to Link Federal, Local Programs Civilian defense officials from five states will move toward a national defense plan when they confer in Washington on Tuesday with W. Stuart Symington, chairman of the National Security Resources Board. Role of Hospitals in City Instruction of Personnel | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/overlooking-the-sea.html | Overlooking the Sea | True | BY Betty Pepis | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jabez-gray.html | JABEZ GRAY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/third-of-population-in-8-states-virginia-led-in-1790.html | Third of Population in 8 States; Virginia Led in 1790 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/paris-legalizes-us-cigarettes.html | Paris Legalizes U.S. Cigarettes | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/great-neck-fights-fraternities.html | Great Neck Fights Fraternities | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rev-irving-g-rouillard.html | REV. IRVING G. ROUILLARD | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mcarthy-to-read-files-will-present-secret-papers-on-senate-floor-to.html | MCARTHY TO READ FILES; Will Present Secret Papers on Senate Floor Tomorrow | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/france-renovates-rural-inns-improvement-of-tourist-lodgings.html | FRANCE RENOVATES RURAL INNS; Improvement of Tourist Lodgings Throughout Provinces Is Begun National Organization Inns Converted New Concepts Large Personnel Many Requests | True | By John E. Booth | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-nehls-wed-at-st-patricks.html | Miss Nehls Wed at St. Patrick's | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/school-names-tv-lecturer.html | School Names TV Lecturer | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/population-of-us-set-at-150520198-a-rise-of-19000000-census-bureau.html | POPULATION OF U.S. SET AT 150,520,198, A RISE OF 19,000,000; Census Bureau in Preliminary Report Says Increase Since 1940 Is Biggest on Record CALIFORNIA SECOND STATE Ousts Pennsylvania to Gain 5 Congress Seats as New York, at 14,743,210, May Lose 3 Congressional Seats Shifted 700,000 Added to Total POPULATION OF U.S. NOW AT 150,520,198 | True | By Walter H. Waggoner Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-hired-mana-vanishing-american-the-machine-age-in-farming-is.html | The Hired Man--A Vanishing American; The machine age in farming is transforming a rugged individualist into a 'factory hand.' The Hired Man To Prevent a 'Korea' in Western Europe | True | BY Kenneth S. Davis | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-shrimp-bed-found-alabama-gulf-coast-discovery-report-of.html | NEW SHRIMP BED FOUND; Alabama Gulf Coast Discovery Report of Commercial Size | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/worlds-teachers-get-antired-call-leader-urges-delegates-of-26.html | WORLD'S TEACHERS GET ANTI-RED CALL; Leader Urges Delegates of 26 Countries to Put Quarantine on 'Disease' of Communism | True | By Benjamin Fine Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/pressure-charged-for-scare-orders-two-merchants-lay-practice-to.html | PRESSURE CHARGED FOR 'SCARE' ORDERS; Two Merchants Lay Practice to Makers and Distributors of Home Furnishings PRESSURE CHARGED FOR 'SCARE' ORDERS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rebel-sailors.html | Rebel Sailors | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shields-yacht-scores-by-a-point-as-race-week-ends-at-larchmont.html | Shields' Yacht Scores by a Point As Race Week Ends at Larchmont; CROSSING THE STARTING LINE ON CLOSING DAY OF LARCHMONT RACE WEEK | True | By James Robbins Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/892-dps-land-at-boston-they-include-girl-triplets-born-in-camp.html | 892 D.P.'S LAND AT BOSTON; They Include Girl Triplets Born in Camp, Ex-Red Army Man | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/casualties-list-killed-wounded-injured-missing.html | Casualties List; KILLED WOUNDED INJURED MISSING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tax-control-plans-mapped-by-truman-two-messages-during-week-will.html | TAX, CONTROL PLANS MAPPED BY TRUMAN; Two Messages During Week Will Give Further Details of Mobilization Program Excess Profits Levy a Prospect | True | By John D. Morris Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/erie-train-to-be-restored.html | Erie Train to Be Restored | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/concerning-labels-most-promising-playwright-discusses-handicaps.html | CONCERNING LABELS; 'Most Promising Playwright' Discusses Handicaps Imposed by Designation Of Expectations Some Questions Audiences Are Naive Personal Problem | True | By William Inge Author of "Come Back, Little Sheba" | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/kathleen-draper-wed-smith-alumna-who-studied-abroad-bride-of-paul.html | KATHLEEN DRAPER WED; Smith Alumna, Who Studied Abroad, Bride of Paul Leperoq | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/held-on-arms-charge-airplane-pilot-is-seized-after-cache-is-found.html | HELD ON ARMS CHARGE; Airplane Pilot Is Seized After Cache Is Found in Babylon | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/asks-aid-in-rent-ruling-plea.html | Asks Aid in Rent Ruling Plea | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-home-groups-to-rise-in-jersey-ridgewood-project-to-feature.html | NEW HOME GROUPS TO RISE IN JERSEY; Ridgewood Project to Feature 'Split Level' Type--Activity in the Teaneck Area NEW HOME GROUPS TO RISE IN JERSEY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shipyard-union-votes-tomorrow-on-strike-as-contract-with-todd.html | Shipyard Union Votes Tomorrow on Strike As Contract With Todd Company Expires | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jersey-fair-sept-24.html | Jersey Fair Sept. 24 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/film-flummery-inspecting-some-pictorial-wool-that-is-pulled-over.html | FILM FLUMMERY; Inspecting Some Pictorial Wool That Is Pulled Over Audiences' Eyes Picture-Happy Standard Gangster | True | By Bosley Crowther | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/lees-names-two-executives.html | Lees Names Two Executives | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/israelis-attack-u-n-cars.html | Israelis Attack U. N. Cars | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fiction-in-brief-gompers-as-hero.html | Fiction In Brief; Gompers as Hero | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/science-in-review-preservation-of-vital-elements-in-the-blood.html | SCIENCE IN REVIEW; Preservation of Vital Elements in the Blood Perfected at Harvard Medical Laboratories Prevents Coagulation Red Cells Carry Oxygen New Centrifuge Speed-Up Technique | True | By William L. Laurence | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/iamarelic-wins-16th-running-of-mayflower-stakes-by-3-lengths-at.html | Iamarelic Wins 16th Running of Mayflower Stakes by 3 Lengths at Suffolk; FAVORITE SCORES OVER FOG A. BOLIA Iamarelic, Paying $5.60, Races to Easy Victory at Suffolk -- Tea Token Is Third SCURLOCK ABOARD WINNER Plucky Boy, Smart Eve Form $8.40 Double, Smallest in Track's History | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/prague-peace-talk-suddenly-put-off-shifted-to-budapest-aug-15-rogge.html | PRAGUE PEACE TALK SUDDENLY PUT OFF; Shifted to Budapest Aug. 15, Rogge Is Notified--Leftist Meeting Here Disperses Wording of the Petitions Unaware of Sabotage Pledge | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/letters-to-the-editor-manns-drawings-steins-criticism-cranes-poems.html | Letters to the Editor; Mann's Drawings Stein's Criticism Crane's Poems McFee's Onsission | True | HANS J. WUEST HOFF. ALBERT C. BARNES. BROM WEBER. WALTER W. LOHR. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/broadcast-medicine.html | BROADCAST MEDICINE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/to-lay-stone-for-new-hospital.html | To Lay Stone for New Hospital | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mushr00m-facts-various-fungi-are-likely-to-appear-in-summer-spores.html | MUSHR00M FACTS; Various Fungi Are Likely To Appear in summer Spores for Plants Perpetuity Insured | True | By Elizabeth Anne Pullar | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-lacked-plan-to-defend-korea-even-at-peak-of-strength-in-45-quick.html | U.S. LACKED PLAN TO DEFEND KOREA; Even at Peak of Strength in '45 Quick Withdrawal of Army Was the Sole Program Only Exercises Held Soviet Lost No Time | True | By Richard J. H. Johnston Special To the New York Times. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/in-and-out-of-books-backstage-and-you-brutus-item-abridger-gbs-on.html | IN AND OUT OF BOOKS; Backstage And You, Brutus? Item Abridger G.B.S. on Joyce Joyce on G.B.S. Cross Section Blurb of the Week | True | By David Dempsey | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/radio-censorship-denied-south-african-broadcasting-chief-disputes-u.html | RADIO CENSORSHIP DENIED; South African Broadcasting Chief Disputes U. N. Charge | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/stationwagon-set.html | Station-Wagon Set | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/invasion-of-tibet-by-mao-held-near-preparations-for-absorption-are.html | INVASION OF TIBET BY MAO HELD NEAR; Preparations for Absorption Are Reported Intensified Despite Denial of Threat Troop Threat Relied Upon Influential Tibetan | True | By Henry R. Lieberman Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/warning-is-issued-on-war-priorities-industrial-consumers-must-be.html | WARNING IS ISSUED ON WAR PRIORITIES; Industrial Consumers Must Be Represented, Purchasing Agents' Group Is Told WARNING IS ISSUED ON WAR PRIORITIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/princeton-to-stage-coriolanus.html | Princeton to Stage 'Coriolanus' | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/economic-aid-seen-in-atlantic-union-full-accord-would-help-u-s-4.html | ECONOMIC AID SEEN IN ATLANTIC UNION; Full Accord Would Help U. S 4 Times More Than It Would Hurt, Sponsors Say | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/money-is-a-big-motive-for-graduate-students.html | Money Is a Big Motive For Graduate Students | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/pastor-recovering-from-polio-attack.html | PASTOR RECOVERING FROM POLIO ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-harsh-note-is-sounded-in-loves-old-sweet-song.html | A HARSH NOTE IS SOUNDED IN LOVE'S OLD SWEET SONG | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/porterfield-to-kansas-city.html | Porterfield to Kansas City | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cheerful-wanderers.html | Cheerful Wanderers | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sports-of-the-times-the-polo-grounds-puzzle-hurricane-follows.html | Sports of The Times; The Polo Grounds Puzzle Hurricane Follows Hotshot Off Again and Gone Again Power Gone, Pitchers Still Missing | True | By John Drebinger | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/germany-austria-endure-refugees-a-refugee-camp-in-germany.html | GERMANY, AUSTRIA ENDURE REFUGEES; A REFUGEE CAMP IN GERMANY | True | By Michael L. Hoffman Vienna. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-auto-orders-continue-to-soar-backlogs-grow-despite-record.html | NEW AUTO ORDERS CONTINUE TO SOAR; Backlogs Grow Despite Record Output--Demand Expected to Rise Even Higher Similar on Used Cars | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joan-rafterman-is-betrothed.html | Joan Rafterman Is Betrothed | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fuss-and-shreves-on-top-beat-odom-and-kroeger-on-21st-in-wheatley.html | FUSS AND SHREVES ON TOP; Beat Odom and Kroeger on 21st in Wheatley Hills Golf | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/evelyn-sachs-singer-physicians-fiancee.html | EVELYN SACHS, SINGER, PHYSICIAN'S FIANCEE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/careylyke.html | Carey-Lyke | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/general-missing-army-lists-dean-missing-in-action-macarthur-says.html | GENERAL MISSING; ARMY LIST'S DEAN MISSING IN ACTION MacArthur Says 24th Division Commander Was Wounded When He Was Last Seen ARMY LIST'S DEAN MISSING IN ACTION In Command Early in War | True | The New York Times | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/william-h-yeager.html | WILLIAM H. YEAGER | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/suggestion.html | Suggestion | True | J.C.T. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/submarines-worry-navy-russian-threat-speeds-plans-to-bolster-coast.html | SUBMARINES WORRY NAVY; Russian Threat Speeds Plans to Bolster Coast Defenses | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/straleyvan-der-voort.html | Straley--Van der Voort | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/27-hurt-in-bus-upset.html | 27 Hurt in Bus Upset | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/washington-without-news.html | Washington, Without News | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-revealing-faces-of-the-defeated.html | The Revealing Faces of the Defeated | True | By J. Alvin Kugelmass | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-lincoln-acker.html | A. LINCOLN ACKER | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sister-agnes-cullum.html | SISTER AGNES CULLUM | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/what-mobilizing-means-to-the-average-family-for-the-next-few-months.html | WHAT MOBILIZING MEANS TO THE AVERAGE FAMILY; For the Next Few Months No Drastic Changes Will Affect American Life How High? Still Plenty Left Building Boom | True | By Cabell Phillips Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/where-the-council-of-europe-will-meet-council-building-famous.html | WHERE THE COUNCIL OF EUROPE WILL MEET; Council Building Famous Timepiece Sidewalk Activity | True | By Theodore Fithian | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mokers-babes-and-spivs.html | Mokers, Babes and Spivs | True | By Meyer Berger | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/louis-weidlich.html | LOUIS WEIDLICH | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jerseys-lose-in-9th-54-syracuse-wins-on-gillenwaters-single-with.html | JERSEYS LOSE IN 9TH, 5-4; Syracuse Wins on Gillenwater's Single With Two Out | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/indian-bishop-to-preach.html | Indian Bishop to Preach | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/stick-and-slug.html | Stick and Slug | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/kimmel-moved-to-st-albans.html | Kimmel Moved to St. Albans | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/2-die-3-hurt-in-crash-car-plunges-off-harlem-drive-hits-tree-near.html | 2 DIE, 3 HURT IN CRASH; Car Plunges Off Harlem Drive, Hits Tree Near 194th St. | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-arthur-kill-range-lights-lead-vessels-through-channel-off.html | NEW ARTHUR KILL RANGE; Lights Lead Vessels Through Channel Off Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/how-we-mobilized-on-the-home-front.html | How We Mobilized on the Home Front | True | By Eliot Janeway | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/patricia-ann-obrien-fiancee-of-r-h-cuje.html | PATRICIA ANN O'BRIEN FIANCEE OF R. H. CUJE | True | Special to THE NEW YORK TIMES.Scott | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/big-verdicts-raise-cost-of-insurance-accident-grants-ranging-up-to.html | BIG VERDICTS RAISE COST OF INSURANCE; Accident Grants Ranging Up to $260,000 Mark New Trend --Policy Rates Rise 43.5% | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sales-made-in-malverne.html | Sales Made in Malverne | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-b-b-locke-jr-has-child.html | Mrs. B. B. Locke Jr. Has Child | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/historic-moment.html | HISTORIC MOMENT | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-national-biscuit-plant.html | New National Biscuit Plant | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jacob-russbach.html | JACOB RUSSBACH | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/by-way-of-report-publisher.html | BY WAY OF REPORT; PUBLISHER | True | By A.h. Weiler | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/major-sports-news-baseball-horse-racing-motorboat-racing.html | Major Sports News; BASEBALL HORSE RACING MOTOR-BOAT RACING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fete-to-revive-fame-of-gen-knox-slated.html | FETE TO REVIVE FAME OF GEN. KNOX SLATED | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dr-benjamin-gregory.html | DR. BENJAMIN GREGORY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/treasure-chest-changes-on-the-moon-wisdom-truth-in-history.html | Treasure Chest; Changes on the Moon Wisdom Truth in History | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/market-week-planned-shirt-pajama-and-sportswear-group-sets-january.html | MARKET WEEK PLANNED; Shirt, Pajama and Sportswear Group Sets January Dates | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/james-a-devereux.html | JAMES A. DEVEREUX | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/summaries-of-the-regatta.html | Summaries of the Regatta | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/son-to-the-h-s-haskells-2d.html | Son to the H. S. Haskells 2d | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/vesper-boat-club-crews-capture-three-titles-in-national-rowing.html | Vesper Boat Club Crews Capture Three Titles in National Rowing Regatta; N.Y.A.C. EIGHT WINS IN SCHUYLKILL RACE Winged Foot Crews 3d Behind Vesper B.C., St. Catherines in Regatta Standing KIEFFER BROTHERS ON TOP Retain Laurels in Pair-Oared Shells—Guest Advances to Final in Singles Event Undine Club Takes Trophy N.Y.A.C. Beats Six Rivals THE SUMMARIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/phils-top-reds-20-then-drop-61-game-roberts-hurls-4hit-shutout-and.html | PHILS TOP REDS, 2-0, THEN DROP 6-1 GAME; Roberts Hurls 4-Hit Shut-Out and Bats in First Run—Fox Triumphs for Cincinnati | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/amy-austin-is-engaged-prospective-bride-of-john-b-lukens-u-of-pa.html | AMY AUSTIN IS ENGAGED; Prospective Bride of John B. Lukens, U. of Pa. Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/west-is-set-to-arm-bonn-if-attacked-high-commission-sources-say.html | WEST IS SET TO ARM BONN IF ATTACKED; High Commission Sources Say Germans Will Get a Role in European Defense PRESENT ACTION BARRED Plans Now Call for Building Up State Police Force to Handle Emergency McCloy Sees Possible Arming | True | By Jack Raymond Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/buying-rush-spurs-new-retail-orders-requests-for-speed-on-fall.html | BUYING RUSH SPURS NEW RETAIL ORDERS; Requests for Speed on Fall Deliveries Sequel to the Activities of Stores | True | By Greg MacGregor | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tourists-as-well-as-troops-make-hawaii-a-base-it-could-end.html | TOURISTS AS WELL AS TROOPS MAKE HAWAII A BASE; It Could End Evidences of War Summer Festivals | True | By Richard F. MacMillan | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/two-swimmers-drown-manhattan-brooklyn-youths-die-in-river-and-lake.html | TWO SWIMMERS DROWN; Manhattan, Brooklyn Youths Die in River and Lake | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/word-of-the-national-music-council-membership-varied.html | WORD OF THE NATIONAL MUSIC COUNCIL; Membership Varied | True | By Harold C. Schonberg | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-atlantic-council-has-a-meaty-program-enlarged-united-states.html | THE ATLANTIC COUNCIL HAS A MEATY PROGRAM; Enlarged United States Defense Plan Will Reach to Westward as Well As Eastward to Korea REASSURANCE FOR EUROPEANS A World-Wide Defense Other Danger Points Europe Is Reassured We Look for Cooperation | True | By Edwin L. James | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/war-footing-as-the-battle-in-korea-nears-a-climactic-stage.html | War Footing; AS THE BATTLE IN KOREA NEARS A CLIMACTIC STAGE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joseph-a-mgowin.html | JOSEPH A. M'GOWIN | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom WYOMING--Relating the Arts ANTIOCH--Creative Arts BENNINGTON--Politics BRIDGEPORT--Education RIVERDALE--Human Relations HARDIN-SIMMONS--Development WISCONSIN--Banking WILSON--French House ILLINOIS--Community Development | True | ST. JOHN'S--Graduates | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/masterpiece-playhouse-premiere.html | MASTERPIECE PLAYHOUSE" PREMIERE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/muriel-bruning-wed-in-south.html | Muriel Bruning Wed in South | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/quailters-a-police-chief.html | Quailters a Police Chief | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-offill-engaged-to-charles-wolfe-jr.html | MISS OFFILL ENGAGED TO CHARLES WOLFE JR. | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/koreas-battle-picture-our-defense-is-stiffer-enemy-still-is.html | KOREA'S BATTLE PICTURE: OUR DEFENSE IS STIFFER; Enemy Still Is Advancing but Against Tougher Troops and Better Weapons Blitz Tactics Several Factors Involved Two Reasons Larger Commitment Rains a Handicap | True | By Hanson Baldwin | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/planes-hampering-supplying-of-reds-but-effects-of-bombing-north.html | PLANES HAMPERING SUPPLYING OF REDS; But Effects of Bombing North Korean Bases Won't Be Felt by Front Lines for Month | True | By Harold Faber Special To The New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/department-asks-for-increase-to-1000020000-in-rate-of-statutory.html | Department Asks for Increase to $10,000-$20,000 in Rate of Statutory Liability; Fire Damages Jersey School | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/swedish-sect-group-us-bound.html | Swedish Sect Group U.S. Bound | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/civilians-needed-in-army-overseas-men-and-women-volunteers-sought.html | CIVILIANS NEEDED IN ARMY OVERSEAS; Men and Women Volunteers Sought for Variety of Posts in the Occupied Areas | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/newspaper-picketing-continues.html | Newspaper Picketing Continues | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/german-reds-urge-sabotage-in-west-zones-ulbricht-outlines-fiveyear.html | German Reds Urge Sabotage in West Zones; Ulbricht Outlines Five-Year Plan for East | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-court-of-appeals-sets-aug-1-hearing-to-straighten-out-lustron.html | U.S. Court of Appeals Sets Aug. 1 Hearing To Straighten Out Lustron Legal Tangle | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/coudert-cites-aid-vote-he-backed-help-for-korea-he-says-as-truman.html | COUDERT CITES AID VOTE; He Backed Help for Korea, He Ssys, as Truman Requested | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/john-doe-native-of-nowhere.html | John Doe: Native of Nowhere | True | By Herbert Mitgang | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/model-apartment-shown-in-new-east-side-house.html | MODEL APARTMENT SHOWN IN NEW EAST SIDE HOUSE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/4-new-platforms-to-aid-bus-riders-30000-are-expected-to-use-them.html | 4 NEW PLATFORMS TO AID BUS RIDERS; 30,000 Are Expected to Use Them Daily at St. George, S. I., Ferry Terminal | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/two-over-50-homers-in-1947.html | Two Over 50 Homers in 1947 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cardinals-conquer-braves-under-lights-after-dropping-afternoon.html | Cardinals Conquer Braves Under Lights After Dropping Afternoon Contests; REDBIRDS WIN, 11-7, WITH POLLET IN BOX 2-Run Homers by Musial and Schoendienst Help Hurler Take No. 10 for Cards BRAVES ANNEX FIRST GAME Triumph by 8-5 in Afternoon -- St. Louis Remains Tied With Phils for Lead Cards Get 6 in Fifth Cooper Belts a Triple | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/marriage-on-sept-16-for-sarah-moeslein.html | MARRIAGE ON SEPT. 16 FOR SARAH MOESLEIN | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/utility-report.html | UTILITY REPORT | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hands-off-korea-hands-off-korea.html | 'HANDS OFF KOREA! HANDS OFF KOREA!' | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/florence-reilly-a-bride-married-to-karl-j-wiemer-jr-in-a-quaker.html | FLORENCE REILLY A BRIDE; Married to Karl J. Wiemer Jr. in a Quaker Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/news-notes-from-the-field-of-travel-st-john-river-boat-arts-and.html | NEWS NOTES FROM THE FIELD OF TRAVEL; ST. JOHN RIVER BOAT ARTS AND CRAFTS SHOP UNITED NATIONS TOUR VIRGINIA STATE PARKS RESORT FOR PETS HERE AND THERE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/nottgould.html | Nott-Gould | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/gen-f-whitehead-of-marines-dead-retired-brigadier-was-first-of.html | GEN. F. WHITEHEAD OF MARINES DEAD; Retired Brigadier Was First of Corps to Be Commandant of Army Industrial College | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/william-mylchreest.html | WILLIAM MYLCHREEST | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/scotch-plains-building-up.html | Scotch Plains Building Up | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/women-in-industry.html | Women in Industry | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/flareup-in-china.html | FLARE-UP IN CHINA | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cardinal-at-kings-point-he-addresses-cadets-stressing-importance-of.html | CARDINAL AT KINGS POINT; He Addresses Cadets, Stressing Importance of Service | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-ford-married-to-f-p-schoettle-former-instructor-at-cornell.html | MISS FORD MARRIED TO F. P. SCHOETTLE; Former Instructor at Cornell Medical Wed in Larchmont to Navy Ex-Commander | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dr-hotaling-dies-optometry-leader-past-president-of-american-and.html | DR. HOTALING DIES; OPTOMETRY LEADER; Past President of American and New York Academies Specialist in Cataracts | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-bus-platforms-on-staten-island.html | NEW BUS PLATFORMS ON STATEN ISLAND | True | The New York Times | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/reject-potato-support-plan.html | Reject Potato Support Plan | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/world-crisis-keyhole-view.html | World Crisis: Keyhole View | True | By Hanson W. Baldwin | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/industrial-realty-plays-a-big-part-in-sales-upswing-prices-of.html | INDUSTRIAL REALTY PLAYS A BIG PART IN SALES UPSWING; Prices of Business Properties Are Moving Higher Again In Most Large Cities FARM SALES STILL BRISK Effect of Inflationary Trend and Defense Work Cited in Investment Activity Decide to Take Profits INDUSTRIAL REALTY IN SALES UPSWING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dear-thomas-carlvle.html | 'Dear Thomas Carlvle' | True | By Frances Winwar | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/statesman-dead-mackenzie-king-75-is-dead-in-canada-former-prime.html | STATESMAN DEAD; MACKENZIE KING, 75, IS DEAD IN CANADA Former Prime Minister Held Record of Tenure in Office, Having Served 21 Years Witnessed Empire Changes MACKENZIE KING, 75, IS DEAD IN CANADA Career Likened to Laurier's War His Greatest Task The "Conscription Crisis" Led Fight for Nationhood Defeated in 1925 The Post-War Years | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1942 | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/purchases-apartments-assessed-of-775000.html | Purchases Apartments Assessed of $775,000 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/air-conditioners-for-small-homes-york-corp-featuring-new-line-for.html | AIR CONDITIONERS FOR SMALL HOMES; York Corp. Featuring New Line for Average 5-Room House --Six Models Offered | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hanlonseabaugh.html | Hanlon-Seabaugh | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/vickers-jet-wins-race-british-craft-averages-speed-of-570-miles-an.html | VICKERS JET WINS RACE; British Craft Averages Speed of 570 Miles an Hour | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/engineerless-engine-runs-wild-in-chicago.html | ENGINEERLESS ENGINE RUNS WILD IN CHICAGO | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joins-stevens-institute-board.html | Joins Stevens Institute Board | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ann-sameth-betrothed-finch-alumna-fiancee-of-martin-fischer.html | ANN SAMETH BETROTHED; Finch Alumna Fiancee of Martin Fischer, Ex-Captain in A.A.F. | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/metal-prices-rise-on-defense-needs-magnesium-and-quicksilver-are.html | METAL PRICES RISE ON DEFENSE NEEDS; Magnesium and Quicksilver Are Added to Advancing List on War Mobilization Steps Spot Tin Prices Quicksilver Advance | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/war-news.html | WAR NEWS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sivitt-beats-cochell-in-five-sets-to-gain-tennis-final-with-moylan.html | Sivitt Beats Cochell in Five Sets To Gain Tennis Final With Moylan; SAVITT AND MOYLAN GAIN TENNIS FINAL Mrs. Perez Rallies Draws Even at 4-all | True | By Allison Danzig Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/pelham-home-in-new-hands.html | Pelham Home in New Hands | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/august-trautmann.html | AUGUST TRAUTMANN | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sarcasm-and-spoof.html | Sarcasm And Spoof | True | By Irwin Edman | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/murder-at-the-bar.html | Murder at the Bar | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rev-august-f-bender.html | REV. AUGUST F. BENDER | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-dance-festival-sophie-maslow.html | THE DANCE: FESTIVAL; SOPHIE MASLOW | True | By Martha Hill, Co-Director, American Dance Festival | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/barksdaleepp.html | Barksdale--Epp | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/no-place-for-racism.html | NO PLACE FOR RACISM | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/france-renews-trade-pact.html | France Renews Trade Pact | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/again-and-again.html | Again and Again | True | JOSEPHINE M. SCHRIFF. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/library-to-install-aircondition-unit-tells-library-plans.html | LIBRARY TO INSTALL AIR-CONDITION UNIT; TELLS LIBRARY PLANS | True | The New York Times | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/patricia-m-exton-to-become-bride-daughter-of-army-colonel-the.html | PATRICIA M. EXTON TO BECOME BRIDE; Daughter of Army Colonel the Fiancee of Daggett Howard, Yale Law School Graduate | True | Special to THE NEW YORK TIMES.Harris & EwingD'Aquino | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/defers-dividend-action.html | Defers Dividend Action | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/on-television.html | ON TELEVISION | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/lisbon-is-steadied-by-marshall-plan-gold-reserve-drain-has-been.html | LISBON IS STEADIED BY MARSHALL PLAN; Gold Reserve Drain Has Been Halted After Only 6 Months of Practical Operation Efficiency Is Increased | True | By Sam Pope Brewer Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-langenberg-becomes-a-bride-former-katherine-bonnie-wed-to.html | MRS. LANGENBERG BECOMES A BRIDE; Former Katherine Bonnie Wed to Roderick Tower, Son of Late Envoy, in River Club | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/they-strike-a-blow-for-freedom.html | THEY STRIKE A BLOW FOR FREEDOM | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/big-home-center-for-veterans-to-utilize-800acre-site-in-west-point.html | Big Home Center for Veterans to Utilize 800-Acre Site in West Point Pleasant, N.J. | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/trapshoot-to-bridgeman-he-takes-empire-state-doubles-with-88fawcett.html | TRAPSHOOT TO BRIDGEMAN; He Takes Empire State Doubles With 88--Fawcett Scores | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/virginia-to-restore-colonial-print-shop.html | VIRGINIA TO RESTORE COLONIAL PRINT SHOP | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/more-listening.html | More Listening | True | Mrs. A.O. COPPESS | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/education-in-review-world-teachers-group-sees-greater-knowledge-as.html | EDUCATION IN REVIEW; World Teachers' Group Sees Greater Knowledge As the Key to Peace and Understanding Significant Step Caste System Specific Objectives Educational Problems | True | BY Benjamin Fine | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sure-to-bloom-ismene-is-easy-to-grow-in-garden-or-house-in-almost.html | SURE TO BLOOM; Ismene Is Easy to Grow In Garden or House In Almost Any Soil General Varieties | True | By Alfred F. Scheider | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/air-classes-reduced-to-release-officers.html | AIR CLASSES REDUCED TO RELEASE OFFICERS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-world-of-music-season-opening-early-concerts-in-august-and.html | THE WORLD OF MUSIC: SEASON OPENING EARLY; Concerts in August and Twenty-seven Events in Busy September | True | By Ross Parmenter | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ralph-j-hoenshied.html | RALPH J. HOENSHIED | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-maginnis-wed-to-lieut-rpsinger-church-of-st-ignatius-loyola.html | MISS MAGINNIS WED TO LIEUT. R.P.SINGER; Church of St. Ignatius Loyola Scene of Nuptials--Couple Will Reside in Austria | True | The New York Times Studio | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/first-of-wounded-lands-from-korea-private-leg-lost-from-shell.html | FIRST OF WOUNDED LANDS FROM KOREA; Private, Leg Lost From Shell, Arrives Cheerfully, Saying 'We Will Lick Those Guys' | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/india-denies-nehru-plea-rejects-published-report-of-note-to-acheson.html | INDIA DENIES NEHRU PLEA; Rejects Published Report of Note to Acheson on Korea | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/west-germans-worried-by-own-38th-parallel-fearing-war-may-roll.html | WEST GERMANS WORRIED BY OWN '38TH PARALLEL'; Fearing War May Roll Across Elbe, They Seek Military Unit Under Allies Pravda Comparison Allied Withdrawal Communist Link Resisted International Security | True | By Jack Raymond Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/korean-situation-holds-up-textiles-price-uncertainties-caused-by.html | KOREAN SITUATION HOLDS UP TEXTILES; Price Uncertainties, Caused by Foreign News, Bring Primary Trading to a Standstill Rise in Cotton Consumption Cotton Goods Withdrawal | True | By Herbert Koshetz | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-n-g-herreshoff.html | MRS. N. G. HERRESHOFF | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/registration-plea-supported.html | Registration Plea Supported | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tight-export-curb-is-called-certain-swift-action-is-possible-under.html | TIGHT EXPORT CURB IS CALLED CERTAIN; Swift Action Is Possible Under Existing Statute to Order Quantitative Controls CRITICAL ITEMS AFFECTED Various Goods Are Watched On Price and Supply With View to Quick Moves Some Licenses Revoked Our Exports On Downgrade Links to E.C.A. Necessary | True | By Thomas F. Conroy | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/apartments-nearing-completion-on-schwab-home-site.html | APARTMENTS NEARING COMPLETION ON SCHWAB HOME SITE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/gladiolus-on-stage-peak-of-bloom-is-reached-in-august-but-show-will.html | GLADIOLUS ON STAGE; Peak of Bloom Is Reached in August, but Show Will Extend Through the Fall Preventive Sprays Cultivating Important Primarily for the Home | True | By Lee M. Fairchild | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/3-us-swim-marks-beaten-at-seattle-marshall-betters-freestyle-and.html | 3 U.S. SWIM MARKS BEATEN AT SEATTLE; Marshall Betters Free-Style and Brawner Breast-Stroke Record in A.A.U. Meet THE SUMMARIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/monette-kaplan-fiancee-prospective-bride-of-mortimer-schrager.html | MONETTE KAPLAN FIANCEE; Prospective Bride of Mortimer Schrager, Alumnus of N. Y. U. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/model-for-group-of-150-dwellings.html | MODEL FOR GROUP OF 150 DWELLINGS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/australian-location-american-company-shoots-western-down-under.html | AUSTRALIAN LOCATION; American Company Shoots Western 'Down Under' Traveler Menagerie | True | By Stephen Strassberg | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/camera-notes-german-exposure-meter-movie-instruction.html | CAMERA NOTES; German Exposure Meter --Movie Instruction | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/remembrance-of-things-past.html | REMEMBRANCE OF THINGS PAST | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-van-blarcum-is-married-in-home-mount-holyoke-alumna-is-the.html | MISS VAN BLARCUM IS MARRIED IN HOME; Mount Holyoke Alumna Is the Bride of A. H. Lamborn Jr. in Pelham Manor Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sports-today.html | Sports Today | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bronx-landmark-in-new-ownership-part-of-a-group-of-160-new-homes.html | BRONX LANDMARK IN NEW OWNERSHIP; PART OF A GROUP OF 160 NEW HOMES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/navy-honors-bronx-man-lieutenant-de-maria-gets-unit-citation-for.html | NAVY HONORS BRONX MAN; Lieutenant De Maria Gets Unit Citation for Pacific Service | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/warm-weather-desserts.html | Warm Weather Desserts | True | BY Jane Nickerson | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/morgenthau-urges-allout-war-plan.html | MORGENTHAU URGES 'ALL-OUT' WAR PLAN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/road-signs-that-confuse-motorists-in-new-jersey.html | ROAD SIGNS THAT CONFUSE MOTORISTS IN NEW JERSEY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mawhinney-takes-golf-title.html | Mawhinney Takes Golf Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mobilization-at-a-glance-the-way-it-looks-today.html | Mobilization at a Glance: The Way It Looks Today | True | By the United Press. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/act-on-basketball-code-college-conference-heads-set-clinic-to-get.html | ACT ON BASKETBALL CODE; College Conference Heads Set Clinic to Get Uniformity | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/4-drivers-fined-100-each-cruise-vineyard-safford-and-myott.html | 4 DRIVERS FINED $100 EACH; Cruise, Vineyard, Safford and Myott Penalized at Westbury | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/terror-fatal-to-woman-death-in-greenwich-laid-to-her-sfear-of-2.html | TERROR FATAL TO WOMAN; Death in Greenwich Laid to Her sFear of 2 Federal Agents | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/amateur-honored-impression-of-childhood.html | AMATEUR HONORED; IMPRESSION OF CHILDHOOD | True | By Jacob Deschin | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/in-current-fiction.html | In Current Fiction | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fdic-rate-cut-now-in-prospect-after-long-fight-by-nations-banks.html | F.D.I.C. Rate Cut Now in Prospect After Long Fight by Nation's Banks; Billion Surplus Asked F.D.I.C. RATE CUT NOW IN PROSPECT Bankers Defend Bill | True | By George A. Mooney | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fc-schlemmer-in-new-post.html | F.C. Schlemmer in New Post | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/brooks-on-top-123-johnny-hopp-stretching-a-hit-into-a-double.html | BROOKS ON TOP, 12-3; JOHNNY HOPP STRETCHING A HIT INTO A DOUBLE | True | By Roscoe McGowen Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fire-records.html | Fire Records | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/willow-run-strike-ends-outlaw-pickets-are-persuaded-to-return-at.html | WILLOW RUN STRIKE ENDS; 'Outlaw' Pickets Are Persuaded to Return to Kaiser-Frazer | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/msgr-byrne-reported-safe.html | Msgr. Byrne Reported Safe | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales, Show Increase During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-sayres-boat-first-barefoot-annexes-opener-of-the-lightning.html | MISS SAYRE'S BOAT FIRST; Barefoot Annexes Opener of the Lightning Title Series | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/big-carrier-sets-record-in-ustojapan-crossing.html | Big Carrier Sets Record In U.S.-to-Japan Crossing | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/events-today.html | EVENTS TODAY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/odonnellcourt.html | O'Donnell--Court | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/letters-not-guilty-language-2.html | Letters; NOT GUILTY LANGUAGE #2 | True | ELSE HOFMANN.MARY CONNELL BRAY, | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-soldiers-for-new-tasks-todays-recruits-are-youthful-and.html | New Soldiers for New Tasks; Today's recruits are youthful and perplexed but a little psychology goes far with them. New Soldiers for New Tasks | True | By Sam Boal | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/around-the-garden-warning-for-tomatoes-onion-harvest-from-the.html | AROUND THE GARDEN; Warning for Tomatoes Onion Harvest From the Roadside An Insect problem Protection For Grapes Out of Bounds | True | By Dorothy H. Jenkins | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/queens-youth-listed-for-honors-in-korea.html | QUEENS YOUTH LISTED FOR HONORS IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/market-is-firmed-in-swiss-watches.html | MARKET IS FIRMED IN SWISS WATCHES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/news-of-the-world-of-stamps-philatelic-agencys-sales-since-founding.html | NEWS OF THE WORLD OF STAMPS; Philatelic Agency's Sales Since Founding in 1921 Total $36,000,000 FIRST-DAY SALES NEW ISSUES | True | By Kent B. Stiles | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/capt-e-a-lofquist.html | CAPT. E. A. LOFQUIST | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/westchester-maps-drive-on-hot-rods-calls-on-police-to-curb-reckless.html | Westchester Maps Drive on 'Hot Rods'; Calls on Police to Curb Reckless Youths | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sharp-increases-in-orders-develop-no-excessive-buying-is-seen-price.html | SHARP INCREASES IN ORDERS DEVELOP; No Excessive Buying Is Seen -- Price Rises and Some Mill Withdrawals Noted | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/elmer-adrian-hales.html | ELMER ADRIAN HALES | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sheehancontessa-gormancontessa.html | Sheehan--Contessa; Gorman--Contessa | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/300-vietnamese-rescued.html | 300 Vietnamese Rescued | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/un-group-gets-medical-policies.html | U.N. Group Gets Medical Policies | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/private-eyes-of-the-potato-department-of-agriculture-sleuths-police.html | Private Eyes Of the Potato; Department of Agriculture sleuths police the national farm program. | True | BY Nona B. Brown | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/textile-union-unit-asks-pay-increase-dyeing-and-finishing-division.html | TEXTILE UNION UNIT ASKS PAY INCREASE; Dyeing and Finishing Division Differs With Allied Group Which Stands Pat | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/guide-on-trade-issued-pamphlet-lists-publications-relating-to.html | GUIDE ON TRADE ISSUED; Pamphlet Lists Publications Relating to Import-Export | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dr-c-burlingame-psychiatrist-dies-chief-specialist-at-institute-of.html | DR. C. BURLINGAME, PSYCHIATRIST, DIES; Chief Specialist at Institute of Living in Hartford Opposed Set Age for Retirement Associate at Columbia | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/along-camera-row-what-next.html | ALONG CAMERA ROW; WHAT NEXT? | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/white-sands-and-rustlers.html | White Sands and Rustlers | True | By Hoffman Birney | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/east-germans-seen-turning-to-religion.html | EAST GERMANS SEEN TURNING TO RELIGION | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/aviation-atlantic-run-operation-of-expanded-paa-to-europe-will-be.html | AVIATION: ATLANTIC RUN; Operation of Expanded P.A.A. to Europe Will Be Watched Carefully by U.S. To Be Worked Out Opposing View IN U.S. SERVICE DIRECTORY FOR PILOTS | True | By Frederick Graham | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/donkeys-progress.html | Donkey's Progress | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/steel-shortages-plague-auto-men-war-orders-are-added-threat-to.html | STEEL SHORTAGES PLAGUE AUTO MEN; War Orders Are Added Threat to Industry Production but Record Year Is Certain STEEL SHORTAGES PLAGUE AUTO MEN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/medical-aid-roles-in-polio-cases-set-state-and-national-foundation.html | MEDICAL AID ROLES IN POLIO CASES SET; State and National Foundation Will Cooperate to Treat Patients Needing Help | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-william-c-hopes-have-son.html | The William C. Hopes Have Son | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/whos-who.html | Who's Who? | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/west-coast-cities-strongly-concerned-over-civil-defense-facilities.html | West Coast Cities Strongly Concerned Over Civil Defense Facilities; OMAHA HOUSTON PHOENIX SEATTLE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dormitories-being-razed-lafayette-tearing-down-three-old-structures.html | DORMITORIES BEING RAZED; Lafayette Tearing Down Three Old Structures | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/man-dies-in-rowboat-trip.html | Man Dies in Rowboat Trip | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ruth-versoy-affianced-engaged-to-stuart-l-griffing-member-of-48.html | RUTH VERSOY AFFIANCED; Engaged to Stuart L. Griffing, Member of '48 Olympic Crew | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mccarthy-inquiry-over-but-not-controversy-tydings-report-raises-some.html | MCCARTHY INQUIRY OVER BUT NOT CONTROVERSY; Tydings Report Raises Some Old Dust Between Democrats and Republicans Agreement on Commission Innocent Americans Party Split More Than Election Resentment of Methods | True | By William S. White Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/riveras-pyramid-old-aztec-monuments-provide-the-model-for-painters.html | RIVERA'S PYRAMID; Old Aztec Monuments Provide the Model For Painter's Private Art Museum Lasting Monument Six Stories High Shadowless Light Studio on Second Floor | True | By Elizabeth Fagg | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bergerwiner.html | Berger--Winer | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/un-course-difficult-with-or-without-russia-renewed-vetoes-or-rival.html | U.N. COURSE DIFFICULT WITH OR WITHOUT RUSSIA; Renewed Vetoes or Rival Organization Are Viewed as Possibilities Now The 22 Vetoes Soviet Walkout Views of Others Anti-Communist Alliance | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/now-us-must-anticipate-many-little-wars-lets-have-no-strings.html | NOW U.S. MUST ANTICIPATE MANY 'LITTLE WARS'; 'LET'S HAVE NO STRINGS ATTACHED' | True | By James Reston Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/lowlevel-workers-earthworms-increase-and-improve-humus-in-soil.html | LOW-LEVEL WORKERS; Earthworms Increase and Improve Humus in Soil Basic Feeding Program Taking a Count | True | By Haydn S. Pearson | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/window-boxes.html | WINDOW BOXES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/yugoslavs-scout-war-call-cominform-report-of-plan-for-conflict.html | YUGOSLAVS SCOUT WAR; Call Cominform Report of Plan for Conflict 'Ridiculous' | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/photo-over-wire-turns-up-suspect-first-one-sent-by-police-here.html | PHOTO OVER WIRE TURNS UP SUSPECT; First One Sent by Police Here Leads to Identification in Hold-Up at Hartford | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/city-youth-answer-arms-call-quickly-43-increase-in-volunteers-this.html | CITY YOUTH ANSWER ARMS CALL QUICKLY; 43% Increase in Volunteers This Month--Army to Speed Pre-Induction Tests Induction to Be Speeded | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/italian-airlines-rent-madison-ave-space.html | Italian Airlines Rent Madison Ave. Space | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/doughertymackie.html | Dougherty--Mackie | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sunglow-annexes-saranac-handicap-driving-past-the-stands-the-first.html | SUNGLOW ANNEXES SARANAC HANDICAP; DRIVING PAST THE STANDS THE FIRST TIME IN TH SARANAC HANDICAP | True | By James Roachthe New York Times | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/israelis-debate-nationality-act-draft-would-give-citizenship.html | ISRAELIS DEBATE NATIONALITY ACT; Draft Would Give Citizenship Automatically to Jews in the Land and to 63,000 Arabs Principle of Dual Nationality Attacked in Knesset | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/alice-bauerhumm-win-beat-marlene-bauerholland-in-rockville-golf.html | ALICE BAUER-HUMM WIN; Beat Marlene Bauer-Holland in Rockville Golf Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/treasury-facing-financing-issues-big-question-is-how-to-deal-with.html | TREASURY FACING FINANCING ISSUES; Big Question Is How to Deal With Budget Deficit Due to Defense Expenditures MAJOR BORROWING NEEDED Another Government Problem Is What to Do About Bonds and New Sales Approach Treasury Needs Money New Bond Approach Needed | True | By Paul Heffernan | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/peace-arrests-ordered-jersey-mayor-acts-when-group-hands-out.html | 'PEACE' ARRESTS ORDERED; Jersey Mayor Acts When Group Hands Out Anti-War Tracts | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/gem-lore.html | Gem Lore | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/two-brides-of-yesterday-and-three-prospective-brides.html | TWO BRIDES OF YESTERDAY AND THREE PROSPECTIVE BRIDES. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/british-air-unit-in-area.html | British Air Unit in Area | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/picked-from-the-radio-mailbag.html | PICKED FROM THE RADIO MAILBAG | True | THOMAS G. MORGANSEN.M.E. SPARKS. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/army-guards-king-of-divided-belgium-as-he-comes-home-leopold.html | ARMY GUARDS KING OF DIVIDED BELGIUM AS HE COMES HOME; LEOPOLD RETURNING HOME FROM EXILE | True | By Michael Clark Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/barbara-gale-to-marry-former-wave-engaged-to-john-l-cowan-officer.html | BARBARA GALE TO MARRY; Former Wave Engaged to John L. Cowan, Officer in N.Y.N.G. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/down-on-the-farm.html | Down on the Farm | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/arab-infiltration-troubles-israelis-police-official-says-jordan.html | ARAB INFILTRATION TROUBLES ISRAELIS; Police Official Says Jordan Could Stop Marauders in a Day by Cooperation Jordan Makes Charge Attackers Were Known | True | By Gene Currivan Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/yonkers-girl-wins-award.html | Yonkers Girl Wins Award | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/asia-is-supporting-america-but-its-not-all-the-way-difficult-flying.html | ASIA IS SUPPORTING AMERICA --BUT IT'S NOT ALL THE WAY; DIFFICULT FLYING | True | By Robert Trumbull Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/president-and-chairman-elected.html | President and Chairman Elected | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/army-c-ration-glorified.html | ARMY C RATION GLORIFIED | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/staffordpfister.html | Stafford-Pfister | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/halfway-between-fame-and-notoriety-halfway-to-fame.html | Halfway Between Fame and Notoriety; Halfway To Fame | True | By Joseph Wood Krutch | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/marine-unit-back-from-maneuvers-new-york-reservists-alerted-for.html | MARINE UNIT BACK FROM MANEUVERS; New York Reservists, Alerted for Korea, in City After 2 Weeks Training Twins Center of Jokes | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rex-ingram-dead-film-director-58-screen-leader-of-silent-era.html | REX INGRAM DEAD; FILM DIRECTOR, 58; Screen Leader of Silent Era Credited With Discovery of Rudolph Valentino Directed "Four Horsemen" Handled Own Stories Scored Many Successes | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joseph-f-terwilliger.html | JOSEPH F. TERWILLIGER | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/49-billions-spent-on-arms-in-4-years-storing-ships-planes-guns.html | 49 BILLIONS SPENT ON ARMS IN 4 YEARS; Storing Ships, Planes, Guns Costly--Large Outlay for New Weapons Just Begun 49 BILLIONS SPENT ON 4-YEAR DEFENSE Complexity Is Cited Army's Responsibilities Heavy Big Orders Given by Air Force Separating Costs Difficult Navy's Aviation $600,000,000 $1,017,000 for Truck Chassis | True | By Austin Stevens Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/automobiles-vision-defects-in-drivers-eyesight-held-added-factor-in.html | AUTOMOBILES: VISION; Defects in Drivers' Eyesight Held Added Factor in Problem of Highway Glare Joint Research CAR PURCHASES THRUWAY SURVEY | True | By Bert Pierce | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/oil-arriving-in-hollywood-via-a-streetcar-marlon-brando-now-of-the.html | Oil ARRIVING IN HOLLYWOOD VIA A 'STREETCAR'; Marlon Brando, Now of 'The Men,' Talks Of His Past and Future in Acting No Act Opinion Admission | True | By Howard Thompson | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tyler-and-brown-win-us-sprinter-and-halfmiler-victors-on-english.html | TYLER AND BROWN WIN; U.S. Sprinter and Half-Miler Victors on English Track | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/camp-oh-great-but-city-is-home-elation-of-boys-over-getting-back.html | CAMP? OH, GREAT, BUT CITY IS HOME!; Elation of Boys Over Getting Back Stalls Traffic in Grand Central Terminal | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/june-lockhart-fiancee-actress-will-be-wed-in-fall-to-dr-john.html | JUNE LOCKHART FIANCEE; Actress Will Be Wed in Fall to Dr. John Francis Maloney | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ship-labor-parley-set-owners-and-unions-are-called-to-security.html | SHIP LABOR PARLEY SET; Owners and Unions Are Called to Security Conference | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-far-east-policy-hit-dean-says-we-must-translate-democracy-into.html | U.S. FAR EAST POLICY HIT; Dean Says We Must Translate Democracy Into Reality | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/seminar-in-basic-science.html | Seminar in Basic Science | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/soviet-spies-in-action-one-rings-case-history-indictments-after.html | SOVIET SPIES IN ACTION: ONE RING'S CASE HISTORY; Indictments After Fuchs' Information Reveal How Russia 'Used' Idealists The Russian Assignments Atomic Data Involved Box Top Passport Suspended From Job | True | By A. H. Raskin | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bmi-names-tindall-faust.html | B.M.I. Names Tindall, Faust | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jane-m-williams-j-a-cushman-wed-radcliffe-graduate-bride-of-harvard.html | JANE M. WILLIAMS, J. A. CUSHMAN WED; Radcliffe Graduate Bride of Harvard Man in Memorial Church at Cambridge | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/leon-o-west.html | LEON O. WEST | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/college-officials-watch-the-draft-number-in-doubt-drop-in.html | College Officials Watch the Draft; Number in Doubt Drop in Enrollment | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/wide-use-of-glass-being-planned-for-new-offices-in-times-square.html | Wide Use of Glass Being Planned For New Offices in Times Square; OFFICE BUILDING FOR TIMES SQUARE | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fire-razes-grain-conveyor.html | Fire Razes Grain Conveyor | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/plans-asbury-park-housing.html | Plans Asbury Park Housing | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/criminals-at-large-painted-corpse.html | Criminals At Large; Painted Corpse | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/manhattan-sales-show-new-spurt-investors-active-office-buildings-in.html | MANHATTAN SALES SHOW NEW SPURT; INVESTORS ACTIVE; Office Buildings in Spotlight, With 1950 Prices Far Above Assessed Valuations 392 DEALS MADE IN JUNE $185,624,791 Involved in 1,803 Transactions in Borough in Past Six Months Values Rising Again Below the Peak of 1946 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sarah-lohmann-wed-to-amherst-alumnus.html | SARAH LOHMANN WED TO AMHERST ALUMNUS | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/nuptials-in-autumn-for-miss-s-schroers.html | NUPTIALS IN AUTUMN FOR MISS S. SCHROERS | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ruth-first-over-30-homers.html | Ruth First Over 30 Homers | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/senators-call-cuban-hurler.html | Senators Call Cuban Hurler | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/arax-aroosian-is-fiancee-junior-chemist-in-jersey-will-be-bride-of.html | ARAX AROOSIAN IS FIANCEE; Junior Chemist in Jersey Will Be Bride of Dr. Gerard Balakian | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-soviet-epoch-the-soviet-epoch.html | The Soviet Epoch; The Soviet Epoch | True | By James Burnham | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/40-us-buyers-to-attend-soviet-auction-of-furs-starting-tomorrow-in.html | 40 U.S. Buyers to Attend Soviet Auction Of Furs Starting Tomorrow in Leningrad | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-primer-on-etiquette-for-innocents-abroad-a-few-dos-and-donts-will.html | A Primer on Etiquette for Innocents Abroad; A few dos and don'ts will help you enjoy Europe and Europe you--above all, RELAX. IN GENERAL ON THE OCEAN ON A TRAIN IN THE BRITISH ISLES Etiquette for Innocents Abroad FRIENDS OF FRIENDS ABROAD KINDNESS TO YOUR HOST LADIES DO NOT TRAVEL WITH ESCORTS THE YOUNG GIRL TRAVELING ALONE ENTERTAINMENT ALL LADIES EATING HOW TO SIT AT A SIDEWALK CAFE TIPPING SHAKING HANDS POST CARDS TO PEOPLE AT HOME TO ASSUR ACCOMMODATIONS AT HOTELS CHILDREN AND ART GALLERIES | True | By Joseph A. and Naomi Jolles Barry | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/named-aide-of-nyu-tax-unit.html | Named Aide of N.Y.U. Tax Unit | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sales-continuing-in-queens-areas-buyers-found-for-new-bellerose.html | SALES CONTINUING IN QUEENS AREAS; Buyers Found for New Bellerose Homes--Bayside Hills and Other Colonies Active | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/aw-gatov-backed-for-maritime-post-steamship-official-on-west-coast.html | A.W. GATOV BACKED FOR MARITIME POST; Steamship Official on West Coast Urged on Truman for New Federal Board West Coast Man Sought A Native of New York | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/communiques-united-nations.html | Communiques; United Nations | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/easy-to-learn-men-of-concord-maries-bug-fly-annie-r-de-wasserman.html | EASY TO LEARN; MEN OF CONCORD MARIE'S BUG, FLY! ANNIE R. DE WASSERMAN. FAIRY TALES | True | RICHARD KOENIG.ERNST PHILIPSON, | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/alexander-goldfogle.html | ALEXANDER GOLDFOGLE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sfferguson-dies-retired-engineer-former-aide-of-seth-thomas-clock.html | S.F.FERGUSON DIES; RETIRED ENGINEER; Former Aide of Seth Thomas Clock Co. Served Boards of Several Hospitals | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/nancy-l-bonsall-bride-in-albany-wed-in-first-presbyterian-church-to.html | NANCY L. BONSALL BRIDE IN ALBANY; Wed in First Presbyterian Church to Crosby Jordan Vail, Yale '49 Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/yanks-down-tigers104-dodgers-and-giants-triumph-monmouth-won-by.html | YANKS DOWN TIGERS,10-4; DODGERS AND GIANTS TRIUMPH; MONMOUTH WON BY GREEK SHIP; SUNGLOW JAMAICA VICTOR; HYPOCRITE II NEXT Greek Ship, 6-1, Takes Rich Handicap by Head at Monmouth Park THREE RINGS RUNS THIRD Brookmeade 3-Year-Old Leads Virtually All the Way With Culmone in Saddle Three Rings Good Front Runner Winner Carries 108 Pounds GREEK SHIP, 6 TO 1, MONMOUTH VICTOR Errico Suffers Concussion | True | By Joseph C. Nichols Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/inventory-buying-stirs-credit-men-executives-fear-sudden-gain-in.html | INVENTORY BUYING STIRS CREDIT MEN; Executives Fear sudden Gain In Wholesale Purchases May Bring Reactions Assurance of Fair Price Rise in Cash Business | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/builders-prepare-to-restrict-work-in-face-of-crisis-all-branches-of.html | BUILDERS PREPARE TO RESTRICT WORK IN FACE OF CRISIS; All Branches of the Industry Pledge Aid to Government to Conserve Materials ACTION COMES AT PEAK Defense Move Follows Start on 687,000 New Dwellings in Six-Month Period Effect to Be Felt Later Output Far Above 1949 BUILDERS PREPARE TO RESTRICT WORK | True | By Lee E. Cooper | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/long-war-in-view-estimate-of-six-months-must-be-revised-now-defense.html | LONG WAR IN VIEW; Estimate of Six Months Must Be Revised Now, Defense Chiefs Say LOGISTICS IS KEY FACTOR U.S. Counter-Offensive May Be Delayed to Mid-Fall, Even Spring, in High Aide's View Transportation Problem LONGER KOREA WAR SEEN BY PENTAGON | True | By Paul P. Kennedy Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/that-great-modernbach-after-two-centuries-his-music-continues-to.html | That Great 'Modern'--Bach; After two centuries, his music continues to take on stature, Mr. Stokowski finds. That Greet 'Modern'--Bach | True | BY Leopold Stokowski | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/stately-delphinium-modern-hybrids-thrive-if-home-grown-in-favorable.html | STATELY DELPHINIUM; Modern Hybrids Thrive if Home Grown In Favorable Soil and Temperature Sown in Coldframe Weather Permitting Care In Shifting | True | By Paul F. Vautrin | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-nation-the-hoarders-mccarthy-still-a-battle-1mccarthy-charges.html | THE NATION; The Hoarders McCarthy: Still a Battle 1--McCARTHY CHARGES 2--CONDUCT OF THE INVESTIGATION 3--THE LOYALTY QUESTION 4--THE REPORTS New A-Spy Electoral Plan Loses Case Takes a Look | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/recent-openings-in-new-summer-group-shows.html | RECENT OPENINGS; IN NEW SUMMER GROUP SHOWS | True | By Howard Devree | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/george-f-rinehart.html | GEORGE F. RINEHART | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/pattern-for-steel-allocations-emerges-with-mills-ready-to-handle.html | Pattern for Steel Allocations Emerges With Mills Ready to Handle Defense Needs | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/wooded-michigan-lake-scenery-and-logging-traditions-add-color-to.html | WOODED MICHIGAN; Lake Scenery and Logging Traditions Add Color to Pollon-Free Section Daily Excursions Luxury Level In Upper Peninsula | True | By Lawrence McCracken | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-indochina-aid-gathering-weight-military-and-economic-help-now-on.html | U.S. INDO-CHINA AID GATHERING WEIGHT; Military and Economic Help, Now on Way, Will Be Heavily Augmented Next Month Supplies Diversified | True | By Tillman Durdin Special To The New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/army-and-duke-elevens-lists-series-in-195354.html | Army and Duke Elevens Lists Series in 1953-54 | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ruth-newman-to-be-bride-she-will-be-wed-text-month-to-stanley-p.html | RUTH NEWMAN TO BE BRIDE; She Will Be Wed Text Month to Stanley P. Siegel, Attorney | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/5-li-trains-are-stoned-one-passenger-injured.html | 5 L.I. Trains Are Stoned; One Passenger Injured | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/french-sloop-off-for-korea.html | French Sloop Off For Korea | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/to-grow-up-means-to-be-born-again-in-two-adolescents-alberto.html | TO GROW UP MEANS TO BE BORN AGAIN; In Two Adolescents' Alberto Moravia Gives Us a Poignant Portrait of Youth To Be Born Again | True | By Mark Schorer | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/salesmen-trained-in-town-meeting-wine-concern-uses-quiz-idea-to.html | SALESMEN TRAINED IN 'TOWN MEETING'; Wine Concern Uses Quiz Idea to Impart Product Facts-- Visits to Plant Set Salesmen Found "Soft" Selling Background Sketchy | True | By James J. Nagle | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/invasion-step-seen-red-chinas-guns-open-barrage-on-quemoys.html | INVASION STEP SEEN; Red China's Guns Open Barrage on Quemoys, Nationalists Say ARMADA READY TO STRIKE High Tide This Week Is Held Best Chance Peiping Will Have in Many Months FORMOSA SAYS REDS HIT ISLE BASTIONS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/muriel-moison-is-bride-married-in-peterborough-n-h-to-charles-e.html | MURIEL MOISON IS BRIDE; Married in Peterborough, N. H., to Charles E. Ruckstuhl Jr. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mapping-the-moves-of-the-movie-moppet-mart-wage-scale-statistics.html | MAPPING THE MOVES OF THE MOVIE MOPPET MART; Wage Scale Statistics | True | By Helen Gould | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-hugh-c-mcaw.html | MRS. HUGH C. M'CAW | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/china-issue-faces-assembly-of-un-credentials-group-is-expected-to.html | CHINA ISSUE FACES ASSEMBLY OF U.N.; Credentials Group is Expected to Get Demand for Ouster of Nationalist Delegates No Precedent in Assembly Korea on the Agenda | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/margaret-hood-engaged-to-wed-daughter-of-clergyman-here-will-be.html | MARGARET HOOD ENGAGED TO WED; Daughter of Clergyman Here Will Be Bride in October of Dr. Byrl J. Kennedy | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-literary-wisdom-of-elizabeth-bowen.html | The Literary Wisdom of Elizabeth Bowen | True | By Robert Gorham Davis | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/price-of-freedom-put-to-americans-discipline-and-sacrifice-are-now.html | PRICE OF FREEDOM PUT TO AMERICANS; Discipline and Sacrifice Are Now Cost of Our Survival, Rabbi Rosenblum Declares | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/son-to-mrs-william-p-eckel.html | Son to Mrs. William P. Eckel | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-world-king-how-long-fight-over-war-role-parliaments-vote.html | THE WORLD; King: How Long? Fight Over War Role Parliament's Vote | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/festival-at-aspen-young-men-participating-as-the-berkshire-festival.html | FESTIVAL AT ASPEN; YOUNG MEN PARTICIPATING AS THE BERKSHIRE FESTIVAL MOVES TO THE SHED | True | By Olin Downes | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/1581466-cleared-by-trailmobile-co-earnings-for-6-months-equal-338-a.html | $1,581,466 CLEARED BY TRAILMOBILE CO.; Earnings for 6 Months Equal $3.38 a Share Compared With $447,458 Loss Year Ago | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/argentines-expect-food-export-rise-resumption-of-wartime-role-is.html | ARGENTINES EXPECT FOOD EXPORT RISE; Resumption of Wartime Role Is Envisaged but Virtually No Surpluses Exist Estimates in Error Shortage of Dollars | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/newcomer-to-the-lewisohn-stadium.html | NEWCOMER TO THE LEWISOHN STADIUM | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/20000-on-move-at-pine-camp.html | 20,000 On Move at Pine Camp | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/habit.html | Habit | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-b-m-aronstein-has-son.html | Mrs. B. M. Aronstein Has Son | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-henry-joseph.html | MRS. HENRY JOSEPH | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/frances-trade-grows-for-1950-fxports-up-40-and-imports-15.html | France's Trade Grows for 1950; Exports Up 40% and Imports 15% | True | Special to THE NEW YORK TIEMS. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hearn-of-giants-blanks-cubs-70-allows-only-5-hits-and-walks-just.html | HEARN OF GIANTS BLANKS CUBS, 7-0; Allows Only 5 Hits and Walks Just One--Victors Get Total of Eleven Blows Walks Only One Man HEARN OF GIANTS BLANKS CUBS, 7-0 Close Call for Skipper | True | By James P. Dawson Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cummingserickson.html | Cummings--Erickson | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hempstead-draws-more-developers-new-home-centers-are-opened-at.html | HEMPSTEAD DRAWS MORE DEVELOPERS; New Home Centers Are Opened at Bethpage--Merrick and Wantagh Also Are Active More Houses in Uniondale HEMPSTEAD DRAWS MORE DEVELOPERS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/busy-ghost-town-a-bustling-saturday-afternoon-at-miami-beach.html | BUSY 'GHOST TOWN'; A BUSTLING SATURDAY AFTERNOON AT MIAMI BEACH | True | By Paul J.c. Friedlander | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/crisis-held-spur-to-schuman-plan-french-officials-feel-korean-war.html | CRISIS HELD SPUR TO SCHUMAN PLAN; French Officials Feel Korean War Gives Added Importance to Coal-Steel Merger | True | By Harold Callender Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/two-held-in-killing-of-bronx-policeman.html | TWO HELD IN KILLING OF BRONX POLICEMAN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/colombian-developments.html | COLOMBIAN DEVELOPMENTS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/other-belgian-aid-implied.html | Other Belgian Aid Implied | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tornado-strikes-north-france.html | Tornado Strikes North France | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/weeks-best-promotions-misses-better-rayon-crepe-and-print-dresses.html | WEEK'S BEST PROMOTIONS; Misses Better Rayon Crepe and Print Dresses Called Leaders | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/white-sox-homers-down-athletics-61.html | WHITE SOX HOMERS DOWN ATHLETICS, 6-1 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/jersey-to-clarify-highway-markers-multiplicity-of-route-signs-to-be.html | JERSEY TO CLARIFY HIGHWAY MARKERS; Multiplicity of Route Signs to Be Reduced After Study of Numbering Systems | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/praise-for-wallaces-stand.html | Praise for Wallace's Stand | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/planningstressed-in-store-centers-housing-for-168-families-rising.html | PLANNINGSTRESSED IN STORE CENTERS; HOUSING FOR 168 FAMILIES RISING IN JERSEY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/battles-without-end.html | Battles Without End | True | By Richard Plant | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/builds-in-lindenhurst-feraca-plans-37-dwellings-in-9990-price-class.html | BUILDS IN LINDENHURST; Feraca Plans 37 Dwellings in $9,990 Price Class | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/still-the-gis-war.html | Still the G.I.'s War | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/neglect-of-roses-now-can-be-devasting-perennial-spires-for-summmer.html | NEGLECT OF ROSES NOW CAN BE DEVASTING; PERENNIAL SPIRES FOR SUMMER ACCENTS | True | By Althea Wheeler | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/religious-educators-meet.html | Religious Educators Meet | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/guard-takes-to-range-weekend-target-practice-being-held-at-camp.html | GUARD TAKES TO RANGE; Week-End Target Practice Being Held at Camp Smith | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/soviet-naval-chief-asks-stronger-fleet.html | SOVIET NAVAL CHIEF ASKS STRONGER FLEET | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-e-baldridge-prospective-bride-to-be-autumn-bride.html | MISS E. BALDRIDGE PROSPECTIVE BRIDE; TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ruth-e-hall-married-bride-of-robert-mck-gibson-in-east-hampton.html | RUTH E. HALL MARRIED; Bride of Robert McK. Gibson in East Hampton Church | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/leap-kills-hospital-patient.html | Leap Kills Hospital Patient | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/to-prevent-a-korea-in-western-europe-a-fullscale-buildup-of.html | To Prevent a 'Korea' in Western Europe; A full-scale build-up of Atlantic Pact allies is urged to discourage Soviet aggression. | True | By Tracy S. Voorhees | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-lead-assured-by-steel-stepup-vast-3year-expansion-is-seen.html | U.S. LEAD ASSURED BY STEEL STEP-UP; Vast 3-Year Expansion Is Seen Maintaining Supremacy After War Needs End BIG CONCERNS TELL PLANS Record Output of Automobiles, Other Products-Regarded as an Eventual Result U.S. Steel Chief Contributor Others Plan Expansions 1,390 Pounds Per Capita Seen U.S. LEAD ASSURED BY STEEL STEP-UP | True | By Thomas E. Mullaney | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/high-tide-during-week-beachheads-held-likely.html | High Tide During Week; Beachheads Held Likely | True | By Burton Crane Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-1-no-title-both-labor-and-conservative-chieftains-emphasize.html | Article 1 -- No Title; Both Labor and Conservative Chieftains Emphasize Need to Speed Preparations Eden Urges Over-All Plan Bevan Lectures Reds | True | By Clifton Daniel Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dutch-ship-off-korea.html | Dutch Ship Off Korea | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/peter-gruben.html | PETER GRUBEN | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/william-enman.html | WILLIAM ENMAN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/heart-of-darkness.html | Heart of Darkness | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ronald-m-ross.html | RONALD M. ROSS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mister-roberts-opens-in-london-heggenlogan-play-gets-mixed.html | 'MISTER ROBERT'S' OPENS IN LONDON; Heggen-Logan Play Gets Mixed Reception From West End Critics Slower Pace Some Doubts | True | By W.a. Darlington London. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tourney-draws-record-180.html | Tourney Draws Record 180 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-delhi-skeptical-on-nonviolent-red.html | NEW DELHI SKEPTICAL ON 'NON-VIOLENT' RED | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-clash-in-indonesia-jakarta-forces-fight-rebel-group-on-ceram.html | NEW CLASH IN INDONESIA; Jakarta Forces Fight Rebel Group on Ceram Island | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/charles-hughes.html | CHARLES HUGHES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shanghai-ousts-spanish-consul.html | Shanghai Ousts Spanish Consul | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/barbara-j-mewen-becomes-affianced.html | BARBARA J. MEWEN BECOMES AFFIANCED | True | The New York Times Studio | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/john-f-mgrath.html | JOHN F. M'GRATH | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-australian-prime-minister-seeks-ties-with-washington-as-close.html | New Australian Prime Minister Seeks Ties With Washington as Close as With Dominions; Hopes to See Truman | | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/teachers-dilemma.html | Teacher's Dilemma | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-mlean-married-to-ensign-e-higgins.html | MISS M'LEAN MARRIED TO ENSIGN E. HIGGINS | | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/what-job-will-cost-now-and-in-future-the-extra-ten-billion-for.html | WHAT JOB WILL COST NOW AND IN FUTURE; The Extra Ten Billion for Defense in 1951 Is Only a First Installment to Pay for Foreign Commitments MORE TAXES AND BORROWING Need for Cooperation Issue of Retrenchment Deficit Financing The Voluntary Method | True | By Arthur Krock | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/church-group-fights-destructive-forces.html | CHURCH GROUP FIGHTS DESTRUCTIVE FORCES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-yankee-is-trapped-another-is-safe-in-game-with-the-tigers.html | A Yankee Is Trapped, Another Is Safe in Game With the Tigers | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/europe-held-hope-for-auto-supply-fruehauf-back-from-visit-sees.html | EUROPE HELD HOPE FOR AUTO SUPPLY; Fruehauf, Back From Visit, Sees Continent as Source of Tools, Dies, Equipment | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bus-drivers-end-strike-schenectady-workers-riding-again-after-5.html | BUS DRIVERS END STRIKE; Schenectady Workers Riding Again After 5 Days | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/flower-shows-begin-again.html | FLOWER SHOWS BEGIN AGAIN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/attempt-at-revolt-in-bolivia-is-beaten.html | ATTEMPT AT REVOLT IN BOLIVIA IS BEATEN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/huntington-is-content-despite-record-taxes.html | Huntington Is Content Despite Record Taxes | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mrs-james-j-sexton.html | MRS. JAMES J. SEXTON | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/search-for-a-common-cancer-cause-50-years-progress-cancer-hazards.html | Search for a Common Cancer Cause; 50 Years' Progress Cancer Hazards | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/lack-of-u-n-aid-assailed.html | Lack of U. N Aid Assailed | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/glicksmansc hwartz.html | Glicksman-Schwartz | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/vast-source-of-help-in-war-seen-in-millions-of-disabled-immediate.html | Vast Source of Help in War Seen in Millions of Disabled; Immediate Start of National Program Urged to Prepare Handicapped for Industry By HOWARD A. RUSK, M. D. Untapped Reservoirs Cited New Methods Necessary | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/board-meeting-is-changed.html | Board Meeting Is Changed | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-water-situation.html | The Water Situation | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bombers-cut-lead-now-half-a-game-behind-detroit-after-taking-second.html | BOMBERS CUT LEAD; Now Half a Game Behind Detroit After Taking Second in a Row GET FOUR RUNS IN THIRD Rout Newhouser While Byrne Wins His Eleventh Game-- Brown Stars at Bat Mize Gets No Hits Has Loss Only Twice Bauer Starts the Flood YANKS SLICE LEAD; DOWN TIGERS, 10-4 Called Too Frivolous | True | By John Drebinger | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/joanne-munzert-to-be-wed-sept9-affianced.html | JOANNE MUNZERT TO BE WED SEPT.9; AFFIANCED | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/hawaii-delegates-sign-constitution-step-to-statehood-marked-by-an.html | HAWAII DELEGATES SIGN CONSTITUTION; Step to Statehood Marked by an Imposing Ceremony in Iolani Throne Room | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/through-english-eyes.html | Through English Eyes | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/deadly-dough.html | Deadly Dough | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/william-h-staring.html | WILLIAM H. STARING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mr-truman-demands-economy.html | MR. TRUMAN DEMANDS ECONOMY | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/tourists-first-aid-us-consulates-keep-american-citizens-informed.html | TOURISTS FIRST AID; U.S. Consulates Keep American Citizens Informed and Protected While Abroad Information Centers Handling Mail Emergency Service Special Problems | True | By Samuel A. Tower | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/parent-and-child-changing-styles-unchanged-youngsters.html | PARENT AND CHILD; Changing Styles, Unchanged Youngsters | True | BY Celia B. Stendler | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/our-objective-in-korea.html | Our Objective in Korea | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/pledge-to-koreans-voiced-by-clerics-alaska-forests-afire-12-large.html | PLEDGE TO KOREANS VOICED BY CLERICS; ALASKA FORESTS AFIRE 12 Large Blazes Are Reported in Central Territory | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/busy-mr-lombardo-conductor-still-believes-the-public-likes-to.html | BUSY MR. LOMBARDO; Conductor Still Believes the Public Likes to Recognize the Tune No Strings | True | By Michael Caracappa | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/inaugural-report-made-money-in-1949.html | INAUGURAL REPORT: MADE MONEY IN 1949 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/syracuse-five-gets-lofgran.html | Syracuse Five Gets Lofgran | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/korean-defense-backed-unitarian-commission-stresses-preserving.html | KOREAN DEFENSE BACKED; Unitarian Commission Stresses Preserving Religious Values | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/vincent-c-paolillo.html | VINCENT C. PAOLILLO | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-cynthia-foy-prospective-bride-their-engagements-are-made-known.html | MISS CYNTHIA FOY PROSPECTIVE BRIDE; THEIR ENGAGEMENTS ARE MADE KNOWN | True | Hal Phyfe | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/truman-praises-group-message-applauds-no-color-line-of-christian.html | TRUMAN PRAISES GROUP; Message Applauds 'No Color Line' of Christian Endeavor | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-baker-to-be-bride-aug-12.html | Miss Baker to Be Bride Aug. 12 | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/a-touch-of-silver-grayleaved-plants-are-coollooking-contrast-to.html | A TOUCH OF SILVER; Gray-Leaved Plants Are Cool-Looking Contrast to Summer's Luxuriance Most Rampant Growers Dwarf Variety Possible Combinations | True | By Gertrude B. Poster | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/many-plants-take-to-life-at-the-seashore-dependable-candidates-for.html | MANY PLANTS TAKE TO LIFE AT THE SEASHORE; DEPENDABLE CANDIDATES FOR GARDENS BY THE SEA | True | By Mary Alice Roche | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/educator-assails-premed-system-columbias-dean-of-medicine-urges.html | EDUCATOR ASSAILS 'PRE-MED' SYSTEM; Columbia's Dean of Medicine Urges Cultural Training Have Dominance in Professions New Standards Urged | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ranch-house-for-bethpage-project.html | RANCH HOUSE FOR BETHPAGE PROJECT | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/belgium-will-aid-in-air-transport-offers-to-help-fly-supplies-from.html | BELGIUM WILL AID IN AIR TRANSPORT; Offers to Help Fly Supplies From U.S. to Korea--Dutch Warship Joins the Fleet Reports Belgian-U.S. Talks | True | By A. M. Rosenthal Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/child-to-mrs-s-ungerleider-jr.html | Child to Mrs. S. Ungerleider Jr. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/crows.html | CROWS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/loungers-pick-up-190-money-is-missing-after-three-leave-midtown.html | LOUNGERS PICK UP $190; Money Is Missing After Three Leave Midtown Cigar Store | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/records-for-piano-keyboard-works-classic-and-modern-reviewed.html | RECORDS: FOR PIANO; Keyboard Works, Classic and Modern, Reviewed | True | By Carter Harman | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/alfred-p-roth-87-a-maker-of-pianos.html | ALFRED P. ROTH, 87, A MAKER OF PIANOS | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/john-nicol.html | JOHN NICOL | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/grape-vendor-of-old-brooklyn.html | GRAPE VENDOR OF OLD BROOKLYN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/togo-is-dead-at-67-in-japanese-prison-foreign-minister-at-time-of.html | TOGO IS DEAD AT 67 IN JAPANESE PRISON; Foreign Minister at Time of Attack on Pearl Harbor Was Sentenced for War Crimes Served in Washington Settled Other Issues | True | The New York Times, 1941 | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/west-indies-team-leads-by-335-runs-loses-last-7-wickets-for-79-but.html | WEST INDIES TEAM LEADS BY 335 RUNS; Loses Last 7 Wickets for 79 but Reaches 558 Total in Play Against England | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/italian-red-leader-killed.html | Italian Red Leader Killed | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/moscow-calls-rhee-wall-st-tin-soldier.html | MOSCOW CALLS RHEE WALL ST.'TIN SOLDIER' | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/queen-elizabeth-visiting-northern-ireland.html | QUEEN ELIZABETH VISITING NORTHERN IRELAND | True | The New York Times (London Bureau) | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-nature-of-god.html | The Nature of God | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sylvia-joffes-nuptials-aug-6.html | Sylvia Joffe's Nuptials Aug. 6 | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/charity-ball-saturday-annual-event-at-race-track-to-aid-monmouth.html | CHARITY BALL SATURDAY; Annual Event at Race Track to Aid Monmouth County Groups | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cuba-seen-ending-barter-of-sugar-egyptian-cotton.html | Cuba Seen Ending Barter Of Sugar, Egyptian Cotton | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/furs-arrive-here-but-are-stones-thieves-caught-in-south-america.html | 'Furs' Arrive Here but Are Stones; Thieves Caught in South America; Pier Detective Chief Calls on Geologist to Learn Origin of Rocks So Brazil Arrests Follow Has Much on His Mind Some Thefts Silly | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/summer-video-replacement-shows-are-mostly-disappointing-cases.html | SUMMER VIDEO; Replacement Shows Are Mostly Disappointing Cases Sloppiness | True | By Jack Gould | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/at-the-track.html | AT THE TRACK | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/for-the-children.html | FOR THE CHILDREN | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/500000000-government-outlay-for-electronic-equipement-forecast.html | $500,000,000 Government Outlay For Electronic Equipement Forecast; Most New Orders at Speeded Delivery Rate Expected in 60 to 90 Days, Doubling Volume Placed-- Civilian Cut Is Seen | True | By Alfred R. Zipser Jr. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/men-at-work.html | Men at Work | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/troth-of-lydia-goodman-daughter-of-boy-scout-director-fiancee-of.html | TROTH OF LYDIA GOODMAN; Daughter of Boy Scout Director Fiancee of Bernard Kapell | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/censorship-or-censureship-some-war-correspondents-prefer-official.html | CENSORSHIP OR CENSURESHIP?; Some War Correspondents Prefer Official Blue Pencil to a 'Voluntary Code' MacArthur's Rules Disadvantages Apparent | True | By Lindesay Parrott Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/british-intelligence.html | British Intelligence | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/old-order-changes-switch-of-control-of-united-artists-surprises.html | OLD ORDER CHANGES; Switch of Control of United Artists Surprises Hollywood-- Other Matters Terms Theatres Only Code Critic Contented | True | By Thomas F. Brady | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-opening.html | THE OPENING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/clark-hanover-first-victor.html | Clark Hanover First Victor | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/site-for-taxpayer-taken-at-yonkers.html | SITE FOR TAXPAYER TAKEN AT YONKERS | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/letters-to-the-times-for-military-training-moral-aspects-considered.html | Letters to The Times; For Military Training Moral Aspects Considered of Compton Commission Program Korea as Precedent Problems Arising From Action Against Aggression Explored Action Asked to Aid D.P.'s. Scare Buying Protested Offshore Oil Supreme Court Decision in Regard to Texas Opposed | True | DANIEL A. POLING.LOUIS MENAND, III.ANDREW FREY.ELINORE SWEENEY.WILLIAM E. MASTERSON. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/ferrier-cards-205-on-st-paul-links-takes-undisputed-lead-with-69-on.html | FERRIER CARDS 205 ON ST. PAUL LINKS; Takes Undisputed Lead, With 69 on Third Round--Barber and Alexander at 206 Alexander Cards 70 Misses 10-Foot Putt | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/notes-on-science-new-streptomycin-type-isolated-peptic-ulcer-drug.html | NOTES ON SCIENCE; New Streptomycin Type Isolated -- Peptic Ulcer Drug NEW STREPTOMYCIN-- PEPTIC ULCER-- VACUUM-- ELECTRON "BRAINS"-- | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/religious-revival-urged-by-truman-letter-warns-baptist-congress.html | RELIGIOUS REVIVAL URGED BY TRUMAN; Letter Warns Baptist Congress That Material Survival Rests on Spiritual Redemption | True | By Walter W. Ruch Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/admiral-clark-to-speak-will-address-webb-institute-graduating-class.html | ADMIRAL CLARK TO SPEAK; Will Address Webb Institute Graduating Class Tomorrow | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/li-builders-institute-grows.html | L.I. Builders Institute Grows | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/w-b-pickard.html | W. B. PICKARD | True | Special to the NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/state-urges-rise-in-taxi-insurance.html | STATE URGES RISE IN TAXI INSURANCE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/effect-of-speedup-apparently-means-general-wage-slash-for-most-of.html | Effect of Speed-Up Apparently Means General Wage Slash for Most of Workers | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/housing-preference-for-veterans-fixed.html | HOUSING PREFERENCE FOR VETERANS FIXED | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/three-young-women-who-are-fiancees-moravian-alumna-engaged-to.html | THREE YOUNG WOMEN WHO ARE FIANCEES; MORAVIAN ALUMNA ENGAGED TO JURIST Mildred Diefenderfer Will Be Bride of John Ladner, Who Is on Oklahoma Bench | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/englewood-gets-more-new-houses-mineola-housing-ready-for-208.html | ENGLEWOOD GETS MORE NEW HOUSES; MINEOLA HOUSING READY FOR 208 FAMILIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/autos-to-be-blessed-today.html | Autos to Be Blessed Today | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/justice-not-so-bad-franks-critics-say-jury-system-working-well-they.html | JUSTICE NOT SO BAD, FRANK'S CRITICS SAY; Jury System Working Well, They Contend--Grumet Holds Errors Infrequent Murray Dissents Another Backs Juries | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/former-aviatrix-leaves-hospital.html | Former Aviatrix Leaves Hospital | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/reds-get-yongdok-around-the-fighting-area-in-south-korea.html | REDS GET YONGDOK; AROUND THE FIGHTING AREA IN SOUTH KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/events-of-interest-in-shipping-world-city-reports-wide-response.html | EVENTS OF INTEREST IN SHIPPING WORLD; City Reports Wide Response From Business on Rate Differentials Hearing Baltimore Gets Antiques Plans Made for Chapel Feeder Service Set Up | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bank-note.html | BANK NOTE | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/eisenberg-takes-title-defeats-faccini-for-eastern-junior-tennis.html | EISENBERG TAKES TITLE; Defeats Faccini for Eastern Junior Tennis Laurels | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-anne-ingalls-engaged-to-marry-wildhackperry.html | MISS ANNE INGALLS ENGAGED TO MARRY; Wildhack--Perry | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/an-estimate-of-crabgrass-controls-serves-well-in-two-roles.html | AN ESTIMATE OF CRABGRASS CONTROLS; SERVES WELL IN TWO ROLES | True | By Fred V. Grau Director, United States Golf Association Green Section | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/machine-may-aid-fresh-fruit-sale-squeezer-can-process-1200-oranges.html | MACHINE MAY AID FRESH FRUIT SALE; Squeezer Can Process 1,200 Oranges an Hour--New Campaign Planned | True | By William M. Freeman | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/fifth-marine-division.html | Fifth Marine Division | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/willie-mgee-loses-plea-new-trial-in-mississippi-rape-case-is-denied.html | WILLIE M'GEE LOSES PLEA; New Trial in Mississippi Rape Case Is Denied | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/from-england-and-new-york.html | FROM ENGLAND AND NEW YORK | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/shore-traffic-heavy-on-3-jersey-routes.html | SHORE TRAFFIC HEAVY ON 3 JERSEY ROUTES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/universal-military-training.html | UNIVERSAL MILITARY TRAINING | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/brief-report-on-paris-religious-art-rediscovered-artists.html | BRIEF REPORT ON PARIS; Religious Art Rediscovered Artists | True | By Stuart Preston | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/lubarthyman.html | Lubart-Hyman | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-financial-week-financial-markets-stronger-as-president-truman.html | THE FINANCIAL WEEK; Financial Markets Stronger as President Truman Plans for Defense--Higher Taxes Likely | True | By John G. Forrest Financial Editor | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/menzies-is-on-way-to-us-for-talks.html | MENZIES IS ON WAY TO U.S. FOR TALKS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/w-j-lists-night-football.html | W. & J. Lists Night Football | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/war-bonus-set-up-for-korean-area-seamen-to-get-100-extra-pay-100-to.html | WAR BONUS SET UP FOR KOREAN AREA; Seamen to Get 100% Extra Pay, $100 to $125 for Attacks in Eastern Ports | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/slomoshun-wins-gold-cup-regatta-speeding-over-the-gold-cup-course.html | SLO-MO-SHUN WINS GOLD CUP REGATTA; SPEEDING OVER THE GOLD CUP COURSE ON THE DETROIT RIVER | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/oklahoma-votes-tuesday-senator-thomas-and-monroney-are-in-runoff.html | OKLAHOMA VOTES TUESDAY; Senator Thomas And Monroney Are in Run-Off Primary | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/menzies-leaves-london.html | Menzies Leaves London | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/troth-announced-of-nancy-norton-senior-at-north-carolina-u-engaged.html | TROTH ANNOUNCED OF NANCY NORTON; Senior at North Carolina U. Engaged to A. Glenn Holt Jr., Marine Corps Veteran | True | Special to THE NEW YORK TIMES. Wootten-Moulton | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-holmes-wed-to-charles-white-bride-weary-ivory-taffeta-at.html | MISS HOLMES WED TO CHARLES WHITE; Bride Weary Ivory Taffeta at Marriage to A. A. F. Veteran in Watch Hill Chapel Sister Is Maid of Honor Attended Bryn Mawr | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/state-golf-title-to-mrs-torgerson-cherry-valley-player-beats-miss.html | STATE GOLF TITLE TO MRS. TORGERSON; Cherry Valley Player Beats Miss Bruning, 2 and 1, to Take Honors 5th Time | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/what-the-doctor-sees.html | What the Doctor Sees | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/us-food-supplies-held-plentiful-continuing-high-production-is-seen.html | U.S. Food Supplies Held Plentiful; Continuing High Production Is Seen; U.S. FOOD SUPPLIES CALLED PLENTIFUL Egg Support Continues Sugar Supply Held "Good" | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/quiet-isle-of-pines-once-american-now-cuban-it-preserves-the-simple.html | QUIET ISLE OF PINES; Once American, Now Cuban, It Preserves The Simple Life for Caribbean Tourists Trip Upstream American Settlers Peaceful Isle Prison Without Walls | True | By R. Hart Phillips | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/commodity-prices-reflect-supports-farmers-fears-of-inflation-also.html | COMMODITY PRICES REFLECT SUPPORTS; Farmers' Fears of Inflation Also Seen as Contributing to the Upward Trends SHORTAGES ARE UNLIKELY Even a Drop in Production Held No Cause for Worry--Grain, Cotton Carryovers Cited Europe in Better Condition Incentive to Sell Is Lacking COMMODITY PRICES REFLECT SUPPORTS 18,880,000 Acre Harvest Seen | True | By J.h. Carmical | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/two-vessels-worked-on-hoboken-docks.html | TWO VESSELS WORKED ON HOBOKEN DOCKS | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-books-for-the-younger-reader-english-high-jinks.html | New Books for the Younger Reader; English High Jinks | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/balts-mark-soviet-tie-estonia-latvia-and-lithuania-celebrate.html | BALTS MARK SOVIET TIE; Estonia, Latvia and Lithuania Celebrate Incorporation | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/james-d-mortimer.html | JAMES D. MORTIMER | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/3885-street-repairs-made-in-emergencies.html | 3,885 STREET REPAIRS MADE IN EMERGENCIES | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/indians-win-in-tenth-83-four-walks-and-an-error-help-beat-senators.html | INDIANS WIN IN TENTH, 8-3; Four Walks and an Error Help Beat Senators Under Lights | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/permitted-gambling-florida-sheriff-says.html | PERMITTED GAMBLING, FLORIDA SHERIFF SAYS | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/statements-of-king-leopold-message-to-people-message-to-parliament.html | Statements of King Leopold; MESSAGE TO PEOPLE MESSAGE TO PARLIAMENT | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/picture-credits-113169039.html | PICTURE CREDITS | | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/grains-depressed-by-late-selling-liquidation-causes-wide-drop-in.html | GRAINS DEPRESSED BY LATE SELLING; Liquidation Causes Wide Drop in July Oats and Soybeans --Wheat Off Daily Limit | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sister-mary-basil.html | SISTER MARY BASIL | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/antenna-mast-of-babel-the-united-nations-news-broadcast-service.html | Antenna Mast of Babel; The United Nations news broadcast service talks is twenty-seven langauges, twenty-four hours a day. | True | By A.m. Rosenthal | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/picture-credits.html | PICTURE CREDITS | | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/luckman-with-bears-eleven.html | Luckman With Bears' Eleven | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/cardinal-stritch-on-way-home.html | Cardinal Stritch on Way Home | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/mother-india.html | Mother India | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/dorothy-head-wins-in-austria.html | Dorothy Head Wins in Austria | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/rumors-and-threats-over-balkans-rattling-or-drawing-it.html | RUMORS AND THREATS OVER BALKANS; 'RATTLING OR DRAWING IT?' | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/the-choice.html | The Choice | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/school-consultant-chosen.html | School Consultant Chosen | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/new-dishwasher-cleans-and-dries-in-fast-time.html | New Dishwasher Cleans And Dries in Fast Time | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/record-field-set-for-wheeler-golf-114-women-to-play-tomorrow-in.html | RECORD FIELD SET FOR WHEELER GOLF; 114 Women to Play Tomorrow in Westchester-Fairfield Event at Quaker Ridge | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/2-killed-by-runaway-wheel.html | 2 Killed by Runaway Wheel | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/wallace-held-deserter-communist-paper-says-he-has-failed-the.html | WALLACE HELD 'DESERTER; Communist Paper Says He Has Failed the Progressives | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/north-korean.html | North Korean | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/miss-agnes-dunn-maryland-bride-all-saints-church-in-chevy-chase.html | MISS AGNES DUNN MARYLAND BRIDE; All Saints Church in Chevy Chase Scene of Marriage to Lawrence C. Dalley Jr. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/domestic-discord.html | Domestic Discord | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/red-sox-14-blows-whip-browns-112-mcdermott-goes-route-first-9inning.html | RED SOX' 14 BLOWS WHIP BROWNS, 11-2; McDermott Goes Route, First 9-Inning Stint by Boston Pitcher in 10 Games | True | | | C1B 256399 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/odwyer-denounces-witch-hunts-in-brooklyn-gambling-investigation.html | O'Dwyer Denounces 'Witch Hunts' In Brooklyn Gambling Investigation; 'WITCH HUNT' SEEN BY MAYOR IN KINGS | True | By James A. Hagerty | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/report-from-nation-korea-firmness-upheld-though-many-people-wince.html | REPORT FROM NATION: KOREA FIRMNESS UPHELD; Though Many People Wince at the Cost, They Feel Stand Is Necessary BOSTON PHILADELPHIA RICHMOND NEW ORLEANS CLEVELAND DETROIT CHICAGO ST. LOUIS | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/leroy-a-marshall.html | LEROY A. MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/charles-marz-sr.html | CHARLES MARZ SR. | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/elsa-jean-jamieson-married.html | Elsa Jean Jamieson Married | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/bisguier-captures-title-in-us-chess-clinches-open-tournament-by.html | BISGUIER CAPTURES TITLE IN U.S. CHESS; Clinches Open Tournament by Drawing With Steinmeyer After Defeating Evans Named to U.S. Team Shipman Has 8 Points THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/savings-and-loan-institute.html | Savings and Loan Institute | True | | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/sheer-woolens.html | Sheer Woolens | True | BY Virginia Pope | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/out-of-hope-and-shame.html | Out of Hope And Shame | True | By Walter van Tilburg Clark | | C1B 256399 | |
| 1950-07-23 | 1950-07-23 | https://www.nytimes.com/1950/07/23/archives/leaders-in-britain-keynote-defense.html | LEADERS IN BRITAIN KEYNOTE DEFENSE | True | | | C1B 256399 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fussheves-gain-in-golf-reach-semifinals-in-wheatley-hills.html | FUSS-SHEVES GAIN IN GOLF; Reach Semi-Finals in Wheatley Hills Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/refugee-problem-is-resettlement-european-countries-provide-relief.html | REFUGEE PROBLEM IS RESETTLEMENT; European Countries Provide Relief but Major Need of Millions Is New Hope JOB IS VAST IN ITS SCOPE U.N. Unit, Now Ending Service, Has the Only Machinery Necessary for the Task | True | By Michael L. Hoffman Villach, Aust | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/goldman-scores-on-links-sets-back-manley-4-and-3-in-memphis-amateur.html | GOLDMAN SCORES ON LINKS; Sets Back Manley, 4 and 3, in Memphis Amateur Golf | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/curb-exchange-to-lease-tickers-under-new-plan.html | Curb Exchange to Lease Tickers Under New Plan | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/freakish-air-mishap-hurts-child.html | Freakish Air Mishap Hurts Child | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/universal-to-film-fiddlers-green-gunn-story-of-san-francisco.html | UNIVERSAL TO FILM 'FIDDLER'S GREEN'; Gunn Story of San Francisco Fishing Fleet to Be Adapted for Screen by the Author | True | By Thomas F. Brady Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/webbermcclenaghan.html | Webber--McClenaghan | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sports-of-the-times-horsepark-shortstops.html | Sports of The Times; Horse-Park Shortstops | True | By James Roach | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/wider-aid-planned-by-de-paul-society-father-rieger-hails-groups.html | WIDER AID PLANNED BY DE PAUL SOCIETY; Father Rieger Hails Group's Work as Sure Bulwark Against Communism | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-jeep-patrol.html | THE JEEP PATROL | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/doerr-blow-helps-red-sox-win-by-62-clinches-no-10-for-kinder-13th.html | DOERR BLOW HELPS RED SOX WIN BY 6-2; Clinches No. 10 for Kinder, 13th Boston Victory in 14 Starts Against Browns | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/truman-backs-views-of-preacher-on-reds.html | TRUMAN BACKS VIEWS OF PREACHER ON REDS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/associated-services.html | ASSOCIATED SERVICES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/theodosia-knapp-prospective-bride-westover-graduate-will-be-wed-to.html | THEODOSIA KNAPP PROSPECTIVE BRIDE; Westover Graduate Will Be Wed to Duer McLanahan Jr., Yale College Alumnus | | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-screen-in-review-so-young-so-bad-produced-by-the-danzigers-bows.html | THE SCREEN IN REVIEW; 'So Young, So Bad,' Produced by the Danzigers, Bows at the Criterion--British Import Arrives | True | By Bosley Crowther | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/on-television.html | ON TELEVISION | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/brussels-cheers-sons-of-leopold-but-king-remains-secluded-in.html | BRUSSELS CHEERS SONS OF LEOPOLD; But King Remains Secluded in Palace--Power Plant Exploded at Charleroi | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/personal-notes.html | Personal Notes | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/lueckenhoff-first-at-inboard-meet-takes-state-title-with-1600.html | LUECKENHOFF FIRST AT INBOARD MEET; Takes State Title With 1,600 Points After Winning Two 135 Hydroplane Events | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/3-nassau-projects-provide-240-homes.html | 3 NASSAU PROJECTS PROVIDE 240 HOMES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/miss-barbara-ann-wisner-betrothed-to-irving-d-karpas-jr-navy.html | Miss Barbara Ann Wisner Betrothed To Irving D. Karpas Jr., Navy Veteran | True | Murray Korman | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/squadron-a-victor-143-routs-horseshoe-polo-club-for-eighth-victory.html | SQUADRON A VICTOR, 14-3; Routs Horseshoe Polo Club for Eighth Victory of Season | | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/jones-onehitter-whips-cubs-30-after-jansen-gains-53-decision.html | Jones' One-Hitter Whips Cubs, 3-0, After Jansen Gains 5-3 Decision; Walker's 2-Bagger With 2 Out in Eighth Is Only Safety Off Giants' Hurler as 40,224 Watch--Westrum, Dark Star | True | By James P. Dawson Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/ehrenburg-declares-russia-averted-war.html | EHRENBURG DECLARES RUSSIA AVERTED WAR | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/warns-of-jersey-fraud-moose-lodge-cautions-business-men-on-fake-ad.html | WARNS OF JERSEY FRAUD; Moose Lodge Cautions Business Men on Fake 'Ad' Seekers | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/l-wheeler-guard-to-4-presidents-chief-of-oss-on-west-coast-in-war-a.html | L. WHEELER, GUARD TO 4 PRESIDENTS; Chief of O.S.S. on West Coast in War, a Law Enforcement Officer for 40 Years, Dies | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/connecticut-fugitive-held.html | Connecticut Fugitive Held | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/ship-earnings-cut-by-cargo-handling-turnaround-costs-far-exceed.html | SHIP EARNINGS CUT BY CARGO HANDLING; Turnaround Costs Far Exceed Gains From Speed, Study for U.N. Periodical Shows | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-top-prize-in-speedboat-racing.html | THE TOP PRIZE IN SPEEDBOAT RACING | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-german-red-party-group-set-up-by-communists-who-oppose-kremlin.html | NEW GERMAN RED PARTY; Group Set Up by Communists Who Oppose Kremlin Policy | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/saboteur-wrecks-train-one-is-killed.html | SABOTEUR WRECKS TRAIN, ONE IS KILLED | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/teletone-to-expand-gets-jersey-factory.html | Tele-Tone to Expand; Gets Jersey Factory | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/books-published-today.html | Books Published Today | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/becomes-board-member-of-pressed-steel-car-co.html | Becomes Board Member Of Pressed Steel Car Co. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sports-today.html | Sports Today | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/13yearolds-in-red-unit-us-and-south-korean-officers-hear-of.html | 13-YEAR-OLDS IN RED UNIT; U.S. and South Korean Officers Hear of Drafting of Children | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/marines-call-50-women-platoon-will-leave-for-training-at-end-of.html | MARINES CALL 50 WOMEN; Platoon Will Leave for Training at End of Month | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/maud-et-nano-hats-feature-high-cones.html | MAUD ET NANO HATS FEATURE HIGH CONES | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/yankee-player-scoring-on-his-insidethepark-homer.html | YANKEE PLAYER SCORING ON HIS INSIDE-THE-PARK HOMER | True | The New York Times | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/citizen-cabinet-is-urged-as-a-mobilization-guide.html | 'Citizen Cabinet' Is Urged As a Mobilization Guide | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hollywood-park-rebuilt-170000-for-fireproof-stables-grandstand.html | HOLLYWOOD PARK REBUILT; $170,000 for Fireproof Stables-- Grandstand Seats Cushioned | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gen-mcoy-in-new-post-elected-president-of-roosevelt-memorial.html | GEN. M'COY IN NEW POST; Elected President of Roosevelt Memorial Association Here | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/todd-strike-begins-despite-us-effort-appeals-to-patriotism-of-ship.html | TODD STRIKE BEGINS DESPITE U.S. EFFORT; Appeals to Patriotism of Ship Builders in View of Crisis in Korea Are Rejected | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/wars-punishment-linked-to-our-sins-bishop-flannelly-is-preacher-at.html | WAR'S PUNISHMENT LINKED TO OUR SINS; Bishop Flannelly Is Preacher at St. Patrick's Cathedral With Cardinal Presiding | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/jakarta-unofficial-host-will-receive-us-military-unit-but-only-on.html | JAKARTA UNOFFICIAL HOST; Will Receive U.S. Military Unit but Only on Informal Basis | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/columbia-fellowship-awarded.html | Columbia Fellowship Awarded | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/alien-witnesses-give-up-passports-us-sets-aug-15-as-deadline-for.html | ALIEN 'WITNESSES' GIVE UP PASSPORTS; U.S. Sets Aug. 15 as Deadline for Departure--Sponsors See Record Rally | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/177139070-is-total-of-municipal-loans-white-plains-housing.html | $177,139,070 IS TOTAL OF MUNICIPAL LOANS; White Plains Housing | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gov-shivers-wins-easy-race-in-texas.html | GOV. SHIVERS WINS EASY RACE IN TEXAS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/knowles-star-class-winner.html | Knowles Star Class Winner | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/thief-with-350-records-sought.html | Thief With 350 Records Sought | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mary-l-dean-married-artist-becomes-bride-of-robert-paul-fried-in.html | MARY L. DEAN MARRIED; Artist Becomes Bride of Robert Paul Fried in Staatsburg | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/chiang-shakes-up-nationalist-party-reform-committee-to-replace.html | CHIANG SHAKES UP NATIONALIST PARTY; Reform Committee to Replace Executive and Advisory Groups on Formosa | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/592500-housing-loan-placed.html | $592,500 Housing Loan Placed | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/memorial-to-firestone-rubber-company-founder-to-be-honored-on.html | MEMORIAL TO FIRESTONE; Rubber Company Founder to Be Honored on Anniversary | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/car-crash-cuts-off-fire-alarms.html | Car Crash Cuts Off Fire Alarms | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/texas-poloists-win-by-105.html | Texas Poloists Win by 10-5 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fysh-takes-laurels-in-summer-ski-jump.html | FYSH TAKES LAURELS IN SUMMER SKI JUMP | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/buys-taxpayer-in-brooklyn.html | Buys Taxpayer in Brooklyn | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/truck-strike-makes-20000-idle-may-halt-all-building-here-soon-truck.html | Truck Strike Makes 20,000 Idle; May Halt All Building Here Soon; Truck Strike Makes 20,000 Idle; 100,000 May Be Affected Soon | True | By A.h. Raskin | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/legion-head-urges-military-training-craig-citing-korean-crisis.html | LEGION HEAD URGES MILITARY TRAINING; Craig, Citing Korean Crisis, Calls for Immediate Passage of Bill for Universal Plan | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/add-motherhoods-rewards.html | Add Motherhood's Rewards | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/abroad-yugoslavs-have-a-slant-of-their-own-on-peace.html | Abroad; Yugoslavs Have a Slant of Their Own on Peace | True | By Anne O'Hare McCormick | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/student-43-dies-of-shot-new-yorker-believed-a-suicide-in-middlebury.html | STUDENT, 43, DIES OF SHOT; New Yorker Believed a Suicide in Middlebury Hospital | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/teachers-role-to-be-topic.html | Teacher's Role to Be Topic | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/athletics-defeat-white-sox-21-54-triumph-as-wyse-shines-then-score.html | ATHLETICS DEFEAT WHITE SOX, 2-1, 5-4; Triumph as Wyse Shines, Then Score With 3-Run Ninth to Climb Out of Cellar | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/pope-back-to-receive-pilgrims.html | Pope Back to Receive Pilgrims | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/pell-w-foster-jr-gets-new-post.html | Pell W. Foster Jr. Gets New Post | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/metal-trades-honor-committee-will-select-candidate-in-industrial.html | METAL TRADES HONOR; Committee Will Select Candidate in Industrial Relations Field | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/effort-demanded-for-better-world-dr-mccracken-calls-action-on.html | EFFORT DEMANDED FOR BETTER WORLD; Dr. McCracken Calls Action on Economic and Political Issues a Christian Duty | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/apartment-site-sold-buyers-plan-housing-for-192-families-in-queens.html | APARTMENT SITE SOLD; Buyers Plan Housing for 192 Families in Queens | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-liberator.html | THE LIBERATOR | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/robinson-spars-2-rounds-starts-drill-for-fusari-bout-must-take-off.html | ROBINSON SPARS 2 ROUNDS; Starts Drill for Fusari Bout-- Must Take Off 5 Pounds | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/snead-erases-sixstroke-deficit-to-deadlock-ferrier-in-st-paul-open.html | Snead Erases Six-Stroke Deficit to Deadlock Ferrier in St. Paul Open Golf; WEST VIRGINIA PRO SHOOTS 65 FOR 276 Snead Ties for Link Honors as Ferrier Gets 71 on Last Round-- Play-off Today BARBER, STRANAHAN NEXT Philadelphian Shares Third With Amateur Ace at 278-- Alexander, Mangrum 279 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/howard-hanson-soloist-plays-own-concerto-for-piano-and-orchestra-at.html | HOWARD HANSON SOLOIST; Plays Own Concerto for Piano and Orchestra at Chautauqua | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/worlds-leaders-in-tribute-to-king-truman-king-george-attlee-and.html | WORLD'S LEADERS IN TRIBUTE TO KING; Truman, King George, Attlee and Churchill Mourn Death of Canadian Statesman | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-world-legion-of-men-women-urged.html | NEW WORLD LEGION OF MEN, WOMEN URGED | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/polio-director-appointed-dr-ht-wagner-to-manage-national-hospital.html | POLIO DIRECTOR APPOINTED; Dr. H.T. Wagner to Manage National Hospital Services | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/vitesse-ii-leads-race-detroit-class-a-yacht-nearing-finish-in.html | VITESSE II LEADS RACE; Detroit Class A Yacht Nearing Finish in Mackinac Cruise | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bethpage-quartet-wins-hulberts-five-goals-pace-97-victory-over.html | BETHPAGE QUARTET WINS; Hulbert's Five Goals Pace 9-7 Victory Over Blind Brook | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/union-policy-criticized-civil-liberties-group-assails-maritime-ban.html | UNION POLICY CRITICIZED; Civil Liberties Group Assails Maritime Ban on Aliens | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/west-seen-moving-toward-inflation-observers-in-paris-sight-shift-to.html | WEST SEEN MOVING TOWARD INFLATION; Observers in Paris Sight Shift to Seller's Market, With Many Difficulties Ahead | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/police-kill-assailant-detective-stabbed-in-attempt-to-end-street.html | POLICE KILL ASSAILANT; Detective Stabbed in Attempt to End Street Brawl | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/music-of-mozart-attracts-11900-recordbreaking-audiences-at.html | MUSIC OF MOZART ATTRACTS 11,900; Record-Breaking Audiences at Tanglewood Turn Out for Koussevitzky Concerts | True | By Howard Taubman Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/body-of-flier-is-found-robert-jones-discovered-near-burned-wreckage.html | BODY OF FLIER IS FOUND; Robert Jones Discovered Near Burned Wreckage of Plane | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bay-ridge-blood-drive-red-cross-unit-to-visit-area-aug-1-through-3.html | BAY RIDGE BLOOD DRIVE; Red Cross Unit to Visit Area Aug. 1 Through 3 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sickness-at-sea-founed-declining-with-model-hospital-rarely-used.html | Sickness at Sea Founed Declining, With Model Hospital Rarely Used; Nieuw Amsterdam Doctor Says Even Mal de Mer Has Been Conquered | True | Seabrook | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/north-korean-losses-put-at-1400018000.html | NORTH KOREAN LOSSES PUT AT 14,000-18,000 | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/foreign-students-here-30-begin-6week-study-of-us-social-and-other.html | FOREIGN STUDENTS HERE; 30 Begin 6-Week Study of U.S. Social and Other Problems | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/strategy-of-commitment-limited-war-in-korea-held-necessary-to.html | Strategy of Commitment; Limited War in Korea Held Necessary to Preserve Might for Decisive Areas | True | By Hanson W. Baldwin | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/daughter-to-mrs-et-clark.html | Daughter to Mrs. E.T. Clark | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bolivian-revolt-thwarted.html | Bolivian Revolt Thwarted | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/jobs-linked-to-service-textile-union-aide-attacks-goal-of-higher.html | JOBS LINKED TO SERVICE; Textile Union Aide Attacks Goal of Higher Profits | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-corporation-formed-first-national-new-jersey-to-deal-in.html | NEW CORPORATION FORMED; First National New Jersey to Deal in Securities | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/news-of-food-frozen-king-crabs-from-the-bering-sea-appearing-in.html | News of Food; Frozen King Crabs From the Bering Sea Appearing in Stores in 6-Ounce Cartons | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hesse-runnerup-in-us-open-chess-bethlehem-player-downs-fink-in-57.html | HESSE RUNNER-UP IN U.S. OPEN CHESS; Bethlehem Player Downs Fink in 57 Moves to Finish With 9-3 Total at Detroit | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/coal-users-urged-to-buy-advised-to-stock-up-for-winter-while.html | COAL USERS URGED TO BUY; Advised to Stock Up for Winter While Supplies Are Adequate | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/oneyear-maturities-of-us-46109774083.html | ONE-YEAR MATURITIES OF U.S. $46,109,774,083 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/a-statesman-passes.html | A STATESMAN PASSES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/letters-to-the-times-adequate-airlift-urged-necessity-seen-for.html | Letters to The Times; Adequate Airlift Urged Necessity Seen for Legislation to Provide Proper War Transport | True | DORIS R. SCHWARTZ, R.N., Public Health Staff Nurse. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/official-washington-found-reviving-last-wars-habits-terminology-and.html | Official Washington Found Reviving Last War's Habits; Terminology and Thinking on Cloaking of Information Seem to Be Back Already | True | By James Reston Special To the New York Times. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/religious-indecision-decried.html | Religious Indecision Decried | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/yugoslavia-accuses-bulgaria-in-2-notes.html | YUGOSLAVIA ACCUSES BULGARIA IN 2 NOTES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/economics-and-finance-wall-street-and-the-ept.html | ECONOMICS AND FINANCE; Wall Street and the E.P.T. | True | By Edward H. Collins | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/westchester-cap-playing-film-roles-flying-minutemen-in-weekend.html | WESTCHESTER C.A.P. PLAYING FILM ROLES; 'FLYING MINUTEMEN' IN WEEK-END TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/teheran-discounts-soviet-troop-threat.html | TEHERAN DISCOUNTS SOVIET TROOP THREAT | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/committees-of-county-bar.html | Committees of County Bar | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/care-gets-yugoslav-pact.html | C.A.R.E. Gets Yugoslav Pact | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/pupils-hope-for-teachers-strike.html | Pupils Hope for Teachers' Strike | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/relief-recipients-show-decline-here-hilliard-reports-halting-of.html | RELIEF RECIPIENTS SHOW DECLINE HERE; Hilliard Reports Halting of 18-Month Rise With Drop of 585 From May to June WIDER HIRING IS CREDITED Commissioner Cites High Ratio of Dependency Continuing for the Aged and Disabled | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mans-dependence-stressed.html | Man's Dependence Stressed | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/columbia-to-aid-three-faiths.html | Columbia to Aid Three Faiths | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/tiberias-fire-kills-five-babies.html | Tiberias Fire Kills Five Babies | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/a-girl-in-a-million-at-little-carnegie.html | "A Girl in a Million' at Little Carnegie | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hall-of-fame-wing-opens-today-red-soxgiants-at-cooperstown-chandler.html | Hall of Fame Wing Opens Today; Red Sox-Giants at Cooperstown; Chandler, Frick, Harridge, Trautman Will Dedicate Addition at Baseball Shrine --Seven Noted Stars to Attend | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/broadway-corner-sold-for-estate-business-parcel-at-48th-st-had-been.html | BROADWAY CORNER SOLD FOR ESTATE; Business Parcel at 48th St. Had Been Held 60 Years-- Deal on E. 40th St. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/heyward-e-boyce-baltimore-banker-chairman-of-maryland-trust-head-of.html | HEYWARD E. BOYCE, BALTIMORE BANKER; Chairman of Maryland Trust, Head of City Clearing House, Succumbs at Age of 68 | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cotton-spinning-in-drop-1230-capacity-noted-in-june-against-1281-in.html | COTTON SPINNING IN DROP; 123.0% Capacity Noted in June Against 128.1% in May | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/stalin-stadium-in-france-bombed.html | Stalin Stadium in France Bombed | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/play-to-19inning-11-tie-dallas-and-houston-battle-to-deadlock-in.html | PLAY TO 19-INNING 1-1 TIE; Dallas and Houston Battle to Deadlock in Four Hour Gime | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/wheat-sales-show-rise-reductions-in-corn-rye-trade-noted-in-chicago.html | WHEAT SALES SHOW RISE; Reductions in Corn, Rye Trade Noted in Chicago Market | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/korean-reds-slowed-in-center-but-gain-on-flanks.html | KOREAN REDS SLOWED IN CENTER BUT GAIN ON FLANKS | True | The New York Times | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/alma-l-spelman-affianced.html | Alma L. Spelman Affianced | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/prices-held-down-by-shoe-retailers-chain-store-executive-lauds.html | PRICES HELD DOWN BY SHOE RETAILERS; Chain Store Executive Lauds 'Remarkable Job' in Face of Rising Raw Material | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/stock-market-leaders-n-y-stock-exchange.html | Stock Market Leaders; N. Y. STOCK EXCHANGE | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cardinal-condemns-neutrality.html | Cardinal Condemns Neutrality | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/security-council-to-meet-on-korea-will-discuss-macarthurs-first.html | SECURITY COUNCIL TO MEET ON KOREA; Will Discuss MacArthur's First Report--Another Session Is Planned on Boycott | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/store-offers-prins-tiles.html | Store Offers Prins Tiles | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/dodgers-blast-pirates-phils-take-two-gain-undisputed-lead-cards.html | Dodgers Blast Pirates; Phils Take Two, Gain Undisputed Lead; Cards Score; A PIRATE SCORING IN GAME WITH THE DODGERS | | By Roscoe McGowen Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/invaders-massing-american-armor-rumbling-up-to-engage-the-enemy.html | INVADERS MASSING; AMERICAN ARMOR RUMBLING UP TO ENGAGE THE ENEMY | True | By Lindesay Parrott Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/nervous-reaction-on-grain-markets-all-deliveries-of-corn-wheat-sell.html | NERVOUS REACTION ON GRAIN MARKETS; All Deliveries of Corn, Wheat Sell at New Seasonal Peak, Some Above Loan Level | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/artloom-to-raise-prices-wools-to-rise-1-to-5-townley-cottons-10.html | ARTLOOM TO RAISE PRICES; Wools to Rise 1 to 5%, Townley Cottons 10% After Sept. 1 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/business-men-map-world-peace-plan-international-setup-sought-to.html | BUSINESS MEN MAP WORLD PEACE PLAN; International Set-Up Sought to Spur investments and Safeguard Democracy PREVENT FUTURE 'KOREAS' Council Committee Expected to Begin Active Operations Here in September | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gen-grant-extolled-called-a-chief-architect-of-democratic-life.html | GEN. GRANT EXTOLLED; Called a 'Chief Architect' of Democratic Life | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/helicopter-hunts-for-oil-in-canada-survey-undertaken-500-miles.html | HELICOPTER HUNTS FOR OIL IN CANADA; Survey Undertaken 500 Miles North of Edmonton--Flight Also Enables Seismic Study | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/communist-yacht-held-philippine-defense-department-says-smugglers.html | 'COMMUNIST' YACHT HELD; Philippine Defense Department Says Smugglers Used Craft | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/59760-see-tigers-halt-yankees-at-stadium-giants-annex-pair-two-in.html | 59,760 See Tigers Halt Yankees at Stadium; Giants Annex Pair; TWO IN NINTH WIN FOR DETROIT BY 6-5 Hits Off Reynolds and Page With 2 Out Nip Yanks, Keep Tigers in First Place HOMERS ADD TO THRILLS Rogovin Belts Grand-Slammer for Rolfe Men, Then Bauer, DiMaggio, Berra Connect | True | By John Drebinger | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bank-note.html | BANK NOTE | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/museum-items-stolen-crystal-specimens-gone-from-natural-history.html | MUSEUM ITEMS STOLEN; Crystal Specimens Gone From Natural History Display. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/two-rowing-titles-annexed-by-kelly-he-helps-vesper-top-national.html | TWO ROWING TITLES ANNEXED BY KELLY; He Helps Vesper Top National Regatta--Angyal Defeat, Dead Heat Highlights | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/us-traffic-halt-asked-in-honor-of-miss-mitchell.html | U.S. Traffic Halt Asked In Honor of Miss Mitchell | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/evatt-alarmed-on-unaid-australian-indicates-fear-of-inaction-by.html | EVATT ALARMED ON U.N.AID; Australian Indicates Fear of Inaction by Members | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/b29-base-hums-smoothly-all-day-as-korea-raids-are-stepped-up-b29s.html | B-29 Base Hums Smoothly All Day As Korea Raids Are Stepped Up; B-29'S RAID KOREA FROM BUSY FIELD | True | By Harold Faber Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/exportimport-bank-to-credit-25000000-to-brazil-to-buy-steel-mill.html | Export-Import Bank to Credit $25,000,000 To Brazil to Buy Steel Mill Equipment Here | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/engineers-daisy-chain-does-job-on-a-red-tank.html | Engineers' 'Daisy Chain' Does Job on a Red Tank | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/dean-left-taejon-unhurt-says-aide-general-then-vanished-on-his-way.html | DEAN LEFT TAEJON UNHURT, SAYS AIDE; General Then Vanished on His Way to Hunt for Stragglers, Lieutenant Reports | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bostwick-field-triumphs-137-over-hurricans-in-polo-match-pete.html | Bostwick Field Triumphs, 13-7 Over Hurricans in Polo Match; Pete Bostwick Registers Seven Goals, Four on Penalty Shots, to Set Scoring Pace --Victors Display Smooth Attack | True | By William J. Briordy Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/democracy-enters-nepal-gradually-new-constitution-drawn-up-local.html | DEMOCRACY ENTERS NEPAL GRADUALLY; New Constitution Drawn Up-- Local Self-Rule Introduced in 40 or 50 Villages | True | By Robert Trumbull Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/frost-halts-pore-at-net-annexes-highland-park-junior-tourney-final.html | FROST HALTS PORE AT NET; Annexes Highland Park Junior Tourney Final, 6-2, 6-2, 6-2 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/weeks-rise-in-prices-maintained-by-lard.html | WEEK'S RISE IN PRICES MAINTAINED BY LARD | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/8500-arrive-at-pine-camp-twoweek-training-may-lead-to-korean-call.html | 8,500 ARRIVE AT PINE CAMP; Two-Week Training May Lead to Korean Call for Many | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/yonkers-ferry-travel-up.html | Yonkers Ferry Travel Up | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/medical-society-aids-pal.html | Medical Society Aids P.A.L. | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/professors-to-visit-far-east.html | Professors to Visit Far East | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/patterns-of-the-times-the-slender-silhouette-tubular-line-for-fall.html | Patterns of The Times: The Slender Silhouette; Tubular Line for Fall Can Be Adjusted to All Figures | | By Virginia Pope | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-water-situation.html | The Water Situation | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/radio-and-tv-in-review-gene-autry-rides-for-devotees-of-the-western.html | RADIO AND TV IN REVIEW; Gene Autry Rides for Devotees of the Western In New Film Series Over C.B.S. Video | | By Jack Gould | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/total-on-idle-benefits-off-30-in-6-months.html | Total on Idle Benefits Off 30% in 6 Months | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/communiques-united-nations.html | Communiques; United Nations | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bushwicks-on-top-131-81.html | Bushwicks on Top, 13-1, 8-1 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/british-cycle-sales-soar-six-months-increase-in-exports-of-464498.html | BRITISH CYCLE SALES SOAR; Six Months Increase in Exports of $464,498 Is Reported | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/odwyer-backs-warsoff-candidate-for-leader-says-his-chances-for.html | O'DWYER BACKS WARSOFF; Candidate for Leader Says His Chances for Victory Increase | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/weather-lures-millions-from-home-resorts-report-new-sunday-highs.html | Weather Lures Millions From Home; Resorts Report New Sunday Highs; 1,500,000 at Coney Island, 1,250,000 at the Rockaways--Highways Crowded--Day's Mean Temperature a Nice 74 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/buyer-to-improve-site-on-west-side-syndicate-takes-245-feet-on-31st.html | BUYER TO IMPROVE SITE ON WEST SIDE; Syndicate Takes 245 Feet on 31st St. Near 8th Ave.-- Club Rents a House | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fiduciary-unit-elects-adviser.html | Fiduciary Unit Elects Adviser | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/named-by-catholic-press-jf-kane-to-be-fulltime-secretary-of.html | NAMED BY CATHOLIC PRESS; J.F. Kane to Be Full-Time Secretary of Association | | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/white-plains-stores-sold.html | White Plains Stores Sold | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/68-electric-plants-set-for-war-work-westinghouse-conversion-plan.html | 68 ELECTRIC PLANTS SET FOR WAR WORK; Westinghouse Conversion Plan Ready Since '48--Equipment for All Services Included | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/domestic-harmony-urged-on-baptists-dr-co-johnson-bids-20000-in.html | DOMESTIC HARMONY URGED ON BAPTISTS; Dr. C.O. Johnson Bids 20,000 in Alliance Help Realize United Protestantism | True | By Walter W. Ruch Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/prices-up-15-cents-a-pair-international-shoe-co-reports-rises-due.html | PRICES UP 15 CENTS A PAIR; International Shoe Co. Reports Rises Due to Higher Costs | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/consolini-clips-discus-mark.html | Consolini Clips Discus Mark | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/division-cavalry-in-name-only.html | Division Cavalry in Name Only | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-york-guards-alerted-by-us-some-units-in-this-and-other-states.html | NEW YORK GUARDS ALERTED BY U.S.; Some Units in This and Other States Called for Service-- Dewey Plans Home Force | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/killer-of-12-in-japan-doomed.html | Killer of 12 in Japan Doomed | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cavan-upset-by-armagh-bows-1410-in-ulster-football-finalmeath-ties.html | CAVAN UPSET BY ARMAGH; Bows, 14-10, in Ulster Football Final--Meath Ties Louth, 6-6 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fruit-crop-prospects-down.html | Fruit Crop Prospects Down | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/psychiatrist-aids-women-prisoners-dr-ruth-g-addison-is-doing.html | PSYCHIATRIST AIDS WOMEN PRISONERS; Dr. Ruth G. Addison Is Doing Part-Time Work at Bedford Hills Under New Program | True | By Lucy Freeman Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/advertising-news-and-notes-no-economic-stress-seen.html | Advertising News and Notes; No Economic Stress Seen | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/german-reds-start-new-fiveyear-plan.html | GERMAN REDS START NEW FIVE-YEAR PLAN | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/red-interning-asked-by-pittsburgh-judge.html | RED INTERNING ASKED BY PITTSBURGH JUDGE | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/holdup-men-take-4900-four-rob-stamplers-restaurant-get-220-from.html | HOLD-UP MEN TAKE $4,900; Four Rob Stampler's Restaurant --Get $220 From Patron | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/6585318-cleared-by-corning-glass-other-corporate-reports.html | $6,585,318 CLEARED BY CORNING GLASS; OTHER CORPORATE REPORTS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mankind-is-reminded-of-its-godgiven-role.html | MANKIND IS REMINDED OF ITS GOD-GIVEN ROLE | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/tax-rise-effective-at-once-is-urged-by-taft-omahoney-ohio-senator.html | TAX RISE EFFECTIVE AT ONCE IS URGED BY TAFT, O'MAHONEY; Ohio Senator Says Increase Would Reduce Buying Power, Make Controls Unnecessary HE IS CRITICAL OF TRUMAN Asserts He Tries to Keep Load Off People Till After Fall Vote --Congress Awaits Bill | True | By Robert F. Whitney Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/brazle-triumphs-over-braves-84-cardinal-southpaw-drives-in-two-runs.html | BRAZLE TRIUMPHS OVER BRAVES, 8-4; Cardinal Southpaw Drives In Two Runs to Aid Attack-- Schoendienst Sets Mark | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sivitt-captures-pennsylvania-tennis-title-by-vanquishing-moylan.html | Sivitt Captures Pennsylvania Tennis Title by Vanquishing Moylan; CORNELL STAR WINS FINAL IN FIVE SETS Sivitt, After Losing Opening 2 Chapters, Comes Back to Gain First Turf Title MOYLAN WEAKENS IN THIRD Bows, 3-6, 9-11, 6-2, 6-1, 6-2 --Brink Victor With Fisher, Cochell With Mrs. Perez | True | By Allison Danzig Special To the New York Times. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/louise-shanahan-will-be-married-engagement-of-rosemary-hall-and.html | LOUISE SHANAHAN WILL BE MARRIED; Engagement of Rosemary Hall and Finch Alumna to Joseph Gilleaudeau Jr. Announced | | Phyfe | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/veterans-honor-a-leader-united-spanish-war-members-erect-aj-kennedy.html | VETERANS HONOR A LEADER; United Spanish War Members Erect A.J. Kennedy Memorial | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/nlrb-supports-hiring-hall-idea-board-rules-it-can-be-lawful-even-if.html | N.L.R.B. SUPPORTS HIRING HALL IDEA; Board Rules It Can Be Lawful Even if Employer Preference Goes to Former Worker | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/leftist-unit-asks-withdrawal.html | Leftist Unit Asks Withdrawal | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/resident-offices-report-on-trade-orders-for-staples-spreading-to.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Staples Spreading to Other Lines as the Total Volume Gains Sharply | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-york-state-tops-mental-case-listing.html | NEW YORK STATE TOPS MENTAL CASE LISTING | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/retailers-assured-of-say-in-controls.html | RETAILERS ASSURED OF SAY IN CONTROLS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/college-crisis-in-orange-county-solved-by-new-community-school-for.html | College 'Crisis' in Orange County Solved by New Community School; For "Kids Who Stayed Home" | | By Leonard Buder Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/200000-have-seen-passion-play.html | 200,000 Have Seen Passion Play | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/earl-c-sams-dies-store-chain-head-chairman-former-president-of-jc.html | EARL C. SAMS DIES; STORE CHAIN HEAD; Chairman, Former President of J.C. Penney Co., Opened First Unit With Founder in 1907 | | 1945 | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/barbara-littman-engaged-to-wed-english-girl-a-student-of-u-of.html | BARBARA LITTMAN ENGAGED TO WED; English Girl, a Student of U. of Pennsylvania Is Affianced to Albert M. Greenfield Jr. | | Lenare | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/play-schools-group-to-meet.html | Play Schools Group to Meet | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/steel-allocations-for-defense-seen-industry-leaders-believe-war.html | STEEL ALLOCATIONS FOR DEFENSE SEEN; Industry Leaders Believe War Orders Soon Will Also Be Implemented by Priorities CIVILIAN NEEDS TO BE HIT 100% Operating Rate or Better to Hold--Backlog on Books Reach New High | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/haxton-foods-elects-3-vice-presidents-are-named-by-new-york-company.html | HAXTON FOODS ELECTS 3; Vice Presidents Are Named by New York Company | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/49-output-below-current-estimate-255600000000-is-reported-as-35.html | '49 OUTPUT BELOW CURRENT ESTIMATE; $255,600,000,000 Is Reported as 3.5 Billion Less Than '48 but 22.3 Billion Above '47 | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bonns-coal-rates-a-big-trade-factor-profound-changes-seen-in-vote.html | BONN'S COAL RATES A BIG TRADE FACTOR; Profound Changes Seen in Vote by Ruhr Agency to Reduce the Export Price Gaps | True | By George H. Morison Special To the New York Times. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/rambler-four-on-top-43-defeat-hamilton-polo-club-as-rodriquez-gets.html | RAMBLER FOUR ON TOP, 4-3; Defeat Hamilton Polo Club as Rodriquez Gets Three Goals | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sp-king-heads-albercan-oil.html | S.P. King Heads Albercan Oil | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/stremmel-is-ruled-off-the-jockey-club-acts-in-case-of-glen-cove.html | STREMMEL IS RULED OFF; The Jockey Club Acts in Case of Glen Cove Stud Owner | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/be-mackinnon-appointed.html | B.E. Mackinnon Appointed | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/skepticism-grows-in-monetary-fund-geneva-session-of-economic.html | SKEPTICISM GROWS IN MONETARY FUND; Geneva Session of Economic Council Sees Rising Attacks on Bretton Woods Policies | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/elevated-highway-in-south-st-pushed-plans-for-11500000-link-in.html | ELEVATED HIGHWAY IN SOUTH ST. PUSHED; Plans for $11,500,000 Link in Manhattan Peripheral Road System Are Completed ESTIMATE BOARD TO ACT Hearing to Be Held Aug. 17--Wagner Promises 'Top Speed' on Important Project | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/funeral-rites-in-ottawa-service-for-mackenzie-king-planned-for.html | FUNERAL RITES IN OTTAWA; Service for Mackenzie King Planned for Wednesday in St. Andrew's | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/helen-a-morrison-engaged.html | Helen A. Morrison Engaged | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/to-get-inspector-honors-policeman-shot-while-thwarting-robbery-to.html | TO GET INSPECTOR HONORS; Policeman Shot While Thwarting Robbery to Be Buried Tomorrow | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/dalton-takes-shootoff-wins-clark-skeet-trophy-after-3-tie-with.html | DALTON TAKES SHOOT-OFF; Wins Clark Skeet Trophy After 3 Tie With Perfect Scores | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/named-sales-manager-of-st-regis-paper-unit.html | Named Sales Manager Of St. Regis Paper Unit | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/at-brighton-beach.html | AT BRIGHTON BEACH | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/reds-bow-124-74-to-simmons-meyer-twin-victory-puts-phils-half-game.html | REDS BOW, 12-4, 7-4, TO SIMMONS, MEYER; Twin Victory Puts Phils Half Game Ahead of Cardinals --Jones, Waitkus Excel | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/australia-seeks-volunteers.html | Australia Seeks Volunteers | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hospitals-doctors-offer-defense-aid-900-physicians-organize-on.html | HOSPITALS, DOCTORS OFFER DEFENSE AID; 900 Physicians Organize on Borough Basis--Institutions Draft Disaster Plan | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/rise-in-armament-by-west-forecast-prompt-shift-to-defense-from.html | RISE IN ARMAMENT BY WEST FORECAST; Prompt Shift to Defense From Economic Recovery Due by Atlantic Pact Nations | True | By Clifton Daniel Special To The New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/shields-yacht-beats-bumble-bee-in-douglaston-squadron-regatta.html | Shields' Yacht Beats Bumble Bee In Douglaston Squadron Regatta | True | By Michael Strauss Special To The New York Times. | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/some-air-reserves-called-by-marines-they-will-fill-out-squadrons.html | SOME AIR RESERVES CALLED BY MARINES; They Will Fill Out Squadrons Now Active--Orders Sent to Army, Guard Units | True | By Clayton Knowles Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/retail-sales-manager-for-fuller-fabrics-co.html | Retail Sales Manager For Fuller Fabrics Co. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/russians-deprive-vienna-of-revenue-soviet-combine-floods-nation.html | RUSSIANS DEPRIVE VIENNA OF REVENUE; Soviet Combine Floods Nation With Cut-Rate Goods by Not Paying State's Levies | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/500000000-is-urged-for-us-propaganda.html | $500,000,000 IS URGED FOR U.S. PROPAGANDA | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/goldwater-gets-fulbright-grant.html | Goldwater Gets Fulbright Grant | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/shift-to-danes-reported-us-airmen-at-greenland-base-to-be-replaced.html | SHIFT TO DANES REPORTED; U.S. Airmen at Greenland Base to Be Replaced, Paper Says | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cornell-helps-penn-now.html | Cornell Helps Penn Now | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/recovery-staged-by-dutch-shares-confidence-is-felt-in-success-of-us.html | RECOVERY STAGED BY DUTCH SHARES; Confidence Is Felt in Success of U.S. in Korea--Truman's Message Commended | True | By Paul Catz Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fire-damages-philippine-mill.html | Fire Damages Philippine Mill | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/7500-children-to-get-outing.html | 7,500 Children to Get Outing | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/guatemala-guard-breaks-up-protest-student-shot-as-campaign-of.html | GUATEMALA GUARD BREAKS UP PROTEST; Student Shot as Campaign of Minute's Silence Against President Is Fought | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/chicago-to-market-11000000-issue-transit-authority-will-place.html | CHICAGO TO MARKET $11,000,000 ISSUE; Transit Authority Will Place Equipment Trust Block on Sale Today | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/net-final-to-clarkburrows.html | Net Final to Clark-Burrows | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/miss-sayre-is-victor-in-lightning-regatta.html | MISS SAYRE IS VICTOR IN LIGHTNING REGATTA | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/casualties-in-korea.html | Casualties in Korea | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/politics-school-to-hear-morse.html | Politics School to Hear Morse | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/textile-trade-seeks-to-keep-prices-down.html | TEXTILE TRADE SEEKS TO KEEP PRICES DOWN | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/st-columban-statue-unveiled.html | St. Columban Statue Unveiled | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/race-for-citation-saturday-in-doubt-slow-trial-possible-lameness.html | RACE FOR CITATION SATURDAY IN DOUBT; Slow Trial, Possible Lameness May Cause Withdrawal From Rich Arlington Handicap | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/press-censorship-on-rise-in-mideast-lebanon-most-liberal-of-arab.html | PRESS CENSORSHIP ON RISE IN MIDEAST; Lebanon, Most Liberal of Arab Countries, Now Suppresses Embarrassing Dispatches | True | By Albion Ross Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/summary-of-the-week.html | Summary of the Week | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/ballou-and-sanok-gain-links-honors-score-by-stroke-with-127-in.html | BALLOU AND SANOK GAIN LINKS HONORS; Score by Stroke With 127 in Forest Hill Member-Guest Play--Two Duos Share 2d | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/2-rescuers-rescued-man-in-river-missing.html | 2 RESCUERS RESCUED, MAN IN RIVER MISSING | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/swiss-defense-affirmed-referring-to-korea-minister-stresses-armed.html | SWISS DEFENSE AFFIRMED; Referring to Korea, Minister Stresses Armed Neutrality | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mechanism-ruling-sleep-believed-found-scientists-say-brain-stem-is.html | Mechanism Ruling Sleep Believed Found; Scientists Say Brain Stem Is Responsible | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/a-choice-of-smart-outfits-for-the-vacation-traveler.html | A CHOICE OF SMART OUTFITS FOR THE VACATION TRAVELER | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/infiltrating-tactics-by-reds-confusing-to-gis-in-korea-infiltrating.html | Infiltrating Tactics by Reds Confusing to G.I.'s in Korea; INFILTRATING REDS CONFUSE U.S. UNITS | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/united-states-soldiers-searching-for-spies.html | UNITED STATES SOLDIERS SEARCHING FOR SPIES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/visiting-japanese-passive-on-korea-mayors-of-atombombed-japanese.html | VISITING JAPANESE PASSIVE ON KOREA; MAYORS OF ATOM-BOMBED JAPANESE CITIES HERE | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/new-floating-drydock-dravo-corporation-expands-its-facilities-at.html | NEW FLOATING DRYDOCK; Dravo Corporation Expands Its Facilities at Wilmington | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/meinelgubb.html | Meinel--Gubb | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/trailer-breaks-free-kills-2.html | Trailer Breaks Free, Kills 2 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/scene-of-disaster.html | SCENE OF DISASTER | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/plasma-for-a-wounded-american-soldier.html | PLASMA FOR A WOUNDED AMERICAN SOLDIER | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/championinternational-elects.html | Champion-International Elects | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/stock-first-in-state-shoot.html | Stock First in State Shoot | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/communism-in-india.html | COMMUNISM IN INDIA | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/boy-scouts-off-for-130000-acre-ranch-in-new-mexico.html | BOY SCOUTS OFF FOR 130,000 ACRE RANCH IN NEW MEXICO | True | The New York Times | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cement-strike-settled-union-lehigh-sign-ending-block-to-public.html | CEMENT STRIKE SETTLED; Union, Lehigh Sign, Ending Block to Public Works | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hainline-tennis-victor-defeats-nettleton-in-jayhawk-openmiss.html | HAINLINE TENNIS VICTOR; Defeats Nettleton in Jayhawk Open--Miss Cobaugh Winner | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/le-baron-receives-orders.html | Le Baron Receives Orders | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/buys-new-britain-hotel.html | Buys New Britain Hotel | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/34-soldiers-killed-as-plane-crashes-air-force-transport-carrying-30.html | 34 SOLDIERS KILLED AS PLANE CRASHES; Air Force Transport Carrying 30 Tennessee Guardsmen Burns in South Carolina | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/auriol-for-forming-of-un-army-hails-quick-korea-action-french.html | AURIOL FOR FORMING OF U.N. ARMY, HAILS QUICK KOREA ACTION; French President Calls for Permanent Police Force as 'Element of Security' HITS 'BLACKMAIL' METHODS Also Asks Armament Control in First Paris Statement Since the Invasion | | By Harold Callender Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/1127-new-locomotives-class-1-roads-also-report-12795-more-freight.html | 1,127 NEW LOCOMOTIVES; Class 1 Roads Also Report 12,795 More Freight Cars | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/world-discord-held-mans-responsibility.html | WORLD DISCORD HELD MAN'S RESPONSIBILITY | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/roeboat-first-in-race-figaro-second-in-contest-ending-at-block.html | ROEBOAT FIRST IN RACE; Figaro Second in Contest Ending at Block Island | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/swede-soaring-champion-defeats-american-by-24-points-in-stockholm.html | SWEDE SOARING CHAMPION; Defeats American by 24 Points in Stockholm Competition | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/151-greek-children-go-home.html | 151 Greek Children Go Home | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/industry-seeks-leaders-in-labors-rank-and-file.html | Industry Seeks Leaders In Labor's Rank and File | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/appointed-controller-of-clinton-foods-inc.html | Appointed Controller Of Clinton Foods, Inc. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/170-children-ill-in-camp-guests-of-salvation-army-are-upset-after.html | 170 CHILDREN ILL IN CAMP; Guests of Salvation Army Are Upset After Dinner | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/turkish-tobacco-new-virginia-crop-blue-ridge-farmers-fattening.html | "TURKISH" TOBACCO NEW VIRGINIA CROP; Blue Ridge Farmers Fattening Incomes by Growing Aromatic Type Formerly Imported | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/remedy-a-blazing-success.html | Remedy a Blazing Success | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/lemon-takes-no-15-for-indians-6-to-2-hurls-victory-over-senators-as.html | LEMON TAKES NO. 15 FOR INDIANS, 6 TO 2; Hurls Victory Over Senators as Cleveland Clips Four Pitchers for 12 Hits | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/fred-t-field-73-a-retired-jurist-massachusetts-chief-justice-193847.html | FRED T. FIELD, 73, A RETIRED JURIST; Massachusetts Chief Justice, 1938-47, Dead--Fellow of Brown, Baptist Lay Leader | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/vermont-title-to-pierce.html | Vermont Title to Pierce | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/red-sox-recall-mdonald-righthanded-pitcher-won-11-games-for.html | RED SOX RECALL M'DONALD; Right-Handed Pitcher Won 11 Games for Louisville Club | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/rokossovsky-spurs-polish-army.html | Rokossovsky Spurs Polish Army | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/news-from-korea-aids-london-stocks-market-firmness-is-traced-to.html | NEWS FROM KOREA AIDS LONDON STOCKS; Market Firmness Is Traced to Greater Confidence and Recovery of Wall Street COMMODITY DIP GOOD SIGN Taken to Indicate Possibility of Far East War Being Halted Sooner Than Expected | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/atomic-test-for-motors-radioactive-parts-gauge-the-effect-of.html | ATOMIC TEST FOR MOTORS; Radioactive Parts Gauge the Effect of Various Oils | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/yvonne-r-fink-is-wed-bride-at-west-point-of-lieut-seymour-fishbein.html | YVONNE R. FINK IS WED; Bride at West Point of Lieut. Seymour Fishbein, U.S.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hospital-to-note-anniversary.html | Hospital to Note Anniversary | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/virginia-open-golf-to-isaacs.html | Virginia Open Golf to Isaacs | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/guardsman-dies-in-crash-brooklyn-corporal-fatally-hurt-when-jeep-is.html | GUARDSMAN DIES IN CRASH; Brooklyn Corporal Fatally Hurt When Jeep Is Overturned | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/made-national-director-of-junior-achievement.html | Made National Director Of Junior Achievement | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/a-408pound-swordfish-brought-into-montauk.html | A 408-POUND SWORDFISH BROUGHT INTO MONTAUK | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/held-for-killing-wife-marine-engineer-admits-fatal-beating-the.html | HELD FOR KILLING WIFE; Marine Engineer Admits Fatal Beating, the Police Say | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mehner-army-tennis-victor.html | Mehner Army Tennis Victor | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/bronx-housing-bought-investor-gets-prospect-ave-corner-apartments.html | BRONX HOUSING BOUGHT; Investor Gets Prospect Ave. Corner Apartments | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/japans-prices-up-since-korean-war-first-months-hostilities-finds.html | JAPAN'S PRICES UP SINCE KOREAN WAR; First Month's Hostilities Finds Employment Increased-- Raw Materials Soaring | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/silversmith-gives-views-on-his-art-reginald-hill-of-england-thinks.html | SILVERSMITH GIVES VIEWS ON HIS ART; Reginald Hill of England Thinks Our Industrial Designers Are Overstressing Looks | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/russians-see-need-to-build-up-fleet-preparation-by-west-cited-in.html | RUSSIANS SEE NEED TO BUILD UP FLEET; Preparation by West Cited in Press in Articles to Mark Navy Day in Soviet | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/marshall-betters-world-record-for-880-freestyle-at-settle-yale-ace.html | Marshall Betters World Record For 880 Free-Style at Settle; Yale Ace Paces New Haven Club to A.A.U. Team Title-- Cleveland, Thomas Break American 110-Yard, Medley Marks | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/kaminski-tops-peterson-annexes-metropolitan-public-links-final-8.html | KAMINSKI TOPS PETERSON; Annexes Metropolitan Public Links Final, 8 and 7 | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/winners-of-national-doubles-championship-schroeder-and-flam-reach.html | WINNERS OF NATIONAL DOUBLES CHAMPIONSHIP; Schroeder and Flam Reach Final Of National Clay Court Singles | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/arms-for-freedom.html | ARMS FOR FREEDOM | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/10000-to-harvards-air-library.html | $10,000 to Harvard's Air Library | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/perseverance-by-orange-county-citizens-produces-a-community-college.html | Perseverance by Orange County Citizens Produces a Community College | True | The New York Times (by Patrick Burns) | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gurkha-sailing-purely-routine.html | Gurkha Sailing 'Purely Routine' | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/pact-allies-await-us-defense-plans-spofford-arrives-in-london-for.html | PACT ALLIES AWAIT U.S. DEFENSE PLANS; Spofford Arrives in London for Meeting of Atlantic Group on Military Situation | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/drive-under-way-to-ban-scare-ads-better-business-bureaus-map.html | DRIVE UNDER WAY TO BAN SCARE ADS; Better Business Bureaus Map Campaign of Cooperation Against Panic Buying PLEDGE AID TO PRESIDENT Shortages and Inflation Held to Weaken National Effort and Comfort Enemy | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/still-in-command.html | STILL IN COMMAND | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/opera-excerpts-given-at-stadium-margarita-zambrana-peerce-weede.html | OPERA EXCERPTS GIVEN AT STADIUM; Margarita Zambrana, Peerce, Weede, Baccaloni Soloists in All-Italian Program | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/college-allstars-drill-coach-anderson-speeds-practice-for-eagle.html | COLLEGE ALL-STARS DRILL; Coach Anderson Speeds Practice for Eagle Game Aug. 11 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/books-of-the-times-bombs-and-blooms-in-london.html | Books of The Times; Bombs and Blooms in London | True | By Charles Poore | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/domestic-cotton-at-seasonal-high-small-crop-prospect-a-factor-in.html | DOMESTIC COTTON AT SEASONAL HIGH; Small Crop Prospect a Factor in Sending Futures Prices to Level of April, 1948 | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/air-unit-in-east-germany-us-intelligence-is-inclined-to-accept.html | AIR UNIT IN EAST GERMANY; U.S. Intelligence Is Inclined to Accept Report of New Force | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/trainman-rescues-child-runs-in-front-of-train-to-save-mother-and.html | TRAINMAN RESCUES CHILD; Runs in Front of Train to Save Mother and Her Son | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/mrs-benjamin-a-bride-former-victoria-farnell-is-wed-to-wilfred-e.html | MRS. BENJAMIN A BRIDE; Former Victoria Farnell Is Wed to Wilfred E. Pierpont 3d | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/cuts-up-to-20-cents-due-on-meats-today.html | CUTS UP TO 20 CENTS DUE ON MEATS TODAY | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/group-backs-mcarthy-k-of-c-chapter-votes-to-protest-denunciation-of.html | GROUP BACKS M'CARTHY; K. of C. Chapter Votes to Protest Denunciation of Senator | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gi-captives-shown-by-pravda.html | G.I. Captives Shown by Pravda | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/haile-selassies-birthday-feted.html | Haile Selassie's Birthday Feted | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256400 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/sardines-scarcity-hard-on-portugal-vanishing-of-catch-off-coast.html | SARDINES SCARCITY HARD ON PORTUGAL; Vanishing of Catch Off Coast Hits Fishermen as World Price for Product Falls | True | By Sam Pope Brewer Special To the New York Times. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/diamond-to-oppose-la-rotta.html | Diamond to Oppose La Rotta | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/for-recovery-of-ideals-carroll-asks-for-church-interest-in-politics.html | FOR RECOVERY OF IDEALS; Carroll Asks for Church Interest in Politics and Other Areas | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/two-german-cities-recall-bach.html | Two German Cities Recall Bach | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/exercise-muscles-and-spiritual-powers-and-nerves-will-relax-says-dr.html | Exercise Muscles and Spiritual Powers And Nerves Will Relax, Says Dr. Sockman | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/south-korean-said-to-assail-us.html | South Korean Said to Assail U.S. | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/grand-circuit-meet-to-start.html | Grand Circuit Meet to Start | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/festival-theatre-premiere-tonight-new-group-launches-season-at.html | FESTIVAL THEATRE PREMIERE TONIGHT; New Group Launches Season at Fulton With 'Parisienne'--Wanamaker Is Director | True | By J.p. Shanley | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/suez-canal-warning-to-tankers-is-posed.html | SUEZ CANAL WARNING TO TANKERS IS POSED | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/gallandfrishberg.html | Galland--Frishberg | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/jerseys-on-top-20-before-43-defeat-bowman-blanks-chiefs-with-four.html | JERSEYS ON TOP, 2-0, BEFORE 4-3 DEFEAT; Bowman Blanks Chiefs With Four Hits in Opener--Fox Beaten in Second Game | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/railroads-lag-for-war-senator-johnson-says-they-are-not-ready-for.html | RAILROADS 'LAG FOR WAR; Senator Johnson Says They Are Not Ready for Emergency | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/howser-heads-huber-exports.html | Howser Heads Huber Exports | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/4-teams-tie-at-64-on-elmwood-links-annon-joins-with-little-and.html | 4 TEAMS TIE AT 64 ON ELMWOOD LINKS; Annon Joins With Little and Minskoff to Take 2 Places in Pro-Member Tourney | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/detroit-riders-triumph.html | Detroit Riders Triumph | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/booksauthors.html | Books--Authors | True | | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/hospital-addition-hailed-in-nassau-cornerstone-for-10000000.html | HOSPITAL ADDITION HAILED IN NASSAU; Cornerstone for $10,000,000 Expansion at Meadowbrook Will Be Placed Today | True | Special to THE NEW YORK TIMES. | | C1B 256400 | |
| 1950-07-24 | 1950-07-24 | https://www.nytimes.com/1950/07/24/archives/american-troops-battling-the-invaders-on-the-south-korean-front.html | American Troops Battling the Invaders on the South Korean Front | True | | | C1B 256400 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/odria-proclaims-perus-chief.html | Odria Proclaims Peru's Chief | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/french-develop-scorpion-serum.html | French Develop Scorpion Serum | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/president-warns-us-of-spy-peril-calls-on-all-to-report-subversion.html | President Warns U.S. of Spy Peril, Calls on All to Report Subversion; TRUMAN ASKS ALL WATCH FOR SPIES | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/plane-afire-drops-bombs-it-dumps-100-smoke-missiles-as-it-streaks.html | PLANE AFIRE DROPS BOMBS; It Dumps 100 Smoke Missiles as It Streaks to Texas Base | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/resigns-from-dan-river-mills.html | Resigns From Dan River Mills | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/plan-east-side-house-at-cost-of-1879339.html | PLAN EAST SIDE HOUSE AT COST OF $1,879,339 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/atom-bomb-held-useless-for-warfare-in-korea.html | Atom Bomb Held Useless For Warfare in Korea | True | By the United Press. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/red-sox-conquer-giants-in-annual-hall-of-fame-game-on-doubleday.html | Red Sox Conquer Giants in Annual Hall of Fame Game on Doubleday Field; BOSTON'S 4 IN 8TH BRING 8-5 VICTORY Home Runs by Pesky, Stephens Off Andy Hansen Spark Rally Against Giants LITTLEFIELD GOES ROUTE Hartung Pitches First Seven Innings for Losers, Blasts 4-Bagger With Two On Innings for Losers, Blasts 4-Bagger With Two On Fourth for American Loop Vollmer Goes to Center | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/widow-plunges-to-death.html | Widow Plunges to Death | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/helis-oil-leader-horseman-is-dead-developer-of-petroleum-fields-was.html | HELIS, OIL LEADER, HORSEMAN, IS DEAD; Developer of Petroleum Fields Was Race Track Owner and Had Thoroughbred Stable Developed Oil Fields Made Gifts to Greece | True | The New York Times, 1946 | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-rubber-cup-to-pit-cherries.html | New Rubber Cup to Pit Cherries | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-daniel-j-reilly.html | MRS. DANIEL J. REILLY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/colonial-trust-to-give-pennyacheck-to-charity.html | Colonial Trust to Give Penny-a-Check to Charity | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hoover-plans-urged-as-step-to-win-war.html | HOOVER PLANS URGED AS STEP TO WIN WAR | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/sports-today.html | Sports Today | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/simplicity-economy-mark-room-exhibit.html | SIMPLICITY, ECONOMY MARK ROOM EXHIBIT | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/escapade-home-first-in-race-to-mackinac.html | ESCAPADE HOME FIRST IN RACE TO MACKINAC | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/surplus-disposal-urged-by-brannan-he-tells-house-group-price-props.html | SURPLUS DISPOSAL URGED BY BRANNAN; He Tells House Group Price Props Have Helped Keep Down the Cost of Food No Early Gain for Farmer C.C.C. Operations Set Down | True | By Bess Furman Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/oriental-fellowship-awarded.html | Oriental Fellowship Awarded | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-roosevelt-heiress-receives-large-share-of-estate-of-mrs-susan-l.html | MRS. ROOSEVELT HEIRESS; Receives Large Share of Estate of Mrs. Susan L. Parish | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/to-start-housing-project.html | To Start Housing Project | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-tube-coating-process.html | New Tube Coating Process | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rockefeller-fund-grants-2143633-total-for-quarter-includes-120000.html | ROCKEFELLER FUND GRANTS $2,143,633; Total for Quarter Includes $120,000 to Continue Its International Study SALZBURG SEMINAR AIDED $11,100 to Develop Tropical Dairy Cattle and $23,000 for 20 Foreign Artists $73,000 for Education Institute Biological Research Aided | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/marthur-changes-communique-system.html | M'ARTHUR CHANGES COMMUNIQUE SYSTEM | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/no-blame-in-10000-loss-safe-deposit-concern-cleared-in-case-of.html | NO BLAME IN $10,000 LOSS; Safe Deposit Concern Cleared in Case of Vanished Cash | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/letters-to-the-times-trucks-in-the-city-ideas-offered-for-less.html | Letters To The Times; Trucks in the City Ideas Offered for Less Congestion in the Garment District Practice of Democracy Urged Statehood Asked Watering Stations for Horses Virtues of Old-Fashioned Bait | True | JOS. M. ADELIZZI,WILL DUNBAR,SARAH K. WELD, President. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/atlantic-city-buys-deep-water-station.html | ATLANTIC CITY BUYS DEEP WATER STATION | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/jerusalem-strike-planned.html | Jerusalem Strike Planned | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/trygve-lie-leopold-mourn-kings-death.html | TRYGVE LIE, LEOPOLD MOURN KINGS DEATH | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/england-scores-350-for-five-in-cricket.html | ENGLAND SCORES 350 FOR FIVE IN CRICKET | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/a-swordfish-brought-into-riverhead.html | A SWORDFISH BROUGHT INTO RIVERHEAD | True | Gundersen | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/g-evans-hubbard.html | G. EVANS HUBBARD | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/british-bread-to-be-whiter.html | British Bread to Be Whiter | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/machine-tool-orders-up-index-rate-for-june-shows-9-advance-over-may.html | MACHINE TOOL ORDERS UP; Index Rate for June Shows 9% Advance Over May Total | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/knauf-asks-40hour-week-assemblyman-makes-demand-for-firemen.html | KNAUF ASKS 40-HOUR WEEK; Assemblyman Makes Demand for Firemen, Policemen | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/thug-makes-change-holdup-man-runs-times-sq-irt-booth-while-getting.html | THUG MAKES CHANGE; Hold-Up Man Runs Times Sq. I.R.T. Booth While Getting $203 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/sugar-price-complaints-14-reach-markets-commissioner-dealers-to-be.html | SUGAR PRICE COMPLAINTS; 14 Reach Markets Commissioner --Dealers to Be Summoned | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dangers-for-west-in-refugees-plight-iron-curtain-fugitives-forced.html | DANGERS FOR WEST IN REFUGEES PLIGHT; Iron Curtain Fugitives, Forced Back by Lack of Policy, Are a Despairing People PROBLEM VITALLY HUMAN Chiefs of U.S. Occupations in Europe Are Still Obliged to Improvise Solutions Out Through Iron Curtain Those Who Despair Possibilities in the West | True | By Michael L. Hoffman | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/patrick-j-kerrigan.html | PATRICK J. KERRIGAN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wickersham-takes-office-nassau-defense-chief-plans-loyalty-tests.html | WICKERSHAM TAKES OFFICE; Nassau Defense Chief Plans Loyalty Tests for Appointees | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/shipper-names-vice-president.html | Shipper Names Vice President | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/waltham-assets-asked-trustees-call-on-rfc-for-compliance-with-court.html | WALTHAM ASSETS ASKED; Trustees Call On R.F.C. for Compliance With Court Order | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rail-station-hearing-183d-street-commuters-oppose-move-to-close.html | RAIL STATION HEARING; 183d Street Commuters Oppose Move to Close Facility | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/unions-owners-bar-reds-on-ships-to-safeguard-supplies-for-korea.html | Unions, Owners Bar Reds on Ships To Safeguard Supplies for Korea; Voluntary Plan Is Adopted for Weeding Out of Communists in Cooperation With the F.B.I. and Coast Guard Exclusion Aimed at Bridges Aid for Jobless Sought | True | By Louis Stark Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/pepbell-bout-postponed.html | Pep-Bell Bout Postponed | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mens-rayon-goods-seen-at-49-prices-burlington-mills-shows-97-new.html | MEN'S RAYON GOODS SEEN AT '49 PRICES; Burlington Mills Shows 97 New Cloths and 100 Styles for Wear Next Spring Quality Maintained | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/29-radio-stations-to-swap-programs-head-of-wnyc-sees-a-better.html | 29 RADIO STATIONS TO SWAP PROGRAMS; Head of WNYC Sees a Better Understanding Across Nation Through Rebroadcasts City Units Cooperate More Stations May Be Added | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/harry-u-courtney.html | HARRY U. COURTNEY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/carmengoldman-take-links-prize-goggin-pro-leader-at-68-and-irolla.html | CARMEN-GOLDMAN TAKE LINKS PRIZE; Goggin, Pro Leader at 68, and Irolla Also Get 62, but Lose Match of Cards | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/westinghouse-staff-changes.html | Westinghouse Staff Changes | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/the-first-wac-reservist-here-ordered-to-active-duty.html | THE FIRST WAC RESERVIST HERE ORDERED TO ACTIVE DUTY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/senators-briefed-on-korea-crisis-connally-expresses-confidence.html | SENATORS BRIEFED ON KOREA CRISIS; Connally Expresses Confidence After Acheson Meets With Foreign Relations Unit Ruhr Steel Not Mentioned Envoy From South Africa | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/jamaica-racing-chart-saratoga-meeting.html | JAMAICA RACING CHART; (Saratoga Meeting) | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/searching-for-arms-in-korean-war-zone.html | SEARCHING FOR ARMS IN KOREAN WAR ZONE | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wasdell-quits-at-wellsville.html | Wasdell Quits at Wellsville | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/washing-machine-loads.html | Washing Machine Loads | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/charles-j-fay-78-a-noted-attorney-senior-partner-of-white-case-and.html | CHARLES J. FAY, 78, A NOTED ATTORNEY; Senior Partner of White & Case and Counsel for Large Industrial Firms Is Dead | True | Kalden-Kazanjian | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/red-ban-fought-in-argentina.html | Red Ban Fought in Argentina | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/market-is-buoyed-by-rails-aircraft-war-outlook-dominates-days.html | MARKET IS BUOYED BY RAILS, AIRCRAFT; War Outlook Dominates Day's Activity and Composite Rate Declines by 0.44 Point 2,300,000 SHARES TRADED Motors and Television Under Pressure in Last Hour, With Steels Moving Narrowly Rise Based on Tax Theory Central Paces Rails | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/kashmir-parleys-fail-to-end-rift-nehru-liaquat-ali-to-renew-talks.html | KASHMIR PARLEYS FAIL TO END RIFT; Nehru, Liaquat Ali to Renew Talks Later in Pakistan With United Nations Mediator | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/red-korean-gains-minimized-by-army-pentagon-spokesmen-maintain-end.html | RED KOREAN GAINS MINIMIZED BY ARMY; Pentagon Spokesmen Maintain 'End Run' Advance Poses No Important Threat | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/150000000-americans.html | 150,000,000 AMERICANS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/un-command-set-up-official-establishment-of-it-in-tokyo-is.html | U.N. COMMAND SET UP; Official Establishment of It in Tokyo Is Announced | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/boy-admits-train-wreck-says-movie-of-dalton-gang-led-him-to-throw.html | BOY ADMITS TRAIN WRECK; Says Movie of Dalton Gang Led Him to Throw Frisco Switch | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/communists-in-berlin.html | COMMUNISTS IN BERLIN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/col-harold-d-dyke.html | COL. HAROLD D. DYKE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/aluminum-output-held-insufficient-industry-officials-analyzing.html | ALUMINUM OUTPUT HELD INSUFFICIENT; Industry Officials, Analyzing Procedures for Government Urge Increase of 55% FEDERAL HELP IS NEEDED Financing, Power, Commitments Required Before NewCapacity Can Be Created Capacity Superior to 1939's No Estimate of Needs ALUMINUM OUTPUT HELD INSUFFICIENT | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/us-urges-a-check-on-worlds-trade-proposal-for-reviews-by-un-of.html | U.S. URGES A CHECK ON WORLD'S TRADE; Proposal for Reviews by U.N. of Domestic Economies Discussed in Geneva Mutual Interest Recognition Move Held Essential Task Is Criticism | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/changes-at-phillips-petroleum.html | Changes at Phillips Petroleum | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/yale-lacrosse-team-wins.html | Yale Lacrosse Team Wins | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rule-on-fish-boats-asked-mcmahon-bill-would-block-foreign-vessels.html | RULE ON FISH BOATS ASKED, McMahon Bill Would Block Foreign Vessels' 'Evasions' | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/edward-p-lyons.html | EDWARD P. LYONS | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/personal-notes.html | Personal Notes | | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/textile-products-increase-sharply-prices-up-520-in-2-weeks-but.html | TEXTILE PRODUCTS INCREASE SHARPLY; Prices Up 5-20% in 2 Weeks, but Buyers Place Orders for August White Sales Inventories Exhausted | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/books-published-today.html | Books Published Today | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mitford-comedy-opens.html | Mitford Comedy Opens | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/attlee-asserts-saboteurs-started-ammunition-blast.html | Attlee Asserts Saboteurs Started Ammunition Blast | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/george-d-fielder.html | GEORGE D. FIELDER | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/west-nations-map-armament-effort-representatives-of-12-atlantic.html | WEST NATIONS MAP ARMAMENT EFFORT; Representatives of 12 Atlantic Powers Hold Private Talks to Gird for Defense Permanent Steering Body What U.S. Will Do | | By Clifton Daniel Special To The New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/directs-tv-development-at-brach-manufacturing.html | Directs TV Development At Brach Manufacturing | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/service-magazines-merge-infantry-artillery-publications-now-combat.html | SERVICE MAGAZINES MERGE; Infantry, Artillery Publications Now Combat Forces Journal | | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/australian-wool-sales-1800000-bales-scheduled-for-auction-before.html | AUSTRALIAN WOOL SALES; 1,800,000 Bales Scheduled for Auction Before Christmas | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/at-the-theatre-new-repertory-group-makes-its-bow-on-broadway-with.html | AT THE THEATRE; New Repertory Group Makes Its Bow on Broadway With Adaptation of 'Parisienne' | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dutch-plan-mobilization-test.html | Dutch Plan Mobilization Test | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/nuptials-in-fall-for-miss-hirsch-philadelphia-girl-is-betrothed-to.html | NUPTIALS IN FALL FOR MISS HIRSCH; Philadelphia Girl Is Betrothed to Frank G. Binswanger Jr., an Alumnus of Wesleyan Thomas--Ambrosino | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/bonds-and-shares-on-london-market-trading-depressed-by-korean-news.html | BONDS AND SHARES ON LONDON MARKET; Trading Depressed by Korean News, Rearmament Prospect --British Funds Mixed | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/brookville-pair-scores-with-a-63-rathgaber-and-cassella-win.html | BROOKVILLE PAIR SCORES WITH A 63; Rathgaber and Cassella Win Amateur-Pro Golf, With Musarra, Frey Next | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/quirino-to-discuss-korea-aid-with-us.html | QUIRINO TO DISCUSS KOREA AID WITH U.S. | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/evaders-of-draft-get-stern-warning-delinquents-told-they-face-up-to.html | EVADERS OF DRAFT GET STERN WARNING; Delinquents Told They Face Up to $10,000 Fine, 5 Years in Jail, Possibly Death 92 Accepted, 111 Rejected Navy Yard Choosy | | By John Stuart | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/berlin-rally-ends-in-listless-march-communists-cut-last-ties-with.html | BERLIN RALLY ENDS IN LISTLESS MARCH; Communists Cut Last Ties With Social Democrats-- Deplore Korean War | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/democrats-aim-fire-at-connecticut-tax.html | DEMOCRATS AIM FIRE AT CONNECTICUT TAX | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-jersey-bond-sales-256681-sold-last-month-state-treasurer.html | NEW JERSEY BOND SALES; $256,681 Sold Last Month, State Treasurer Reports | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/three-priests-robbed-thugs-break-into-parish-house-and-get-13000-in.html | THREE PRIESTS ROBBED; Thugs Break Into Parish House and Get $13,000 in Cash Ex-G.I.'s Warned on Schooling | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/weeks-steel-operations-ease-to-993-capacity.html | Week's Steel Operations Ease to 99.3% Capacity | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/oil-exploration-in-peru.html | Oil Exploration in Peru | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wheat-weakens-under-liquidation-hedging-in-chicago-also-sends.html | WHEAT WEAKENS UNDER LIQUIDATION; Hedging in Chicago Also Sends Futures Down--Soybeans Up, Oats Off, Corn Mixed | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-untermeyer-sets-tournament-record-in-wheeler-trophy-golf-a-near.html | Mrs. Untermeyer Sets Tournament Record in Wheeler Trophy Golf; A NEAR HOLE-IN-ONE AT QUAKER RIDGE CLUB | True | By Maurren Orcutt Special To the New York Times.the New York Times | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/weeks-steel-output-rises.html | Week's Steel Output Rises | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/longshore-revolt-at-bridges-is-seen.html | LONGSHORE REVOLT AT BRIDGES IS SEEN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/coe-college-names-president.html | Coe College Names President | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cloud-of-test-atom-bomb-charted-to-39800-feet.html | Cloud of Test Atom Bomb Charted to 39,800 Feet | True | By Science Service. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/jones-beach-bids-top-estimates.html | Jones Beach Bids Top Estimates | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/forest-hills-house-for-112-families.html | FOREST HILLS HOUSE FOR 112 FAMILIES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/ralph-a-collins.html | RALPH A. COLLINS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hettinger-rides-leading-home-to-victory-in-the-piquet-handicap-at.html | Hettinger Rides Leading Home to Victory in the Piquet Handicap at Jamaica; POUNDING TO THE WIRE IN THE OPENER AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/atlantic-city-utility-offer.html | Atlantic City Utility Offer | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/downey-returns-to-capitol.html | Downey Returns to Capitol | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/a-hiringhall-pact-ruled-out-by-nlrb.html | A HIRING-HALL PACT RULED OUT BY N.L.R.B. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cuba-to-fight-black-market.html | Cuba to Fight Black Market | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/columbia-sets-up-israeli-study-unit-center-opening-this-fall-will.html | COLUMBIA SETS UP ISRAELI STUDY UNIT; Center Opening This Fall Will Offer Variety of Courses on the New Republic DR.S.W. BARON TO HEAD IT Project to Be Financed Partly by $75,000 From Jewish Agency for Palestine | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/man-91-dies-in-fire-couple-roused-by-dog-escapes-as-inn-burns-at.html | MAN, 91, DIES IN FIRE; Couple, Roused by Dog, Escapes as Inn Burns at Katsbaan | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/weather-aids-us-fliers-targets-on-korea-front-bombed-visually.html | WEATHER AIDS U.S. FLIERS; Targets on Korea Front Bombed Visually Instead of By Radar | True | By Harold Faber Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/old-and-new-fabrics-in-museum-display.html | OLD AND NEW FABRICS IN MUSEUM DISPLAY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/korean-regime-in-taegu-chairman-of-un-commission-discloses-its.html | KOREAN REGIME IN TAEGU; Chairman of U.N. Commission Discloses Its Location | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/midtown-holding-enlarged-by-bank-national-city-gets-adjoining.html | MIDTOWN HOLDING ENLARGED BY BANK; National City Gets Adjoining Parcel on East 42d Street in Three-Cornered Deal | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/vietminh-orders-rise-in-sabotage-calls-for-transforming-saigon-into.html | VIETMINH ORDERS RISE IN SABOTAGE; Calls for Transforming Saigon Into Guerrilla Zone After Arrest of Its Leaders 'Traitors, Puppets' Assailed | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/soap-box-derby-injuries-fatal.html | Soap Box Derby Injuries Fatal | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/col-jw-flanagan-noted-engineer-77.html | COL. J.W. FLANAGAN, NOTED ENGINEER, 77 | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/reds-held-set-for-rail-sabotage.html | Reds Held Set for Rail Sabotage | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/william-a-lange.html | WILLIAM A. LANGE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/milestone-named-to-direct-picture-signed-by-fox-for-work-on.html | MILESTONE NAMED TO DIRECT PICTURE; Signed by Fox for Work on 'Kangaroo,' to Be Made in Australia in the Fall | True | By Thomas F. Brady Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/underwood-corp-cited-ftc-says-carbon-contracts-violated-antitrust.html | UNDERWOOD CORP. CITED; F.T.C. Says Carbon Contracts Violated Anti-Trust Laws No Comment by Company | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/phils-beaten-21-lose-league-lead-game-halted-by-rain-goes-to.html | PHILS BEATEN, 2-1, LOSE LEAGUE LEAD; Game, Halted by Rain, Goes to Pirates in Six Innings-- Waitkus Homer Wasted | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/no-shortage-seen-in-cotton-textiles-complaints-of-scarcity-held-to.html | NO SHORTAGE SEEN IN COTTON TEXTILES; Complaints of Scarcity Held to Be Unjustified Except in Case of Speculation MILITARY SUPPLY 'ENIGMA' Greater Domestic Demand Is Found Easing Slack Caused by Decreased Exports | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/public-aid-backed-for-us-disabled-conferees-vote-federal-role-in.html | PUBLIC AID BACKED FOR U.S. DISABLED; Conferees Vote Federal Role in Care of Hurt Workers Under Social Security | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/al-fawcett-led-dental-concern-founder-and-retired-executive-of.html | A.L. FAWCETT, LED DENTAL CONCERN; Founder and Retired Executive of Supply Firm Dies--Head of Printing Establishment | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/citation-disabled-for-test-saturday-bad-ankle-puts-calumet-horse.html | CITATION DISABLED FOR TEST SATURDAY; Bad Ankle Puts Calumet Horse Out of Arlington Handicap, May End Racing Career | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/queens-lawyer-stabbed-14-stitches-taken-in-wounds-plumber-is.html | QUEENS LAWYER STABBED; 14 Stitches Taken in Wounds-- Plumber Is Arrested | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/guatemala-is-put-in-state-of-siege-constitutional-guarantees-are.html | GUATEMALA IS PUT IN STATE OF SIEGE; Constitutional Guarantees Are Suspended--Anti-Regime Trade Strike Effective | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gatineau-stock-all-sold.html | Gatineau Stock All Sold | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cotton-futures-strong-at-close-market-turns-firm-after-mills-absorb.html | COTTON FUTURES STRONG AT CLOSE; Market Turns Firm After Mills Absorb 1948 Pooled Staple, Up 24 to 40 Points | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/peerce-going-to-israel.html | Peerce Going to Israel | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/james-a-mullin.html | JAMES A. MULLIN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wallpaper-exhibit-opens-here-today.html | WALLPAPER EXHIBIT OPENS HERE TODAY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/columbia-gas-to-take-bids.html | Columbia Gas to Take Bids | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/nazi-tactics-laid-to-mcarthy-foes-senator-ferguson-says-that.html | NAZI TACTICS LAID TO MCARTHY FOES; Senator Ferguson Says That Democrats Use Techniques of Goebbels in Red Fight NAZI TACTICS LAID TO MCARTHY FOES Has No Evidence A Confidential Memorandum A National Disgrace Protege of Acheson" | True | By William S. White Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/japan-presses-fishing-appeal.html | Japan Presses Fishing Appeal | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/margaret-k-stewart.html | MARGARET K. STEWART | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/farm-loans-tightened-government-credit-for-building-limited-to.html | FARM LOANS TIGHTENED; Government Credit for Building Limited to Avoid Inflation | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/savings-and-loan-gains-philadelphia-group-reports-rise-of-128-for.html | SAVINGS AND LOAN GAINS; Philadelphia Group Reports Rise of 12.8% for Six Months | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/migrant-labor-inquiry-puerto-rican-commissioner-in-michigan-on.html | MIGRANT LABOR INQUIRY; Puerto Rican Commissioner in Michigan on Inspection | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-guild-saws-on-market.html | New Guild Saws on Market | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cutter-onare-iii-first-leads-venture-iii-across-line-in-157mile.html | CUTTER ONARE III FIRST; Leads Venture III Across Line in 157-Mile Freeman Race | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/grand-knight-wins-featured-pace-on-westbury-grand-circuit-card.html | Grand Knight Wins Featured Pace On Westbury Grand Circuit Card | True | By Michael Strauss Special To The New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/britain-stressing-civilian-defense-appeal-for-more-volunteers-in.html | BRITAIN STRESSING CIVILIAN DEFENSE; Appeal for More Volunteers in Home Contingent Voiced by Home Secretary | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-york-port-body-fights-lighter-fees.html | NEW YORK PORT BODY FIGHTS LIGHTER FEES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cash-no-substitute-for-key-executives.html | CASH NO SUBSTITUTE FOR KEY EXECUTIVES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/bridal-winner-tomorrow.html | Bridal Winner Tomorrow | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/liquor-late-issue-in-oklahoma-vote-bitter-democratic-senatorial.html | LIQUOR LATE ISSUE IN OKLAHOMA VOTE; Bitter Democratic Senatorial Campaign Ends With Elmer Thomas the Storm Center Murray the Favorite Louisiana at Polls South Carolina Votes Governorship Arkansas Issue | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/burglars-low-taste-in-art-and-literature-turns-important-haul-into.html | Burglars' Low Taste in Art and Literature Turns Important Haul Into a $250 Job | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/higher-tv-prices-effective-today-increases-of-3-to-16-on-emerson.html | HIGHER TV PRICES EFFECTIVE TODAY; Increases of 3 to 16% on Emerson Sets Attributed to Scarcity of Materials | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/knopf-gets-us-post.html | Knopf Gets U.S. Post | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/1030-in-amateur-golf-entries-close-for-minneapolis-tourney-aug-21.html | 1,030 IN AMATEUR GOLF; Entries Close for Minneapolis Tourney, Aug. 21 to 26 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hiring-hall-plan-backed-canadian-board-recommends-stop-in-shipping.html | HIRING HALL PLAN BACKED; Canadian Board Recommends Stop in Shipping Dispute | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/for-the-children-summer-camping-in-shadow-of-skyscrapers-indoor.html | For the Children: Summer Camping in Shadow of Skyscrapers; Indoor Weather Fair and Roofs Are Good Sites for Tenting | True | By Lillian Bellisonthe New York Times | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/pacifists-cleared-after-us-inquiry.html | PACIFISTS CLEARED AFTER U.S. INQUIRY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/british-irish-raise-status-of-envoys.html | BRITISH, IRISH RAISE STATUS OF ENVOYS | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/roselee-hart-is-wed-to-isidore-c-pollack.html | ROSELEE HART IS WED TO ISIDORE C. POLLACK | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rubber-again-up-to-new-high-level-rise-here-reflects-spectacular.html | RUBBER AGAIN UP TO NEW HIGH LEVEL; Rise Here Reflects Spectacular Week-End Gain in London---Coffee, Sugar Advance RUBBER AGAIN UP TO NEW HIGH LEVEL | True | | | | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/senate-confirms-nomination.html | Senate Confirms Nomination | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/australian-assails-regime-on-korea-aid.html | AUSTRALIAN ASSAILS REGIME ON KOREA AID | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/pay-rise-awarded-to-hotel-workers-35000-here-receive-increases.html | PAY RISE AWARDED TO HOTEL WORKERS 35,000 Here Receive Increases Averaging 9 P.C. in 2-to-1 Decision of Arbitrators RENT RATE REVIEW URGED Impartial Chairman Cites Cost to Operators--End Seen for Series of Strikes Increase Called Unwarranted Rise Retroactive to June 1 | True | By A.h. Raskin | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/postal-cut-petition-set-enough-signatures-reported-to-force-house.html | POSTAL CUT PETITION SET; Enough Signatures Reported to Force House Action | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/menuhin-scores-in-argentina.html | Menuhin Scores in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/san-franciscans-sound-5-service-call-to-arms.html | San Franciscans Sound 5-Service Call to Arms | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/cotton-committees-set-manufacturers-name-groups-to-handle-institute.html | COTTON COMMITTEES SET; Manufacturers Name Groups to Handle Institute Program | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/minor-leagues.html | Minor Leagues | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/state-unit-prepares-public-works-staff-maps-plans-for-possible.html | STATE UNIT PREPARES; Public Works Staff Maps Plans for Possible Emergency | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gas-plan-offered-for-new-england-fpc-decision-may-expedite-supply.html | GAS PLAN OFFERED FOR NEW ENGLAND; F.P.C. Decision May Expedite Supply for Four States, Two Others Later | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/george-h-roberts.html | GEORGE H. ROBERTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/smith-renamed-marshal-the-senate-judiciary-committee-approves.html | SMITH RENAMED MARSHAL; The Senate Judiciary Committee Approves Renomination | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/law-group-promises-human-rights-effort.html | LAW GROUP PROMISES HUMAN RIGHTS EFFORT | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/british-naval-units-praised.html | British Naval Units Praised | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-york-policemen-entertaining-youngsters-at-outing.html | NEW YORK POLICEMEN ENTERTAINING YOUNGSTERS AT OUTING | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/jersey-builders-plan-new-homes-models-are-on-display-in-south.html | JERSEY BUILDERS PLAN NEW HOMES; Models Are On Display in South Plainfield and Little Falls | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/fur-auction-opens-100-us-and-european-buyers-at-21st-event-in.html | FUR AUCTION OPENS; 100 U.S. and European Buyers at 21st Event in Leningrad | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/battle-for-taxes-planned-by-louis-brown-bomber-wants-to-box-charles.html | BATTLE FOR TAXES PLANNED BY LOUIS; Brown Bomber Wants to Box Charles for Title if U.S. Will Cancel His Debt | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-christian-p-ho.html | MRS. CHRISTIAN P. HO | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/plan-to-expand-marines-60-and-fit-3-carriers-reported-british-ships.html | Plan to Expand Marines 60% And Fit 3 Carriers Reported; BRITISH SHIPS THAT ARE ENGAGED AGAINST NORTH KOREANS | True | By C.p. Trussell Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/on-television.html | ON TELEVISION | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/traffic-accidents-rise-total-for-week-in-city-is-551-against-436-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 551 Against 436 a Year Ago | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/odwyer-lectures-japanese-visitors-japanese-delegation-is-received.html | O'DWYER LECTURES JAPANESE VISITORS; JAPANESE DELEGATION IS RECEIVED AT CITY HALL | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/studebaker-plants-shut-action-follows-unauthorized-walkout-in.html | STUDEBAKER PLANTS SHUT; Action Follows Unauthorized Walkout in Foundry | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/martin-co-earns-77-cents-a-share-airplane-manufacturer-profit-is.html | MARTIN CO. EARNS 77 CENTS A SHARE; Airplane Manufacturer Profit Is $872,901 in Six Months-- Last Year Comparison | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/topics-of-the-times-first-summer-job-rainbow-shines-everywhere.html | Topics of The Times; First Summer Job Rainbow Shines Everywhere Adult Years Burns No Hole | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/immigration-talks-open-us-britain-and-france-begin-conference-on.html | IMMIGRATION TALKS OPEN; U.S., Britain and France Begin Conference on Problem | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rail-statements.html | RAIL STATEMENTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-leonard-harris-has-son.html | Mrs. Leonard Harris Has Son | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/shaw-gains-net-title-mt-vernon-player-is-victor-in-junior-doubles.html | SHAW GAINS NET TITLE; Mt. Vernon Player Is Victor in Junior Doubles at Bermuda | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/philadelphia-electric-up-company-and-subdivision-earn-217-a-share.html | PHILADELPHIA ELECTRIC UP; Company and Subdivision Earn $2.17 a Share for Year | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/19-receive-degrees-at-webb-institute.html | 19 RECEIVE DEGREES AT WEBB INSTITUTE | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-ceram-landing-by-indonesia-troops.html | NEW CERAM LANDING BY INDONESIA TROOPS | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mississippi-tense-at-plea-for-negro-jackson-police-alerted-as-group.html | MISSISSIPPI TENSE AT PLEA FOR NEGRO; Jackson Police Alerted as Group Asks Clemency for Thrice-Doomed Rapist Situation Is Quiet 2 New York Counsel | True | By John N. Popham Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/casualties-list-killed-wounded-injured-missing-missing-men-returned.html | Casualties List; KILLED WOUNDED INJURED MISSING MISSING MEN RETURNED | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/a-future-circus-star-arrives-on-coast.html | A FUTURE CIRCUS STAR ARRIVES ON COAST | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/margaret-depue-to-wed-engaged-to-ernest-l-bell-3d-exeditor-of.html | MARGARET DEPUE TO WED; Engaged to Ernest L. Bell 3d, Ex-Editor of Harvard Crimson | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/w-brookings-expert-on-resources-of-us.html | W. BROOKINGS, EXPERT ON RESOURCES OF U.S. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/topics-and-sidelights-of-the-day-in-wall-street-florida-power-boom.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Florida Power Boom M.W. Clement Honored Gold Mining Loans for Ores Texas Borrowing Tax-Exempt Bonds | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/2-big-organizatons-will-convene-here.html | 2 BIG ORGANIZATONS WILL CONVENE HERE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/tablet-to-penn-unveiled-london-church-plaque-honors-pennsylvanias.html | TABLET TO PENN UNVEILED; London Church Plaque Honors Pennsylvania's Founder | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/esso-standard-oil-buys-land-in-pelham.html | ESSO STANDARD OIL BUYS LAND IN PELHAM | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/red-china-to-start-5year-plan.html | Red China to Start 5-Year Plan | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/chautauqua-grape-crop-good.html | Chautauqua Grape Crop Good | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/stimson-out-of-oxygen-tent.html | Stimson Out of Oxygen Tent | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/4-safe-in-airsea-crash-they-are-saved-from-sinking-plane-in.html | 4 SAFE IN AIR-SEA CRASH; They Are Saved From Sinking Plane in Manhasset Bay | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/us-drops-leaflets-on-enemy.html | U.S. Drops Leaflets on Enemy | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/a-dress-of-tucks-and-tiers.html | A DRESS OF TUCKS AND TIERS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/to-convert-east-side-dwelling.html | To Convert East Side Dwelling | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/named-to-jersey-park-posts.html | Named to Jersey Park Posts | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/truman-asks-600000-more-in-armed-forces-navy-jet-off-to-strike-at.html | TRUMAN ASKS 600,000 MORE IN ARMED FORCES; NAVY JET OFF TO STRIKE AT NORTH KOREA | True | By Anthony Leviero Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/subway-sniffer-leads-moles-life-hunting-aromas-on-247mile-beat.html | Subway Sniffer Leads Mole's Life, Hunting Aromas on 247-Mile Beat; PROTECTING THE SUBWAY RIDERS HERE | True | By Milton Esterowthe New York Times | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/business-world-viscose-prices-increased-rubber-goods-price-rise-due.html | Business World; Viscose Prices Increased Rubber Goods Price Rise Due Retail Food Sales Up Leather Output Up in May | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/yanks-sign-young-hurler.html | Yanks Sign Young Hurler | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/sports-of-the-times-whats-the-angle-his-name-is-euclid-gothrough.html | Sports of The Times; What's the Angle? His Name Is Euclid Go-Through Guy" Ray's Beau Geste | True | By Joseph C. Nichols | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/matthews-heads-radio-chain.html | Matthews Heads Radio Chain | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/us-city-experts-seeek-truck-peace-175000-construction-workers-due.html | U.S., CITY EXPERTS SEEEK TRUCK PEACE; 175,000 Construction Workers Due to Be Idle if Tie-Up of Supplies Is Continued Exploratory Conferences Held | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/strikers-return-at-willow-run.html | Strikers Return at Willow Run | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/edward-j-malinn.html | EDWARD J. M'ALINN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/appliance-maker-sets-allocations-landers-frary-clark-divides.html | APPLIANCE MAKER SETS ALLOCATIONS; Landers, Frary & Clark Divides Expected Six-Month Output on Past Performance | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/honor-day-vs-halloween.html | 'Honor Day' vs. Halloween | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/truck-kills-brooklyn-child.html | Truck Kills Brooklyn Child | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gov-arthur-in-uniform-joins-vermont-national-guard-in-training-at.html | GOV. ARTHUR IN UNIFORM; Joins Vermont National Guard in Training at Pine Camp | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/english-bishop-to-preach-right-rev-ivor-stanley-watkins-will-lead.html | ENGLISH BISHOP TO PREACH; Right Rev. Ivor Stanley Watkins Will Lead Service in Queens | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-state-guard-ordered-by-dewey-force-will-replace-national-guard.html | NEW STATE GUARD ORDERED BY DEWEY; Force Will Replace National Guard Units Called to Colors -- Hausauer to Command It No Legislation Needed Six Brigadiers to Be Named | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/saratoga-inquiry-ordered.html | Saratoga Inquiry Ordered | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/robbed-crystal-gazer-cant-gaze.html | Robbed Crystal Gazer Can't Gaze | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/msgr-byrne-interned-vatican-also-hears-of-north-korean-seoul.html | MSGR. BYRNE INTERNED; Vatican Also Hears of North Korean Seoul Atrocities | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hope-for-3-in-mine-abandoned.html | Hope for 3 in Mine Abandoned | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/army-reopens-camp-breckinridge-in-kentucky-to-be-replacement.html | ARMY REOPENS CAMP; Breckinridge in Kentucky to Be Replacement Training Center | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/reds-urge-nazis-to-bar-war-move-plea-sent-to-former-members-of.html | REDS URGE NAZIS TO BAR WAR MOVE; Plea Sent to Former Members of Party and German Army --Message Assails West | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/john-a-johnston.html | JOHN A. JOHNSTON | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/daily-water-use-rises-for-week-but-stays-below-dependable-yield.html | Daily Water Use Rises for Week But Stays Below Dependable Yield | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/czechs-to-ordain-their-own-priests-2-new-theological-faculties-are.html | CZECHS TO ORDAIN THEIR OWN PRIESTS; 2 New Theological Faculties Are Set Up--Formation of Schismatic Church Seen | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/in-the-nation-servicing-the-war-footing-program-laying-some-rumors.html | In The Nation; Servicing the War Footing Program Laying Some Rumors | True | By Arthur Krock | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/radiologists-in-session-meet-in-london-for-review-of-advances-made.html | RADIOLOGISTS IN SESSION; Meet in London for Review of Advances Made in Field | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/work-by-oursler-to-be-dramatized-greatest-story-ever-told-will-be.html | WORK BY OURSLER TO BE DRAMATIZED; 'Greatest Story Ever Told' Will Be Presented on Stages Across the Country Question About Henry Fonda Bankhead Regards Role | | By J.p. Shanley | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/phyllis-baruchs-troth-she-will-be-married-to-warren-thompson-kent.html | PHYLLIS BARUCH'S TROTH; She Will Be Married to Warren Thompson Kent, Ex-Marine | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/all-ages-inspire-new-print-designs-translucent-casement-cloths-are.html | ALL AGES INSPIRE NEW PRINT DESIGNS; Translucent Casement Cloths Are Among Features in Line Brought Out by Goodall Prints Have New Background | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/2-companies-fix-limits-new-england-mutual-and-hancock-set-terms-for.html | 2 COMPANIES FIX LIMITS; New England Mutual and Hancock Set Terms for Armed Forces | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/c-o-orders-1000-box-cars.html | C. & O. Orders 1,000 Box Cars | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/tyler-brown-triumph-win-100yards-halfmile-races-in-record-time-in.html | TYLER, BROWN TRIUMPH; Win 100-Yards, Half-Mile Races in Record Time in England | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/classes-for-expectant-fathers.html | Classes for Expectant Fathers | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/nancy-trowbridge-prospective-bride-bridestobe.html | NANCY TROWBRIDGE PROSPECTIVE BRIDE; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dollar-up-on-invasion-rumor.html | Dollar Up on Invasion Rumor | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/investors-trust-reaches-new-high-massachusetts-fund-reports.html | INVESTORS TRUST REACHES NEW HIGH; Massachusetts Fund Reports 10,512,070 Capital Shares Are Now Outstanding OTHER INVESTMENT REPORTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/boy-dies-in-variation-of-russian-roulette.html | BOY DIES IN VARIATION OF RUSSIAN ROULETTE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hospital-stone-laid-for-big-nassau-unit.html | HOSPITAL STONE LAID FOR BIG NASSAU UNIT | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/george-s-seltzer.html | GEORGE S. SELTZER | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/billion-bill-tenders-are-oversubscribed.html | BILLION BILL TENDERS ARE OVERSUBSCRIBED | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/books-of-the-times-an-elephant-in-a-locomotive-hideouts-for-a.html | Books of The Times; An Elephant in a Locomotive Hideouts for a Hidalgo | True | By Charles Poore | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/advertising-news-and-notes-anahist-to-launch-campaign-review.html | Advertising News and Notes; Anahist to Launch Campaign Review Members' Travel Ads Accounts Personnel Note | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/eca-aide-in-korea-quits-seoul-missions-labor-adviser-had-assailed.html | E.C.A. AIDE IN KOREA QUITS; Seoul Mission's Labor Adviser Had Assailed Rhee Regime | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/state-office-building-almost-has-air-alarm.html | State Office Building Almost Has Air Alarm | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/weintraub-co-agency-names-group-copy-chief.html | Weintraub & Co. Agency Names Group Copy Chief | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/short-circuit-stalls-3-hudson-tube-lines.html | SHORT CIRCUIT STALLS 3 HUDSON TUBE LINES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mulloy-toprated-in-tennis-tourney-southampton-event-to-start-today.html | MULLOY TOP-RATED IN TENNIS TOURNEY; Southampton Event to Start Today With 64 in Field-- Patty Enters Doubles THE DRAW | True | By Allison Danzig Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/hearty-music-fans-get-their-program-concert-at-stadium-goes-on.html | HEARTY MUSIC FANS GET THEIR PROGRAM; Concert at Stadium Goes On Although Weather Almost Calls Halt to Activities Break in the Weather | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/police-club-is-most-to-5000-children-obrien-sticks-close-to.html | Police Club Is Most to 5,000 Children; O'Brien Sticks Close to Merry-Go-Round | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/edward-m-dormand-sr.html | EDWARD M. DORMAND SR. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/electric-equipment-shares-are-offered.html | ELECTRIC EQUIPMENT SHARES ARE OFFERED | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/flam-turns-back-schroeder-at-net-scores-616262-upset-for-clay-court.html | FLAM TURNS BACK SCHROEDER AT NET; Scores 6-1,6-2,6-2 Upset for Clay Court Title and Joins Larsen in Taking Doubles Schroeder Off in Doubles Flam's Fifth Major Victory | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/thomas-b-kenny.html | THOMAS B. KENNY | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/supply-bids-invited-scouring-powder-cloth-boxes-and-drums-are.html | SUPPLY BIDS INVITED; Scouring Powder, Cloth, Boxes and Drums Are Listed | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/building-stirs-protest-300-pelham-manor-residents-object-to.html | BUILDING STIRS PROTEST; 300 Pelham Manor Residents Object to Apartment Project | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/guardsmen-in-convention.html | Guardsmen in Convention | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/daughter-to-mrs-william-vail.html | Daughter to Mrs. William Vail | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/heads-fund-committee-of-nyu-alumni-unit.html | Heads Fund Committee Of N.Y.U. Alumni Unit | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/prof-wc-johnson-promoted.html | Prof. W.C. Johnson Promoted | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/named-by-glenn-martin-as-navy-sales-manager.html | Named by Glenn Martin As Navy Sales Manager | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/at-ceremony-honoring-the-south-american-liberator.html | AT CEREMONY HONORING THE SOUTH AMERICAN LIBERATOR | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/4-felled-in-news-building-fire.html | 4 Felled in News Building Fire | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rice-is-a-surprise-to-korea-captives-red-prisoners-had-been-told.html | RICE IS A SURPRISE TO KOREA CAPTIVES; Red Prisoners Had Been Told They Would Be Executed by U.S., South Forces | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/william-l-rawlings.html | WILLIAM L. RAWLINGS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/atom-briefing-scheduled-citys-civilian-defense-heads-to-learn-of.html | ATOM BRIEFING SCHEDULED; City's Civilian Defense Heads to Learn of Bomb's Effects | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/j-parnell-thomas-loses-bid-for-parole-apparently-because-10000-fine.html | J. Parnell Thomas Loses Bid for Parole, Apparently Because $10,000 Fine Is Unpaid | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/george-w-miver.html | GEORGE W. MIVER | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/miss-olga-a-tildes.html | MISS OLGA A. TILDES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/william-h-beall.html | WILLIAM H. BEALL | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/canadian-planes-off-to-pacific.html | Canadian Planes Off to Pacific | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/elizabeth-nye-engaged-graduate-of-smith-prospective-bride-of-howard.html | ELIZABETH NYE ENGAGED; Graduate of Smith Prospective Bride of Howard Wilbur | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mission-corp-to-build-appliance-maker-in-california-to-issue-6.html | MISSION CORP. TO BUILD; Appliance Maker in California to Issue 6% Shares | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/breweries-report-gain-june-beverage-1226-higher-despite-draught.html | BREWERIES REPORT GAIN; June Beverage 12.26% Higher Despite Draught Sales Drop | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/richardson-on-surrogates-bench.html | Richardson on Surrogate's Bench | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/company-reports-124-rise-in-net-minneapolishoneywell-has-an-income.html | COMPANY REPORTS 124% RISE IN NET; Minneapolis-Honeywell Has an Income of $5,467,127 for First 6 Months of Year FOOD FAIR STORES GAIN Sales and Earnings Reported by Chain at Record High EARNINGS REPORTS OF CORPORATIONS RISE FOR PACIFIC MILLS Six Months' Net $4.02 a Share Compares With $2.10 SHARON STEEL GAINS $7.44 a Share for Six Months Compares With $5.55 CORN PRODUCTS INCREASE $2.27 a Share in Half-Year Compares With $1.90 in '49 GENERAL FOODS OFF $1.01 a Share Earned in Quarter Compares With $1.18 in 1949 OTHER CORPORATE REPORTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/charles-c-bacon.html | CHARLES C. BACON | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/3-nominations-approved-senate-group-acts-on-peurifoy-wood-and.html | 3 NOMINATIONS APPROVED; Senate Group Acts on Peurifoy, Wood and Humelsine | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/court-bars-sifting-steingut-vote-list-justice-breitel-rejects-plea.html | COURT BARS SIFTING STEINGUT VOTE LIST; Justice Breitel Rejects Plea to Hunt for 'Wholesale Forgery' in Primary Petitions Quick Appeal Planned | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/quick-rise-in-tax-on-incomes-in-view-stopgap-plan-is-discussed-at.html | QUICK RISE IN TAX ON INCOMES IN VIEW; 'Stop-Gap' Plan Is Discussed at White House--Increase of 10% Mentioned at Capitol QUICK RISE IN TAX ON INCOMES IN VIEW White House Conferees Aimed at Financing Slack Discussion by George | True | By Clayton Knowles Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/advanced-to-presidency-of-georgia-power-light.html | Advanced to Presidency Of Georgia Power & Light | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/joins-board-of-directors-of-copperweld-steel-co.html | Joins Board of Directors Of Copperweld Steel Co. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/detergent-unit-being-built.html | Detergent Unit Being Built | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/us-survival-tied-to-swift-rearming-symington-asks-congressional.html | U.S. SURVIVAL TIED TO SWIFT REARMING; Symington Asks Congressional Groups to Speed Action on Truman Mobilization Bill U.S. SURVIVAL TIED TO SWIFT REARMING Cold War" Called Over Nationalization Move Denied Manpower Called Problem | True | By Charles E. Egan Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/row-on-peace-petition-at-least-7-lose-jobs-at-nash-in-dispute-with.html | ROW ON 'PEACE PETITION; At Least 7 Lose Jobs at Nash in Dispute With Fellow Workers | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/overload-safety-device-offered.html | Overload Safety Device Offered | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/guerrillas-rose-before-army-came-north-korean-tank-infantry-teams.html | GUERRILLAS ROSE BEFORE ARMY CAME; North Korean Tank, Infantry Teams Arrived at Port After Emergence of Underground Chun Nam Spinning Wheel Ordered to Lay Low | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/marie-audibert-will-be-married-former-oss-aide-engaged-to-richard.html | MARIE AUDIBERT WILL BE MARRIED; Former O.S.S. Aide Engaged to Richard Upton, Speaker of New Hampshire House Peters--Rebell | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-joseph-nardone.html | MRS. JOSEPH NARDONE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/3-shifts-for-textron-sheeting-division-plant-will-operate-on-6day.html | 3 SHIFTS FOR TEXTRON; Sheeting Division Plant Will Operate on 6-Day Week | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/oil-concern-lifts-annual-dividend-phillips-petroleum-raises-rate-1.html | OIL CONCERN LIFTS ANNUAL DIVIDEND; Phillips Petroleum Raises Rate $1 to $4--Other Companies Announce Actions American Power and Light Ohio Oil Philadelphia Electric Vanadium | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/propeller-tests-slated-new-type-is-designed-for-use-with-gas.html | PROPELLER TESTS SLATED; New Type Is Designed for Use With Gas Turbine Engines | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/strike-at-phelps-dodge-production-halted-at-copper-products-plant.html | STRIKE AT PHELPS DODGE; Production Halted at Copper Products Plant in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/seawanhaka-crew-leads-scores-in-syce-cup-series-for-womens-li-sound.html | SEAWANHAKA CREW LEADS; Scores in Syce Cup Series for Women's L.I. Sound Title | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gen-gay-unused-to-defense-promises-hell-attack-soon-commander-of.html | Gen. Gay, Unused to Defense, Promises He'll Attack Soon; Commander of First Cavalry Says His Young Soldiers Fight 'Like Veterans'--Division Backs Up Newly Established Line 1ST CAVALRY HEAD PROMISES ATTACK | True | By W.h. Lawrence Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-roosevelt-vacationing.html | Mrs. Roosevelt Vacationing | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/renovated-europa-due-to-sail-soon-now-the-french-liner-liberte-she.html | RENOVATED EUROPA DUE TO SAIL SOON; Now the French Liner Liberte, She Has Been Fully Rebuilt at a Cost of $19,500,000 U.S. Rejected the Vessel Evaporators Are Installed | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/earnings-slashed-for-american-car-years-net-profit-is-436193.html | EARNINGS SLASHED FOR AMERICAN CAR; Year's Net Profit Is $436,193, Against $4,932,114 for 1949 -- Diversification Is Cited EARNINGS SLASHED FOR AMERICAN CAR | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-marie-avery-myers.html | MRS. MARIE AVERY MYERS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/lion-shot-in-alberta-town.html | Lion Shot in Alberta Town | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/the-water-situation.html | The Water Situation | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/1500-idle-in-strike-at-todd-shipyards-us-conciliator-urges-union.html | 1,500 IDLE IN STRIKE AT TODD SHIPYARDS; U.S. Conciliator Urges Union, Company to Resume Work --2 Cargo Ships Moved Union Officials Meet Recent Layoffs Charged | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/odwyer-gets-israeli-records.html | O'Dwyer Gets Israeli Records | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/money-silver.html | MONEY; SILVER | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/frank-repholz.html | FRANK REPHOLZ | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/opposition-to-king-mounts-in-belgium-returned-belgian-king-waving.html | OPPOSITION TO KING MOUNTS IN BELGIUM; RETURNED BELGIAN KING WAVING TO CROWD | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gas-at-premium-in-hong-kong.html | Gas at Premium in Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dodgers-overcome-cleveland-6-to-4-furillos-smash-breaks-tie-in.html | DODGERS OVERCOME CLEVELAND, 6 TO 4; Furillo's Smash Breaks Tie in 8th--Doby, Knocked Out by Hatten Pitch, in Hospital X-Rays Will be Taken Russell Hits Pinch Homer Campanella Wins Homer Test | True | By Louis Effrat | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/7-reports-of-uboats-submarine-sighting-off-east-coast-of-canada.html | 7 REPORTS OF U-BOATS; Submarine Sighting Off East Coast of Canada Listed | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/penmanship-complaint-handwriting-teachers-call-time-given-to.html | PENMANSHIP COMPLAINT; Handwriting Teachers Call Time Given to Subject Inadequate | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/weirton-union-renames-ross.html | Weirton Union Renames Ross | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/ford-motor-company-reports-1949-assets-at-new-high-for-year-of.html | Ford Motor Company Reports $1949 Assets At New High for Year of $1,343,349,000 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/saving-federal-dollars.html | SAVING FEDERAL DOLLARS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/bowles-restricts-buying.html | Bowles Restricts Buying | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/remington-seeks-details-economist-accused-of-perjury-wants-bill-of.html | REMINGTON SEEKS DETAILS; Economist Accused of Perjury Wants Bill of Particulars | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/san-antonio-gets-bids-on-3-issues-texas-city-to-award-one-of.html | SAN ANTONIO GETS BIDS ON 3 ISSUES; Texas City to Award One of Alternative Amounts This Week--Other Municipals Monroe, La. Lawton, Okla. Bristol, Va. St. Charles, La. | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/estate-of-kings-point-purchased-for-housing.html | Estate of Kings Point Purchased for Housing | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/nuremberg-hangman-dies-us-executioner-of-top-nazis-killed-in-army.html | NUREMBERG HANGMAN DIES; U.S. Executioner of Top Nazis Killed in Army Service | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/eileen-tepper-sarah-lawrence-student-engaged-to-justin-m-fishbein.html | Eileen Tepper, Sarah Lawrence Student, Engaged to Justin M. Fishbein of Chicago; Kane--Wagner | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/big-v2-previews-pushbutton-war-a-bumper-rocket-thundering-skyward.html | BIG V-2 PREVIEWS PUSH-BUTTON WAR; A 'BUMPER' ROCKET THUNDERING SKYWARD | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/herring-outpoints-sanders.html | Herring Outpoints Sanders | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/defense-control-bill-drafted-by-republican.html | Defense Control Bill Drafted by Republican | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/redemption.html | REDEMPTION | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/morse-bids-dewey-retain-party-lead-asks-governor-young-voters-not.html | MORSE BIDS DEWEY RETAIN PARTY LEAD; Asks Governor, Young Voters Not to Abandon G.O.P.-- Politics School Opens Poor Record on Young Voters Action "After the Fact" National School Tours Illinois | True | By Warren Weaver Jr. Special To The New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wood-field-and-stream-tourney-base-shifted-methods-of-anglers-vary.html | WOOD, FIELD AND STREAM; Tourney Base Shifted Methods of Anglers Vary | True | By Raymond R. Camp Special To The New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/peelle-elects-vice-president.html | Peelle Elects Vice President | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/korean-balance-sheet.html | KOREAN BALANCE SHEET | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/churchill-prince-of-mindelheim.html | Churchill Prince of Mindelheim | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/baseball-typical-of-4-freedoms-says-ford-frick-at-cooperstown-a-far.html | Baseball Typical of 4 Freedoms, Says Ford Frick at Cooperstown; A FAR CRY FROM THE BASEBALL DIAMOND | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/ingraham-offers-2-new-clocks.html | Ingraham Offers 2 New Clocks | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/sir-harry-gilpin.html | SIR HARRY GILPIN | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/bridgewater-staff-changes.html | Bridgewater Staff Changes | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/liebmann-makes-sales-record.html | Liebmann Makes Sales Record | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/thai-troop-offer-welcomed-at-un-bangkok-sends-notification-of.html | THAI TROOP OFFER WELCOMED AT U.N.; Bangkok Sends Notification of Readiness to Dispatch 4,000 Men to Korea Front Asia Troops Assured Iran Cannot Help | True | By George Barrett Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/beshore-signs-contract-agrees-to-terms-for-charles-bout-in-buffalo.html | BESHORE SIGNS CONTRACT; Agrees to Terms for Charles Bout in Buffalo Aug. 15 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/carrier-hearing-denied-interior-dept-sees-no-need-now-to-act-in-el.html | CARRIER HEARING DENIED; Interior Dept. Sees No Need Now to Act in El Paso Case | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/more-cruises-set-to-mediterranean-keen-competition-is-expected-with.html | MORE CRUISES SET TO MEDITERRANEAN; Keen Competition Is Expected, With Various Lines Planning Cruises of Up to 111 Days 38 Days to 111 Days Other Cruises Planned | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/james-smyth-croll.html | JAMES SMYTH CROLL | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/suffolk-inventory-set-industrial-facilities-will-be-surveyed-for.html | SUFFOLK INVENTORY SET; Industrial Facilities Will Be Surveyed for War Use | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/impaglia-takes-links-final.html | Impaglia Takes Links Final | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/2-hurt-in-train-mishap-diesels-on-florida-run-smash-into-freight.html | 2 HURT IN TRAIN MISHAP; Diesels on Florida Run Smash Into Freight Cars | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/koreans-still-get-voice-broadcasts-a-general-in-the-south-korean.html | KOREANS STILL GET 'VOICE' BROADCASTS; A GENERAL IN THE SOUTH KOREAN COMBAT ZONE | True | By Kenneth Campbellthe New York Times (U.S. ARMY RADIOPHOTO) | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/un-charter-goal-is-put-to-churches-baptist-leader-at-congress-calls.html | U.N. CHARTER GOAL IS PUT TO CHURCHES; Baptist Leader, at Congress, Calls Peace Greatest Aim for Our Generation SPIRITUAl EFFORT URGED Individuals, Justice Estey of Canada Declares, Must Influence Governments Aggressive Action Is Called For Basis of Movements Analyzed | True | By Walter W. Ruch Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/nlrb-says-firm-cant-refuse-data-holds-concern-violates-law-if-it.html | N.L.R.B. SAYS FIRM CANT REFUSE DATA; Holds Concern Violates Law if It Will Not Prove to Union Inability to Give Rise | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-ralph-bullard.html | MRS. RALPH BULLARD | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/2000000-dayton-tire-order.html | $2,000,000 Dayton Tire Order | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/to-build-research-laboratory.html | To Build Research Laboratory | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/priesthood-student-drowns.html | Priesthood Student Drowns | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/new-tv-alignment-tool-devised.html | New TV Alignment Tool Devised | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/europeans-buying-vital-metals-here-outbidding-domestic-users-they.html | EUROPEANS BUYING VITAL METALS HERE; Outbidding Domestic Users, They Are Forcing Prices Up --Cadmium an Example EXPORT CURB SUGGESTED Government May Be Asked to Restrict Sales Abroad Before Priorities Are Imposed | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-jj-connolly-has-daughter.html | Mrs. J.J. Connolly Has Daughter | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/the-welfare-food-basket.html | THE WELFARE FOOD BASKET | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/grocers-bag-to-brand-hoarders.html | Grocer's Bag to Brand Hoarders | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/tomorrow-ratification-day.html | Tomorrow Ratification Day | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/coney-island-boxing-put-off.html | Coney Island Boxing Put Off | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/murray-not-to-attend-parley.html | Murray Not to Attend Parley | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/attendance-falls-in-major-leagues-drop-of-1422235-from-1949.html | ATTENDANCE FALLS IN MAJOR LEAGUES; Drop of 1,422,235 From 1949 Noted-- Phils, Tigers, Cubs Show Only Increases | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/plans-5-to-10-rise-bigelowsanford-to-advance-woven-carpet-line.html | PLANS 5 TO 10% RISE; Bigelow-Sanford to Advance Woven Carpet Line Prices | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/korea-reports-reds-sweep-southward-and-advance-in-yongdong-sector.html | Korea Reports; REDS SWEEP SOUTHWARD AND ADVANCE IN YONGDONG SECTOR | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/navy-contract-awarded.html | Navy Contract Awarded | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mrs-benjamin-f-andres.html | MRS. BENJAMIN F. ANDRES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/5000-in-valuables-stolen.html | $5,000 in Valuables Stolen | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/wounded-gis-relive-war-ordeal-as-hospital-train-rolls-southward.html | Wounded G.I.'s Relive War Ordeal As Hospital Train Rolls Southward; ORDEAL IS RELIVED BY WOUNDED G.I.'S | True | By Walter Sullivan Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/william-t-neal.html | WILLIAM T. NEAL | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/life-companies-seek-protection-from-heavy-losses-owing-to-war-apply.html | Life Companies Seek Protection From Heavy Losses Owing to War; Apply to State Insurance Departments for Authority to Insert Risk Clauses in New Policies for the Armed Forces COMPANIES SEEK WAR RISK CLAUSES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/news-of-food-lemons-good-in-salad-frozen-desserts-one-mixture.html | News of Food; Lemons Good in Salad, Frozen Desserts; One Mixture Serves Both Fruit, Greens TWO-WAY SALAD DRESSING LEMON ICEBOX PIE She's a Native Now | True | By Jane Nickerson | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/two-colombian-ships-collide.html | Two Colombian Ships Collide | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/floods-devastate-large-areas-in-china-reds-name-kuomintang.html | Floods Devastate Large Areas in China; Reds Name 'Kuomintang Reactionaries' | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/peiping-hits-at-bandits-orders-death-penalty-for-those-working.html | PEIPING HITS AT BANDITS; Orders Death Penalty for Those Working Against State | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/st-vincents-cadets-win.html | St. Vincent's Cadets Win | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/booksauthors.html | Books--Authors | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/breakdown-of-truman-requests.html | Breakdown of Truman Requests | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/dr-leonardo-sorzano.html | DR. LEONARDO SORZANO | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/frank-iavicoli.html | FRANK IAVICOLI | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/rain-keeps-robinson-idle.html | Rain Keeps Robinson Idle | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/us-navy-not-to-aid-quemoy-fight-a-chinese-red-invasion-junks-near.html | U.S. Navy Not to Aid Quemoy Fight a Chinese Red Invasion; Junks Near Quemoy U.S. WILL NOT AID QUEMOY FIGHT REDS Invasion Peril Greater U.S. Air Watch Reported | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/eye-bequest-fails-teacher-had-hoped-to-save-someone-elses-sight.html | EYE BEQUEST FAILS; Teacher Had Hoped to Save Someone Else's Sight | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/reds-in-yongdong-first-cavalry-division-battles-foe-in-streets-of.html | REDS IN YONGDONG; First Cavalry Division Battles Foe in Streets of Highway Center SOUTH TIP IS REACHED Invaders Take Two Cities as West Drive Meets Little Opposition U.S. HOLDS CENTER; REDS GAIN IN WEST Fiercest Fighting in Center More Than Usual Sivagery Reds Drive Into Yongdong | True | By Lindesay Parrott Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/machine-to-test-fatigue.html | Machine to Test Fatigue | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/canada-suspends-pilot-grounding-of-franconia-leads-to-action-by.html | CANADA SUSPENDS PILOT; Grounding of Franconia Leads to Action by Ottawa | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/produce-exchange-hikes-margins-on-oils-pepper.html | Produce Exchange Hikes Margins on Oils, Pepper | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/ferrier-defeats-snead-in-playoff-annexes-st-paul-open-golf-with.html | FERRIER DEFEATS SNEAD IN PLAY-OFF; Annexes St. Paul Open Golf With Birdie on 21st Hole After 69 Tie at 18th | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/carl-william-huie.html | CARL WILLIAM HUIE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/retail-store-sales-make-biggest-gain-in-3-years.html | Retail Store Sales Make Biggest Gain in 3 Years | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/pleven-to-speak-on-world-crisis-french-premier-is-to-address-the.html | PLEVEN TO SPEAK ON WORLD CRISIS; French Premier Is to Address the Assembly Today on Rearmament Program | True | By Harold Callender Special To the New York Times. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/general-pershing-tanks-on-their-way-to-the-front.html | GENERAL PERSHING TANKS ON THEIR WAY TO THE FRONT | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/strong-inflationary-forces-held-evident-in-america-even-before.html | Strong Inflationary Forces Held Evident In America Even Before Korean Crisis | True | | | C1B 256401 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/heads-suffolk-defense-supervisors-appoint-sheriff-to-direct-county.html | HEADS SUFFOLK DEFENSE; Supervisors Appoint Sheriff to Direct County Organization | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/two-good-awards.html | TWO GOOD AWARDS | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/mayor-may-face-kings-grand-jury-sifting-gambling-he-is-expected-to.html | MAYOR MAY FACE KINGS GRAND JURY SIFTING GAMBLING; He Is Expected to Be Asked to Explain His Criticism of McDonald's Inquiry RAIDS UNCOVER NEW RING It Is Said to Have Taken Over Erickson Interests-- Accused Police Officer on Trial Mrs. Flynn Assails McDonald Judge Rules on Evidence KINGS GRAND JURY MAY CALL MAYOR Broadens Scope of Investigation Raid Home in Brooklyn | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/herzog-renamed-nlrb-chairman-truman-asks-him-to-remain-for-another.html | HERZOG RENAMED N.L.R.B. CHAIRMAN; Truman Asks Him to Remain for Another 5 Years on a Plea That 'Times Are Grave' | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/john-w-stokes.html | JOHN W. STOKES | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/daniel-w-roche.html | DANIEL W. ROCHE | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/gen-fleming-assumes-post.html | Gen. Fleming Assumes Post | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/5-extra-guardsmen-lift-plane-toll-to-39.html | 5 'EXTRA' GUARDSMEN LIFT PLANE TOLL TO 39 | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/21-countries-mark-bolivar-birthday-un-and-american-republics.html | 21 COUNTRIES MARK BOLIVAR BIRTHDAY; U.N. and American Republics Represented at Observance at His Statue Here New Democratic Faith Urged | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/buyers-to-develop-tract-in-halesite-ferguson-estate-of-47-acres-is.html | BUYERS TO DEVELOP TRACT IN HALESITE; Ferguson Estate of 47 Acres Is Taken for Subdivision-- Other Long Island Deals | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/deal-penalizes-belgium-she-has-to-refund-213448-of-american-funds.html | DEAL PENALIZES BELGIUM; She Has to Refund $213,448 of American Funds | True | | | C1B 256401 | |
| 1950-07-25 | 1950-07-25 | https://www.nytimes.com/1950/07/25/archives/air-exercises-cancelled-marines-call-some-squadrons-in-maneuver-to.html | AIR EXERCISES CANCELLED; Marines Call Some Squadrons in Maneuver to Active Duty | True | Special to THE NEW YORK TIMES. | | C1B 256401 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/24500-for-doctors-courses.html | $24,500 for Doctors' Courses | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-herbert-fairchild.html | MRS. HERBERT FAIRCHILD | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/eyler-carding-78-leads-junior-golf.html | EYLER, CARDING 78, LEADS JUNIOR GOLF | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/studebaker-strike-ended.html | Studebaker Strike Ended | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/benjamin-zatkowsky.html | BENJAMIN ZATKOWSKY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ronald-cook-president-of-us-hockey-league.html | Ronald Cook President Of U.S. Hockey League | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/freighter-sinks-after-collision.html | Freighter Sinks After Collision | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/lie-greets-japanese-moral-rearmament-group-visits-un-secretary.html | LIE GREETS JAPANESE; Moral Rearmament Group Visits U.N. Secretary General | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/senators-top-white-sox-come-from-behind-to-win-74-haynes-excels-in.html | SENATORS TOP WHITE SOX; Come From Behind to Win, 7-4 --Haynes Excels in Relief | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dr-leon-s-gordon.html | DR. LEON S. GORDON | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ulbricht-to-head-east-german-reds-named-in-east-german-political.html | ULBRICHT TO HEAD EAST GERMAN REDS; NAMED IN EAST GERMAN POLITICAL CHANGES | True | By Kathleen McLaughlin Special To the New York Times.the New York Times (FRANKFORT BUREAU) | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/plea-to-bar-opera-denied-asbury-park-movie-house-sought-to-enjoin.html | PLEA TO BAR OPERA DENIED; Asbury Park Movie House Sought to Enjoin Performances | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pep-defeats-bell-in-nontitle-fight-featherweight-champion-wins.html | PEP DEFEATS BELL IN NON-TITLE FIGHT; Featherweight Champion Wins Unanimous Decision in 10Rounder at Washington | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/boy-5-drowns-in-pool-artificial-respiration-applied-in-vain-for-50.html | BOY, 5, DROWNS IN POOL; Artificial Respiration Applied in Vain for 50 Minutes | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mayer-j-winston.html | MAYER J. WINSTON | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/red-cross-to-gather-blood-for-the-forces-accepts-johnson-plea-to-be.html | Red Cross to Gather Blood for the Forces; Accepts Johnson Plea to Be Official Agency | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-surplus-sale-is-fought-in-house-brannans-approval-of-move-to-bar.html | U.S. SURPLUS SALE IS FOUGHT IN HOUSE; Brannan's Approval of Move to Bar Inflation Brings Congressional Criticism He Fears Consquences Huge Surpluses Pictured | True | By Bess Furman Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/proposed-corporate-levies.html | Proposed Corporate Levies | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/suffolk-down-entries.html | Suffolk Down Entries | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/new-yorks-public-works.html | NEW YORK'S PUBLIC WORKS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/christian-brothers-meet-education-association-opens-convention-at.html | CHRISTIAN BROTHERS MEET; Education Association Opens Convention at La Salle | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/2300000-in-loans-for-wantagh-houses.html | $2,300,000 IN LOANS FOR WANTAGH HOUSES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gold-up-sharply-in-paris-at-535000-francs-a-kilogram-20000-rise.html | GOLD UP SHARPLY IN PARIS; At 535,000 Francs a Kilogram, 20,000 Rise From Monday | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/8foot-boa-loose-upstate.html | 8-Foot Boa Loose Upstate | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shipping-news-and-notes-all-city-ferries-in-staten-island-service.html | Shipping News and Notes; All City Ferries in Staten Island Service to Be Equipped With Radar by 1951 Small Craft Being Built Yugoslav Ship Greeted | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/knights-of-columbus-aid-order-pledges-full-support-for-republic-of.html | KNIGHTS OF COLUMBUS AID; Order Pledges Full Support for Republic of Korea | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/industrial-realty-among-jersey-deals.html | INDUSTRIAL REALTY AMONG JERSEY DEALS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/tired-us-track-stars-gain-4-more-victories.html | Tired U.S. Track Stars Gain 4 More Victories | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/tube-strike-sunday-set-over-dismissals.html | TUBE STRIKE SUNDAY SET OVER DISMISSALS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/yugoslavs-invite-russian-ilya-ehrenburg-and-others-are-asked-to.html | YUGOSLAVS INVITE RUSSIAN; Ilya Ehrenburg and Others Are Asked to Investigate Charges | True | Dispatch of The Times, London | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/54194-see-red-sox-subdue-tigers-76-boston-triumphs-with-3run-rally.html | 54,194 SEE RED SOX SUBDUE TIGERS, 7-6; Boston Triumphs With 3-Run Rally in Eighth-Stephens Drives His 24th Homer | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/300-students-hear-local-rule-praised.html | 300 STUDENTS HEAR LOCAL RULE PRAISED | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/city-properties-sold-by-estates-west-side-houses-at-72d-and-186th.html | CITY PROPERTIES SOLD BY ESTATES; West Side Houses at 72d and 186th Streets Figure in Manhattan Deals | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/korea-veterans-recalled-from-china-for-invasion.html | Korea Veterans Recalled From China for Invasion | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/keating-karig-a-fiancee-daughter-of-navy-officer-to-be-wed-to-lieut.html | KEATING KARIG A FIANCEE; Daughter of Navy Officer to Be Wed to Lieut. (j.g.) F.A. Carrier | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/to-payaswego.html | TO PAY-AS-WE-GO? | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/crude-rubber-up-days-legal-limit-july-contract-in-liquidation-soars.html | CRUDE RUBBER UP DAY'S LEGAL LIMIT; July Contract, in Liquidation, Soars 325 Points to 46 c --Hides, Metals Also Gain Hides Also Rise CRUDE RUBBER UP DAY'S LEGAL LIMIT | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/thousands-mourn-king-25-persons-a-minute-pass-his-bier-in.html | THOUSANDS MOURN KING; 25 Persons a Minute Pass His Bier in Parliament Hall | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/texas-and-dallas-sell-bond-issues-10000000-veterans-bonds-and.html | TEXAS AND DALLAS SELL BOND ISSUES; $10,000,000 Veterans' Bonds and $17,000,000 for City-- Other Offerings Listed Dallas, Tex. Bethlehem, Pa. Detroit, Mich. New York School District McAllen, Tex. Fall River, Mass. Hempstead, L.I. Knoxville, Tenn. Bids Rejected | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/civil-defense-discussed-for-26-eastern-states.html | Civil Defense Discussed For 26 Eastern States | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/half-of-stockpile-on-hand-ordered-munitions-unit-tells-congress.html | HALF OF STOCKPILE ON HAND, ORDERED; Munitions Unit Tells Congress Only 38.4% of Strategic Materials Is in Store 4-Billion Buying Program Shortage Curbs Production Minerals Council Called | True | By Charles E. Egan Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/error-in-outfield-defeats-reds-76-giants-tie-score-with-5run-8th.html | ERROR IN OUTFIELD DEFEATS REDS, 7-6; Giants Tie Score With 5-Run 8th, Win in 9th as Stanky Scores on Misplay Lowrey Scores From First Giants On Rampage No. 10 for Pitcher Koslo | True | By Joseph M. Sheehan | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/indians-with-feller-subdue-athletics-76.html | INDIANS, WITH FELLER, SUBDUE ATHLETICS, 7-6 | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/police-rescue-trapped-dog.html | Police Rescue Trapped Dog | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/books-published-today.html | Books Published Today | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/congress-leaders-briefed-on-korea-fifty-attend-secret-pentagon.html | CONGRESS LEADERS BRIEFED ON KOREA; Fifty Attend Secret Pentagon Session--Air Force, Army Announce Reserve Calls Coast Guard Head Cited Air Reserve Call Starts Friday | True | By Austin Stevens Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fitzpatrick-starts-work-begins-series-of-conferences-on-makeup-of.html | FITZPATRICK STARTS WORK; Begins Series of Conferences on Makeup of State Ticket | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gets-education-post-dr-eg-wilkins-named-head-of-jersey-state.html | GETS EDUCATION POST; Dr. E.G. Wilkins Named Head of Jersey State Teachers College | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/army-in-korea-ends-news-security-check.html | ARMY IN KOREA ENDS NEWS SECURITY CHECK | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/state-war-plans-for-doctors-asked-clay-requests-hilleboe-report-by.html | STATE WAR PLANS FOR DOCTORS ASKED; Clay Requests Hilleboe Report by Aug. 15 on Estimates of Medical Needs | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/booksauthors.html | Books--Authors | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/bonds-and-shares-on-london-market-prices-drift-lower-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Drift Lower in Dull Trading, Even 'Armament' Shares Losing Buoyancy | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/grace-moores-mother-dies.html | Grace Moore's Mother Dies | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/city-to-use-pumps-on-croton-water-plan-designed-to-ease-drain-on.html | CITY TO USE PUMPS ON CROTON WATER; Plan Designed to Ease Drain on Higher Catskill System-- L.I. Lines to Shut Down | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/miss-harriet-lidgerwood.html | MISS HARRIET LIDGERWOOD | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/valuation-up-93000-glen-cove-increases-amount-on-former-morgan.html | VALUATION UP $93,000; Glen Cove Increases Amount on Former Morgan Mansion | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/for-the-home-smoking-aids-of-every-size-and-shape-ashtrays-come-in.html | For the Home: Smoking Aids of Every Size and Shape; Ashtrays Come in All Sizes, With Cigarette Boxes to Match Box to Hold 5 Packs Bright Colors in Humidors | True | The New York Times Studio | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/senate-group-votes-2-for-judges.html | Senate Group Votes 2 for Judges | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/edison-net-rises-16-cents-a-share-consolidated-income-for-year-is.html | EDISON NET RISES 16 CENTS A SHARE; Consolidated Income for Year Is $39,837,309 on Operating Revenues of $379,865,715 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/bronx-blockfront-sold-property-on-east-152d-street-is-assessed-at.html | BRONX BLOCKFRONT SOLD; Property on East 152d Street Is Assessed at $135,000 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/symington-labor-confer-tentative-cooperation-accord-set-on.html | SYMINGTON, LABOR CONFER; Tentative Cooperation Accord Set on Emergency | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/honor-paid-to-gen-knox-maine-town-marks-anniversary-of-revolution.html | HONOR PAID TO GEN. KNOX; Maine Town Marks Anniversary of Revolution Hero's Death | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/abroad-a-communist-state-with-ideas-of-its-own-the-middle-course.html | Abroad; A Communist State With Ideas of Its Own The Middle Course The Changing Atmosphere | True | By Anne O'Hare McCormick | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/murray-names-executives.html | Murray Names Executives | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/industry-in-britain-set-for-arms-plan.html | INDUSTRY IN BRITAIN SET FOR ARMS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/sports-of-the-times-operation-bootstrap-a-lot-of-nations-from-the.html | Sports of The Times; Operation Bootstrap A Lot of Nations From the Ground Up Packer Packs a Punch | True | By John Rendel | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/sally-hooper-betrothed-nurse-in-philippines-during-war-engaged-to.html | SALLY HOOPER BETROTHED; Nurse in Philippines During War Engaged to William S. Read | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/waistlines-differ-in-london-designs-autumn-showing-of-dresses-suits.html | WAIST LINES DIFFER IN LONDON DESIGNS; Autumn Showing of Dresses, Suits and Coats Includes Straight Cuts, Spiral Hem Contrasting Colors Featured Leans to Straight Lines | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/full-data-on-korea-urged.html | Full Data on Korea Urged | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/zenith-year-held-best-in-history-stockholders-at-meeting-told.html | ZENITH YEAR HELD 'BEST IN HISTORY'; Stockholders at Meeting Told Output Is Allocated Despite Big Increase in Capacity | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/panamanians-release-in-doubt.html | Panamanian's Release in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/sperry-firm-wants-un-to-return-part-of-old-plant-for-war-output.html | Sperry Firm Wants U.N. to Return Part of Old Plant for War Output; SPERRY FIRM ASKS U.N. FOR OLD PLANT | True | By George Barrett Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/doby-under-observation.html | Doby Under Observation | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mayor-invited-to-state-fair.html | Mayor Invited to State Fair | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/business-men-warned-to-keep-prices-down.html | Business Men Warned To Keep Prices Down | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/religion-behind-the-curtain.html | RELIGION BEHIND THE CURTAIN | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pay-levy-up-oct-1-withholding-rate-would-increase-from-15-to-18-on.html | PAY LEVY UP OCT. 1; Withholding Rate Would Increase From 15% to 18% on That Date ONE IMPOST RETROACTIVE Corporate Tax to Include All of 1950—Bill for Plan, an Interim One, to Be Rushed Would Close Loopholes TRUMAN REQUESTS 5 BILLION TAX RISE Hearings Will Be Closed | True | By John D. Morris Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/going-after-business.html | GOING AFTER BUSINESS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/books-of-the-times-story-told-from-varied-viewpoints-a-los-angeles.html | Books of The Times; Story Told From Varied Viewpoints A Los Angeles Sonata in Horror | True | By William du Bois | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/teeth-trap-suspect-dentures-perfectfitting-clue-in-47th-st-knifing.html | TEETH TRAP SUSPECT; Dentures Perfect-Fitting Clue in 47th St. Knifing Case | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/refugees-stream-into-south-korea-influx-of-25000-a-day-causes.html | REFUGEES STREAM INTO SOUTH KOREA; Influx of 25,000 a Day Causes Serious Health Problem Behind Defense Lines Outbreak of Disease Feared U.N. Receives Daily Reports | | By Richard J.h. Johnston Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/5000-at-stadium-concert.html | 5,000 at Stadium Concert | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/six-canadian-planes-off.html | Six Canadian Planes Off | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shavian-society-to-be-formed.html | Shavian Society to Be Formed | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/phils-win-70-10-and-regain-lead-church-hurling-3hitter-and-roberts.html | PHILS WIN, 7-0, 1-0, AND REGAIN LEAD; Church, Hurling 3-Hitter, and Roberts Blank Cubs—Run in Ninth Decides Nightcap | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-tells-un-outside-help-beyond-own-means-aids-foe-reading-report.html | U.S. Tells U.N. Outside Help Beyond Own Means Aids Foe; READING REPORT TO THE UNITED NATIONS U.S. TELLS U.N. FOE HAS RECEIVED HELP | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/james-j-burke.html | JAMES J. BURKE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/portuguese-yachtsmen-arrive.html | Portuguese Yachtsmen Arrive | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/transport-workers-back-argentine-unit.html | TRANSPORT WORKERS BACK ARGENTINE UNIT | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/korea-plus-and-minus-casualties-dislocation-of-us-economy-weighed.html | Korea: Plus and Minus; Casualties, Dislocation of U.S. Economy Weighed Against Stand on Aggression | True | By Arthur Krock Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/miss-hulda-e-wood.html | MISS HULDA E. WOOD | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-frank-ingersoll.html | MRS. FRANK INGERSOLL | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/personal-notes.html | Personal Notes | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/quick-resale-is-made-on-adrian-ave-corner.html | Quick Resale Is Made On Adrian Ave. Corner | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/city-staffs-resign-to-back-pay-demand.html | CITY STAFFS 'RESIGN' TO BACK PAY DEMAND | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/state-acts-in-baldwin-tax-case.html | State Acts in Baldwin Tax Case | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/must-restore-2-trains-long-island-also-ordered-to-put-another-on.html | MUST RESTORE 2 TRAINS; Long Island Also Ordered to Put Another on Old Schedule | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/oil-concerns-hit-as-tire-monopoly-standard-of-ohio-california-new.html | OIL CONCERNS HIT AS TIRE MONOPOLY; Standard of Ohio, California, New Jersey, Indiana and Atlas Cited for Atlas Tie-Up ACTION BROUGHT BY F.T.C. Says 5 Companies Own Parts Distributor Equally and Get Dividends and Rebates Formed As Purchasing Agent Rebates on Purchases | | Special to THE NEW YORK TIMES. | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/scout-campers-set-record.html | Scout Campers Set Record | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pope-names-3-bishops-most-rev-george-j-rehring-to-head-toledo.html | POPE NAMES 3 BISHOPS; Most Rev. George J. Rehring to Head Toledo Diocese | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/steeler-eleven-signs-rogel.html | Steeler Eleven Signs Rogel | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-untermeyer-keeps-links-lead-the-defending-champion-tees-off.html | MRS. UNTERMEYER KEEPS LINKS LEAD; THE DEFENDING CHAMPION TEES OFF | True | By Maureen Orcutt Special To the New York Times.the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/methodists-elect-three-fill-vacancies-on-general-board-of-lay.html | METHODISTS ELECT THREE; Fill Vacancies on General Board of Lay Activities | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dutch-children-send-bulbs-here-gifts-to-youngsters-in-us-to-be.html | DUTCH CHILDREN SEND BULBS HERE; Gifts to Youngsters in U.S. to Be Planted in Fall in Queens Botanical Garden | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shortages-ahead-in-plastics-field-survey-finds-supplydemand-balance.html | SHORTAGES AHEAD IN PLASTICS FIELD; Survey Finds Supply-Demand Balance Upset by Increased Needs in Korean Crisis | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/diane-seligmans-troth-teacher-at-finch-is-prospective-bride-of.html | DIANE SELIGMAN'S TROTH; Teacher at Finch Is Prospective Bride of Martin Brauer Tuska | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/campus-fashions-feature-showing-outfits-to-pack-in-a-trunk-bound.html | CAMPUS FASHIONS FEATURE SHOWING; OUTFITS TO PACK IN A TRUNK BOUND FOR COLLEGE | True | By Dorothy O'Neill | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/foe-ignores-losses-in-yongdong-area-prelude-to-a-korean-landing.html | FOE IGNORES LOSSES IN YONGDONG AREA; PRELUDE TO A KOREAN LANDING | True | By W.h. Lawrence Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/american-yc-wins-2-syce-cup-events-leads-series-on-24-points-with.html | AMERICAN Y.C. WINS 2 SYCE CUP EVENTS; Leads Series on 24 Points With One Race Remaining-- Seawanhaka 2d at 18 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/philip-n-newman.html | PHILIP N. NEWMAN | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/barbara-mcusker-fiancee-of-lawyer-dickinson-alumna-will-be-wed-here.html | BARBARA M'CUSKER FIANCEE OF LAWYER; Dickinson Alumna Will Be Wed Here Sept. 9 to H.F. Weyher, '49 Alumnus of Harvard Atlas-- Blatt Alexander--Hillyer | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/victory-ships-quit-moth-ball-fleet-preparing-cargo-ships-of-world.html | VICTORY SHIPS QUIT 'MOTH BALL' FLEET; PREPARING CARGO SHIPS OF WORLD WAR II FOR RETURN TO THE SEA | True | By William M. Farrellthe New York Times (BY GEORGE ALEXANDERSON) | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gi-view-of-koreans-as-gooks-believed-doing-political-damage.html | G.I. View of Koreans as 'Gooks' Believed Doing Political DAMAGE; POLITICAL DAMAGE IN KOREA FEARED Language Also a Barrier | True | By Walter Sullivan Special To the New York Times. | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/atlantic-pact-unit-to-push-defense-permanent-steering-body-set-up.html | ATLANTIC PACT UNIT TO PUSH DEFENSE; Permanent Steering Body Set Up to Speed Fortifying of West Against Attacks SPOFFORD HEADS GROUP U.S. Aide Says Integration of Each Country's Efforts Is a Prime Task of Council Coordination Is First Aim Reports on Contributions Decision in Private Session Question of German Arms | True | By Clifton Daniel Special To the New York Times. |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/naval-stores.html | NAVAL STORES | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ec-wilmerding-a-stockbroker-72-new-yorker-who-was-well-known-in.html | E.C. WILMERDING, A STOCKBROKER, 72; New Yorker Who Was Well Known in Society Dies-- Was Philanthropist | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/louis-e-fairchild-publisher-81-dies-leader-in-tradepaper-field.html | LOUIS E. FAIRCHILD, PUBLISHER, 81, DIES; Leader in Trade-Paper Field Issued Women's Wear, Daily News Record, Men's Wear Started on Wall Street Believed in Wide Coverage | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/korean-strife-halts-war-claims.html | Korean Strife Halts War Claims | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/text-of-first-us-report-to-un-on-korean-war-operations-mr-austins.html | Text of First U.S. Report to U.N. on Korean War Operations; Mr. Austin's Letter United States Report Contrasts Southern Force U.S. Air Force in Action Most Difficult Task Would Cut Hordes' Supplies Foe Cannot Supply Himself | True | Special to THE NEW YORK TIMES. |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/2-new-yorkers-held-peace-papers-in-car.html | 2 NEW YORKERS HELD; 'PEACE' PAPERS IN CAR | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/services-to-hire-236978-ratio-of-increase-to-be-two-civilians-to.html | SERVICES TO HIRE 236,978; Ratio of Increase to Be Two Civilians to Five in Uniform | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/stocks-sink-fast-on-tax-rise-plan-trumans-suggested-increases.html | STOCKS SINK FAST ON TAX RISE PLAN; Truman's Suggested Increases Sleeper Than Expected and Prices Toboggan LATE SELLING IS HEAVY Industrials Bear the Weight of Attack, Rails Advance-- Index Drops 1.88 in Day Late Trading Heavy STOCKS SINK FAST ON TAX RISE PLAN Bank Elevates Executive | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gulf-elects-production-official.html | Gulf Elects Production Official | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/title-business-grows-intercounty-reports-gain-of-56-in-first-half.html | TITLE BUSINESS GROWS; Inter-County Reports Gain of 56% in First Half of Year | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/morton-radnai.html | MORTON RADNAI | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rival-labor-units-map-a-peace-plan-seeking-unity-between-the-afl.html | RIVAL LABOR UNITS MAP A PEACE PLAN; SEEKING UNITY BETWEEN THE A.F.L. AND THE C.I.O. | True | By Louis Stark Special To the New York Times.the New York Times (BY BRUCE HOERTEL) |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dr-ferlaino-gives-up-post-with-ring-board.html | Dr. Ferlaino Gives Up Post With Ring Board | True |  |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/textile-workers-win-pay-increase-norise-pattern-in-industry-is.html | TEXTILE WORKERS WIN PAY INCREASE; No-Rise Pattern in Industry Is Broken for the First Time in Two Years Follows Increase in Prices Addition to 'Fringe' Benefits | True | By A.h. Raskin |  | C1B 256402 |  |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/british-seal-battle-game-area.html | British Seal Battle Game Area | True |  |  | C1B 256402 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fusari-boxes-4-rounds-spars-with-macgowan-at-camp-robinson-at-152.html | FUSARI BOXES 4 ROUNDS; Spars With MacGowan at Camp --Robinson at 152 Pounds | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/greek-churchman-freed-jehovahs-witnesses-delegate-leaves-ellis.html | GREEK CHURCHMAN FREED; Jehovah's Witnesses Delegate Leaves Ellis Island | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/moscow-reports-us-losses.html | Moscow Reports U.S. Losses | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/turks-sight-foreign-submarine.html | Turks Sight Foreign Submarine | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/article-1-no-title-buyers-arrivals-decline-celanese-prices-raised.html | Article 1 -- No Title; Buyers' Arrivals Decline Celanese Prices Raised Wool Jersey Prices Increased Soybean Oil Up c Lower Vegetable Supply Seen No Need Seen of TV Price Rises | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/paul-leo-masson-retired-banker-61.html | PAUL LEO MASSON, RETIRED BANKER, 61 | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/christian-body-reelects-poling.html | Christian Body Re-elects Poling | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gop-places-poor-in-congress-race-attorney-to-oppose-roosevelt-other.html | G.O.P. PLACES POOR IN CONGRESS RACE; Attorney to Oppose Roosevelt --Other Party Designations, Substitutions Are Made Sees Far East Policy as Issue Other Designations Made Candidates Named in Bronx | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/atlas-imperial-in-new-hands.html | Atlas Imperial in New Hands | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/wood-field-and-stream-situation-becomes-complicated-anchor-line.html | Wood, Field and Stream; Situation Becomes Complicated Anchor Line Left Behind | True | By Raymond R. Camp Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/planning-started-on-15-playgrounds-4-other-projects-are-included-in.html | PLANNING STARTED ON 15 PLAYGROUNDS; 4 Other Projects Are Included in Program Ultimately to Cost $3,767,000 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/why-not-now-carries-brookmeade-colors-to-victory-in-sixfurlong.html | Why Not Now Carries Brookmeade Colors to Victory in Six-Furlong Sprint; BROOKMEADE STABLE'S WHY NOT NOW WINNING JAMAICA FEATURE | True | By James Roachthe New York Times | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/colleges-to-lose-few-students-now-defense-steps-unlikely-to-cut.html | COLLEGES TO LOSE FEW STUDENTS NOW; Defense Steps Unlikely to Cut Enrollment of Men Before September of 1951 VETERAN TOTAL DROPPING About 10,000 Expected This Fall by 9 Institutions Here With 53,673 on Rolls Deferments for Students Part Time Students Affected Enrollment Put at 2,350,000 | True | By Leonard Buder | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/woman-plunges-to-death-drops-ten-stories-as-friend-seeks-to-get.html | WOMAN PLUNGES TO DEATH; Drops Ten Stories as Friend Seeks to Get Door Open | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/acheson-tells-children-we-fight-return-to-cave.html | Acheson Tells Children We Fight Return to Cave | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/russians-said-to-upload-ships.html | Russians Said to Upload Ships | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/charles-r-pitcher-jr.html | CHARLES R. PITCHER JR. | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/held-in-gold-smuggling-two-detroit-prisoners-thought-part-of.html | HELD IN GOLD SMUGGLING; Two Detroit Prisoners Thought Part of $2,000,000 Rings | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/turks-offer-un-4500-armed-men.html | Turks Offer U.N. 4,500 Armed Men | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/register-arthur-morgan-officials-act-for-foe-of-draft-and-drop.html | REGISTER ARTHUR MORGAN; Officials Act for Foe of Draft and Drop Charges | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/5000-police-honor-slain-patrolman-at-the-funeral-of-patrolman.html | 5,000 POLICE HONOR SLAIN PATROLMAN; AT THE FUNERAL OF PATROLMAN LORETO | True | The New York Times | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/96-yearlings-bring-521400-at-sales-grant-new-york-buyer-pays-top.html | 96 YEARLINGS BRING $521,400 AT SALES; Grant, New York Buyer, Pays Top Price of $20,500 for Colt at Keeneland | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/wellstocked-refrigerator-cigarettes-tv-liberal-tips-offered-to-lure.html | Well-Stocked Refrigerator, Cigarettes, TV, Liberal Tips Offered to Lure Baby-Sitters | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/elected-to-directorate-of-remington-rand-inc.html | Elected to Directorate Of Remington Rand, Inc. | True | The New York Times (Washington Bureau) | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/guy-c-yeatman.html | GUY C. YEATMAN | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/son-to-the-eduard-wallachs.html | Son to the Eduard Wallachs | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dutch-demobilize-army-in-indonesia-dissolve-120yearold-force-and.html | DUTCH DEMOBILIZE ARMY IN INDONESIA; Dissolve 120-Year-Old Force and Prepare Repatriation --Shift to Korea Out | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/color-line-is-fought-by-group-in-pythians.html | 'COLOR LINE' IS FOUGHT BY GROUP IN PYTHIANS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/john-l-sullivan.html | JOHN L. SULLIVAN | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/congress-freezes-295000-in-service-measure-voted-to-hold-those.html | CONGRESS FREEZES 295,000 IN SERVICE; Measure Voted to Hold Those Whose Terms End in Next 12 Months Another Year Congress Votes to Hold 295,000 In Service Year Beyond Terms' End Far Ahead in Atomic Arms" | True | By C.p. Trussell Special To The New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/border-air-incident.html | BORDER AIR INCIDENT | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/bar-to-evictions-seen-congress-action-expected-to-aid-shanks.html | BAR TO EVICTIONS SEEN; Congress Action Expected to Aid Shanks Village Veterans | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/news-of-food-hotel-restaurant-set-up-in-vacant-lot-offers-cool.html | News of Food; Hotel Restaurant Set Up in Vacant Lot Offers Cool Atmosphere for Summer Frozen Pineapple Juice New Soda Beverages Other Liquid Refreshment | True | By Jane Nickerson | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/opposes-bar-to-korean-emigres.html | Opposes Bar to Korean Emigres | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/braves-beat-pirates-72-sain-victor-as-mates-belt-13-hits-off-3.html | BRAVES BEAT PIRATES, 7-2; Sain Victor as Mates Belt 13 Hits Off 3 Rival Hurlers | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/other-trust-reports.html | OTHER TRUST REPORTS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/grains-and-lard-soar-in-chicago-all-deliveries-of-corn-rye-soybeans.html | GRAINS AND LARD SOAR IN CHICAGO; All Deliveries of Corn, Rye, Soybeans at New Seasonal Highs--Wheat, Oats Up | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mulloy-halts-two-rivals-as-southampton-tennis-opens-rally-by.html | Mulloy Halts Two Rivals as Southampton Tennis Opens; RALLY BY COCHELL TOPPLES BURROWS Coast Star Wins, 4-6, 6-3, 6-3, at Meadow Club, Then Trips Sweeney, 6-1, 6-3 MULLOY GAINS WITH EASE Floridian Appears Recovered From Collapse of Last Week --Bogley Puts Out Likas Burrows Versatile Player Junior Champion at His Best | True | By Allison Danzig Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shipyard-stoppage-seen-near-an-end-brooklyn-local-agrees-to-go-back.html | SHIPYARD STOPPAGE SEEN NEAR AN END; Brooklyn Local Agrees to Go Back, Hoboken Workers at Todd Plant Meet Today Agree to An Extension Shift in Jobs Is Opposed | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/california-university-budget-up.html | California University Budget Up | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/77-of-haloid-issue-taken.html | 77% of Haloid Issue Taken | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/first-communique-of-un-is-issued-by-macarthur.html | First Communique of U.N. Is Issued by MacArthur | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/best-year-reported-by-wellington-fund.html | BEST YEAR REPORTED BY WELLINGTON FUND | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/springfield-insurance-elects.html | Springfield Insurance Elects | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/aid-to-bombed-town-recounted-by-women.html | AID TO BOMBED TOWN RECOUNTED BY WOMEN | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/india-seen-easing-import-licensing-geren-newus-consul-to-that.html | INDIA SEEN EASING IMPORT LICENSING; Geren, New U.S. Consul to That Nation, Tells Export Club of Action for Dollar Areas | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/atlantic-community-linked-in-armamentdollar-plans-us-will-spend.html | Atlantic Community Linked In Armament-Dollar Plans; U.S. Will Spend Some of Big Outlay in Other Western Countries to Keep Balance Barriers to Orders Down Had Trouble Spending | True | By James Reston Special To the New York Times. | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/after-irowhat.html | AFTER I.R.O.--WHAT? | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ship-building-down-for-past-quarter-lloyds-says-4549921-gross-tons.html | SHIP BUILDING DOWN FOR PAST QUARTER; Lloyd's Says 4,549,921 Gross Tons Were Under Way in World in Last 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-corn-crop-soars-1421000000-bushels-on-july-1-10-above-last-years.html | U.S. CORN CROP SOARS; 1,421,000,000 Bushels on July 1 10% Above Last Year's Record | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-h-miller-wed-to-cm-lamarche-nuptials-in-christ-methodist.html | MRS. H. MILLER WED TO C.M. LAMARCHE; Nuptials in Christ Methodist Church--Bridegroom Head of Export-Import Firm Best--Rudd | True | Toppo | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/north-korean-radio-presses-propaganda.html | NORTH KOREAN RADIO PRESSES PROPAGANDA | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/maj-stanley-h-conner.html | MAJ. STANLEY H. CONNER | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/average-ny-family-has-7300-insurance.html | AVERAGE N.Y. FAMILY HAS $7,300 INSURANCE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ulrich-beats-kovaleski.html | Ulrich Beats Kovaleski | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/newsboy-moriarity-hague-man-seized-police-check-lottery-slips-for-4.html | 'Newsboy' Moriarity, Hague Man, Seized; Police Check Lottery Slips for 4 Hours | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/oma-outpoints-barone.html | Oma Outpoints Barone | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/admiral-beaten-to-death-south-african-victim-of-gang-attack-was.html | ADMIRAL BEATEN TO DEATH; South African, Victim of Gang Attack, Was Pioneer Airman | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/new-bridges-inquiry-on-us-acts-to-determine-whether-bond-should-be.html | NEW BRIDGES INQUIRY ON; U.S. Acts to Determine Whether Bond Should Be Voided | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/capetown-maps-marriage-curb.html | Capetown Maps Marriage Curb | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/money.html | MONEY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/roosevelt-is-held-civilian-at-death-surrogate-of-dutchess-county.html | ROOSEVELT IS HELD CIVILIAN AT DEATH; Surrogate of Dutchess County Rules a President Is Not a Member of Armed Forces POINTS TO CONSTITUTION Intent Was Civil Authority Over Military, He Says-- Bars Estate Tax Refund President, Himself Is Quoted Orders Refund Claims Dropped | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/experts-urge-use-of-rocket-bomber-europeans-favor-adaptation-of.html | EXPERTS URGE USE OF ROCKET BOMBER; Europeans Favor Adaptation of Light Messerschmitt 163 Captured From Germans | True | By Benjamin Welles Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/atomic-defense-mapped-british-pamphlet-says-casualties-could-be-cut.html | ATOMIC DEFENSE MAPPED; British Pamphlet Says Casualties Could Be Cut Greatley | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/gifts-for-arthritis-clinic.html | GIFTS FOR ARTHRITIS CLINIC | True | The New York Times | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/portuguese-envoy-to-vatican.html | Portuguese Envoy to Vatican | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/peacetime-production-records-reported-for-month-of-june-marked.html | Peacetime Production Records Reported for Month of June; Marked Upsurge in Buying and Rise in Prices of Commodities Noted by Federal Reserve Following Outbreak of Korean War NEW HIGH OUTPUT REPORTED FOR JUNE | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/coast-ports-to-bar-reds-from-vessels.html | COAST PORTS TO BAR REDS FROM VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/lie-asked-to-pledge-bomb-ban.html | Lie Asked to Pledge Bomb Ban | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/china-weekly-review-to-end.html | China Weekly Review to End | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/to-extend-free-storage-railroads-ask-icc-permission-to-hold-grain.html | TO EXTEND FREE STORAGE; Railroads Ask I.C.C. Permission to Hold Grain Exports Here | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rationing-starts-on-sale-of-homes-veterans-curbed-builders-begin.html | 'RATIONING STARTS ON SALE OF HOMES; VETERANS CURBED; Builders Begin Limiting New Contracts and Demand Signed Orders for Construction 'HIGH COST' RULE VOIDED Preferential Status on F.H.A. Loans Here Ends--Buying Continues at Peak Down Payments Lower 'Rationing' Began on Home Sales; V.A. Loan Priority Here Ended No "Panic Buying" Seen 'War Clause' Inserted | True | By Lee E. Cooper | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/clues-to-stalins-aims-many-signs-hint-limited-commitment-by-soviet.html | Clues to Stalin's Aims; Many Signs Hint Limited Commitment by Soviet, but Korean Crisis Will Bring Test No Soviet-Type Jets Discouraging Signs The Hour of Crisis | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/john-m-moore.html | JOHN M. MOORE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/60805199-earned-by-union-carbide-income-equal-to-211-a-share-for-6.html | $60,805,199 EARNED BY UNION CARBIDE; Income Equal to $2.11 a Share for 6 Months Compared With $42,126,139, or $1.46 BOEING EARNINGS UP Airplane Manufacturer Reports 6-Month Net of $5,964,162 EARNINGS REPORTS OF CORPORATIONS AMERICAN CYANAMID CO. $16,598,401, or $4.55 a Share, Against $6,407,248, or $2.09 I.B.M. INCOME HIGHER Half-Year Net Up $1,302,410 to $17,511,515 SOCONY-VACUUM DROP Oil Company Earns $1.41 a Share Compared With $1.45 in '49 SHELL OIL PROFITS UP $39,478,935, or $2.93 a Share, Against $37,541,531, or $2.79 OTHER CORPORATE REPORTS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/miss-charlotte-peirce.html | MISS CHARLOTTE PEIRCE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/chester-c-thorpe.html | CHESTER C. THORPE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/striking-truckers-get-an-ultimatum-employers-demand-a-closed-vote.html | STRIKING TRUCKERS GET AN ULTIMATUM; Employers Demand a Closed Vote by Union Members on Former's Offer | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/argentina-gets-loan-for-phone-facilities.html | ARGENTINA GETS LOAN FOR PHONE FACILITIES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/embargo-on-coal-to-toledo.html | Embargo on Coal to Toledo | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/15000000-sought-here-by-toronto-for-subway.html | $15,000,000 Sought Here By Toronto for Subway | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/sugar-and-ball-players-offered-by-cuban-envoy.html | Sugar and Ball Players Offered by Cuban Envoy | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/miss-ashton-in-new-post-heads-childrens-bureau-unit-on.html | MISS ASHTON IN NEW POST; Heads Children's Bureau Unit on International Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/war-by-russians-doubted-erie-johnston-sees-no-conflict-while-stalin.html | WAR BY RUSSIANS DOUBTED; Erie Johnston Sees No Conflict While Stalin Is Alive | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/child-to-mrs-arthur-f-goat.html | Child to Mrs. Arthur F. Goat | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/new-mcarthy-fire-is-aimed-at-mr-x-member-of-state-department.html | NEW M'CARTHY FIRE IS AIMED AT 'MR. X'; Member of State Department Accused, Identified and Defended in Senate HE DENIES ANY RED LINKS E.C.A. Man Also Denounced and Championed--Secret Data Put Into Record New Charges Disclosed Prolongation Charged Indorsed by Morse Morse Is Cited Falsus in Uno Dulles Is Quoted Stands in Record | | By William S. White Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/cummings-to-do-aladdins-luck-stars-at-princeton.html | CUMMINGS TO DO 'ALADDIN'S LUCK'; STARS AT PRINCETON | True | By Thomas F. Brady Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/doctors-will-get-lectures-by-radio-academy-of-medicine-will-begin.html | DOCTORS WILL GET LECTURES BY RADIO; Academy of Medicine Will Begin an 8-Week Series of FM Broadcasts Tomorrow | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/scandinavians-challenge-soviet-ruling-on-baltic.html | Scandinavians Challenge Soviet Ruling on Baltic | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/music-notes.html | MUSIC NOTES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/sports-today.html | Sports Today | True | | | | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pheasant-escapes-pot-freed-after-flying-into-living-room-of-newark.html | PHEASANT ESCAPES POT; Freed After Flying Into Living Room of Newark Apartment | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/to-discuss-bolivian-trade.html | To Discuss Bolivian Trade | True | | | | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/blind-negro-soprano-sings-at-chautauqua.html | BLIND NEGRO SOPRANO SINGS AT CHAUTAUQUA | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/doomed-2d-time-in-slaying.html | Doomed 2d Time in Slaying | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pl-porter-advanced.html | P.L. Porter Advanced | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rokossovsky-terms-red-armies-invincible.html | ROKOSSOVSKY TERMS RED ARMIES INVINCIBLE | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/tractor-hoarding-laid-to-farmers-manufacturers-say-run-is-serious.html | TRACTOR HOARDING LAID TO FARMERS; Manufacturers Say 'Run' Is Serious and They Are Doing Everything to Combat It | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/peiping-to-permit-civil-flying.html | Peiping to Permit Civil Flying | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/kaiserfrazer-to-add-2d-shift.html | Kaiser-Frazer to Add 2d Shift | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/british-bomb-malayan-rebels.html | British Bomb Malayan Rebels | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/north-korean.html | North Korean | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rochelle-hudson-gets-a-divorce.html | Rochelle Hudson Gets a Divorce | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/civilian-controls-urged-by-industry-supply-makers-urge-setting-up.html | CIVILIAN CONTROLS URGED BY INDUSTRY; Supply Makers Urge Setting Up of Board for Production, Allocation, Priority Tasks HOARDING IS DISCOURAGED Large Purchases Are Opposed Unless Prior History Shows Quantities Are Needed Closer Liaison Sought Views on Controls | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/back-marcantonio-in-stand-on-korea.html | BACK MARCANTONIO IN STAND ON KOREA | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/casualties-in-korea.html | Casualties in Korea | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/denies-embezzling-bank-funds.html | Denies Embezzling Bank Funds | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/business-men-fined-in-guatemala-strike.html | BUSINESS MEN FINED IN GUATEMALA STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/africa-home-of-man-finds-may-indicate.html | AFRICA HOME OF MAN, FINDS MAY INDICATE | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/olds-of-us-steel-opposes-controls-holds-defense-production-act-now.html | OLDS OF U.S. STEEL OPPOSES CONTROLS; Holds Defense Production Act Now Proposed Would Lead to Permanent Socialism RECORD SALES REPORTED Corporation in June Quarter Made Highest Profits Since 1916, Chairman Discloses Dividend Rate Maintained Record Sales in June OLDS OF U.S. STEEL OPPOSES CONTROLS JONES & LAUGHLIN GAINS Steel Corporation Earns $4.09, Against $1.99 a Share in 1949 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-honor-held-at-stake-guards-legion-told-korea-is-part-of-bigger.html | U.S. HONOR HELD AT STAKE; Guards Legion Told Korea Is Part of Bigger Struggle Ahead | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/batting-averages.html | Batting Averages | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/france-advocates-joint-defense-bill-fund-pool-based-on-income-of.html | FRANCE ADVOCATES JOINT DEFENSE BILL; Fund Pool Based on Income of Each Atlantic Nation Urged as Fair Division Division of Sacrifice U.S. to Make Up Difference | True | By Harold Callender Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/warns-on-scare-buying-american-safety-razor-official-discounts.html | WARNS ON 'SCARE' BUYING; American Safety Razor Official Discounts Korean War's Effect | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/the-water-situation.html | The Water Situation | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/brooklyn-beaten-by-4run-8th-95-a-cardinal-congratulated-on-homer-at.html | BROOKLYN BEATEN BY 4-RUN 8TH, 9-5; A CARDINAL CONGRATULATED ON HOMER AT EBBETS FIELD | True | By Louis Effratthe New York Times | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/new-control-unit-put-in-pool-plan-schuman-reveals-negotiators-favor.html | NEW CONTROL UNIT PUT IN POOL PLAN; Schuman Reveals Negotiators Favor Ministers Committee to Work With Authority | | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/tax-effect-on-individuals.html | Tax Effect on Individuals | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/prices-of-cotton-up-22-to-61-points-market-opens-18-to-37-points.html | PRICES OF COTTON UP 22 TO 61 POINTS; Market Opens 18 to 37 Points Higher, Rises After Hedging Against Government Sales | | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/on-television.html | ON TELEVISION | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/other-company-meetings-mathieson-chemical.html | OTHER COMPANY MEETINGS; Mathieson Chemical | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/more-aid-for-korea.html | MORE AID FOR KOREA | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/regular-cabinet-meetings-stepped-up-to-2-a-week.html | Regular Cabinet Meetings Stepped Up to 2 a Week | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/steel-bookings-soar-fabricated-structural-tonnage-highest-since.html | STEEL BOOKINGS SOAR; Fabricated Structural Tonnage Highest Since April, 1942 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/new-musical-is-set-for-fall-premiere-morton-gottlieb-will-sponsor.html | NEW MUSICAL IS SET FOR FALL PREMIERE; Morton Gottlieb Will Sponsor 'Mad Money,' Book by Lee Rogow and Max Wilk King's Men" Closes De Liagre Going to London Pot-pourri of the Stage | True | By J.p. Shanley | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/500-off-to-camps-today.html | 500 Off to Camps Today | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fingerprinting-of-chicago-urged.html | Fingerprinting of Chicago Urged | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fly-first-night-mission.html | Fly First Night Mission | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/air-force-of-china-reds-displayed-over-shanghai.html | Air Force of China Reds Displayed Over Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-alexander-iveson.html | MRS. ALEXANDER IVESON | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/senators-to-study-jersey-legal-issue.html | SENATORS TO STUDY JERSEY LEGAL ISSUE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/huguenot-sailors-pace-junior-series-score-16-points-in-two-races.html | HUGUENOT SAILORS PACE JUNIOR SERIES; Score 16 Points in Two Races for Lead of 2 Over Rocky Point in Law Series Luders-16 Craft Used Huguenot Seeks First Victory THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/a-delegation-of-finnish-students-arriving-at-idlewild.html | A DELEGATION OF FINNISH STUDENTS ARRIVING AT IDLEWILD | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/frederick-collins-author-and-editor-writer-of-fbi-in-peace-and-war.html | FREDERICK COLLINS, AUTHOR AND EDITOR; Writer of 'F.B.I. in Peace and War' Dies-Headed McClure Publications in 1911-20 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/more-nurses-sought-legislature-will-be-asked-to-ease-outstate.html | MORE NURSES SOUGHT; Legislature Will Be Asked to Ease Out-State Permits | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/11-hurt-in-5car-crash-5-go-to-hospital-after-pileup-of-autos-near.html | 11 HURT IN 5-CAR CRASH; 5 Go to Hospital After Pile-Up of Autos Near Mineloa | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/atomic-death-sand-kills-without-bomb.html | ATOMIC 'DEATH SAND' KILLS WITHOUT BOMB | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/monroney-victor-in-oklahoma-vote-senator-thomas-concedes-his-defeat.html | MONRONEY VICTOR IN OKLAHOMA VOTE; Senator Thomas Concedes His Defeat for Renomination-- Long Wins in Louisiana Long Is Louisiana Winner McMath Leads in Arkansas South Carolina Incumbents Lose Air Cadet Exchange Set | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rise-in-oldage-tax-barred-until-1954-in-compromise-bill-conferees.html | RISE IN OLD-AGE TAX BARRED UNTIL 1954 IN COMPROMISE BILL; Conferees Decide to Freeze Payroll Levy Rate at 1 %, Dropping 1951 Increase BENEFIT AVERAGE UP 77% 10,000,000 Added to Coverage Under Measure Slated for Swift Congress Approval Modifications in Compromise Other Conference Decisions Non-Profit Organizations RISE IN OLD-AGE TAX BARRED UNTIL 1954 Schedule of Benefits | True | By Clayton Knowles Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mokan-exchange-extended.html | Mokan Exchange Extended | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-bombs-civilians-reds-say.html | U.S. Bombs Civilians, Reds Say | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/reds-among-reporters-given-un-war-briefing.html | Reds Among Reporters Given U.N. War Briefing | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/freight-wreck-in-jersey.html | Freight Wreck in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/john-w-johnston.html | JOHN W. JOHNSTON | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/un-contribution-extolled-by-hull-a-machine-gun-emplacement-in.html | U.N. CONTRIBUTION EXTOLLED BY HULL; A MACHINE GUN EMPLACEMENT IN RUGGED TERRAIN | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fraser-blocked-in-new-zealand.html | Fraser Blocked in New Zealand | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/british-add-xray-machines.html | British Add X-Ray Machines | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/4000-more-for-princeton-prize.html | $4,000 More for Princeton Prize | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/secret-document-lost-british-navy-officer-reports-briefcase-gone-in.html | SECRET DOCUMENT LOST; British Navy Officer Reports Briefcase Gone in Detroit | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/west-indians-beat-english-in-cricket-tourists-gain-2to0-lead-in.html | WEST INDIANS BEAT ENGLISH IN CRICKET; Tourists Gain 2-to-0 Lead in Test Series With 10-Wicket Triumph at Nottingham | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/us-jet-pilot-rescued-ship-saves-airman-who-bailed-out-crossing.html | U.S. JET PILOT RESCUED; Ship Saves Airman Who Bailed Out Crossing Atlantic | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/woman-90-flies-here-arrives-for-birthday-party-with-relatives-86.html | WOMAN, 90, FLIES HERE; Arrives for Birthday Party With Relatives, 86 and 84 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/marine-stadium-bids-opened.html | Marine Stadium Bids Opened | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/arthur-ungar-64-trade-paper-editor.html | ARTHUR UNGAR, 64, TRADE PAPER EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/text-of-presidents-tax-rise-request-immediate-action-is-asked-would.html | Text of President's Tax Rise Request; Immediate Action Is Asked Would Raise Personal Tax Oct. 1 Sees Curb on Inflation | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/topics-and-sidelights-of-the-day-in-wall-street-us-steel-dividend.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; U.S. Steel Dividend Chicago Transit Atlantic Coast Line Procurement Information Flight From Taxes Consumer Credit Canada Refunding | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/15000-seek-shipyard-jobs.html | 15,000 Seek Shipyard Jobs | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/italy-to-block-reds-in-case-of-an-attack.html | ITALY TO BLOCK REDS IN CASE OF AN ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/4-join-football-yanks-wozniak-holdnak-noonan-and-tew-arrive-for.html | 4 JOIN FOOTBALL YANKS; Wozniak, Holdnak, Noonan and Tew Arrive for Training | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/leopolds-future-puzzles-belgians-king-remains-isolated-in-his.html | LEOPOLD'S FUTURE PUZZLES BELGIANS; King Remains Isolated in His Palace-- Disorders Spread Through Wallonia | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/7th-ave-deals-made-railway-express-is-seller-of-property-at-2735.html | 7TH AVE. DEALS MADE; Railway Express Is Seller of Property at 27-35 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/australia-names-defense-head.html | Australia Names Defense Head | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/cashmore-to-quit-as-leader-in-kings-agrees-to-resign-if-sinnott-is.html | CASHMORE TO QUIT AS LEADER IN KINGS; Agrees to Resign if Sinnott Is Elected as Successor-- Mayor Said to Approve 15 Leaders for Sinnott CASHMORE TO QUIT AS LEADER IN KINGS Favored for Post in 1946 Rivals Unable to Agree Sinnott Election Seems Sure | True | By James A. Hagerty | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-bishop-wins-windle-golf-cup-finishes-3-up-to-park-with-81-at.html | MRS. BISHOP WINS WINDLE GOLF CUP; Finishes 3 Up to Park With 81 at Great Neck-- Miss Mackie Places Second at 2 Up Sinks 10-Foot Putt Mrs. Balding Trails | True | By Peter Brandwein Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/deferment-for-congress-military-say-it-is-planned-volunteering-not.html | DEFERMENT FOR CONGRESS; Military Say It Is Planned-- Volunteering Not Barred | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/end-of-intolerances-everywhere-urged-by-baptist-world-alliance.html | End of Intolerances Everywhere Urged by Baptist World Alliance; Manifesto Issued by Congress Blames All Religions and Totalitarian States-- Human Rights Put Up to U.N. Denial of Liberties Deplored Proclamation Is World-Wide Drafter by Liberty Commission | True | By Walter W. Ruch Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/elaine-mackenzie-becomes-engaged-pharmacology-aide-betrothed-to.html | ELAINE MACKENZIE BECOMES ENGAGED; Pharmacology Aide Betrothed to John Benjamin Hill, Who Is Attending P.&S. Kronfeld-- Jacobson Finucane-- Rizzo Johnston--Reed | True | Bradford Bachrach | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/curran-routs-foes-in-nmu-election-retains-presidency-by-5-to-1.html | CURRAN ROUTS FOES IN N.M.U. ELECTION; Retains Presidency by 5 to 1 --Running Mates Also Score in Bitter Fight Both Sides Sought Court Aid Hanley Swamps Two Rivals | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dewey-is-busy-here-hunting-apartment.html | Dewey Is Busy Here Hunting Apartment | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/chaliapin-jr-wins-divorce.html | Chaliapin Jr. Wins Divorce | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fleetwood-victor-on-corrected-time-geibs-ketch-20th-finisher-takes.html | FLEETWOOD VICTOR ON CORRECTED TIME; Geib's Ketch, 20th Finisher, Takes Honors in Chicago-Mackinac Island Race Escapade First Finisher Bangalore Tops Class B | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/crime-inquiry-going-to-chicago.html | Crime Inquiry Going to Chicago | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/jerseys-buffalo-split-little-giants-capture-opener-by-71-lose.html | JERSEYS, BUFFALO SPLIT; Little Giants Capture Opener by 7-1, Lose Nightcap, 9-6 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/fiftyone-on-trial-in-portugal.html | Fifty-one on Trial in Portugal | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/argentina-issues-data-publishes-official-statistics-for-first-time.html | ARGENTINA ISSUES DATA; Publishes Official Statistics for First Time Since 1948 | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/steal-200-give-1-for-polio.html | Steal $200, Give $1 for Polio | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/harold-h-weekes-long-a-stockbroker.html | HAROLD H. WEEKES, LONG A STOCKBROKER | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/williamsburg-opens-colonial-print-unit.html | WILLIAMSBURG OPENS COLONIAL PRINT UNIT | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/dudley-m-clements.html | DUDLEY M. CLEMENTS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/the-proceedings-in-the-un-security-council-scheduled-for-today-july.html | The Proceedings In the U.N.; SECURITY COUNCIL SCHEDULED FOR TODAY (July 26, 1950) GENERAL ASSEMBLY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/captured-weapons-aid-north-koreans-invaders-successfully-using.html | CAPTURED WEAPONS AID NORTH KOREANS; Invaders Successfully Using Tactics of Chinese Reds to Supply and Feed Troops | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/backlogs-heavy-for-yarn-spinners-second-half-of-year-is-begun-with.html | BACKLOGS HEAVY FOR YARN SPINNERS; Second Half of Year Is Begun With Biggest Unfilled Bookings Since December, 1949 | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/man-sleeps-atop-tower-firemen-spread-nets-before-awakening-him-on.html | MAN SLEEPS ATOP TOWER; Firemen Spread Nets Before Awakening Him on Perch | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/joseph-j-feuerbach.html | JOSEPH J. FEUERBACH | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/danciger-co-control-goes-into-new-hands.html | DANCIGER CO. CONTROL GOES INTO NEW HANDS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/john-sabol.html | JOHN SABOL | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/jury-is-undecided-on-calling-mayor-he-wont-comment-on-bid-until-it.html | JURY IS UNDECIDED ON CALLING MAYOR; He Won't Comment on Bid Until It Comes--Panel to Hear McDonald Today Reilly Trial Pressed Faced Contempt Threat Loan to Reilly's Partner | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/banks-lay-plans-in-case-of-attack-2-clearing-house-committees-work.html | BANKS LAY PLANS IN CASE OF ATTACK; 2 Clearing House Committees Work on Details for Safety and Continued Operation Action Not Based on Fear | True | By George A. Mooney | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/prof-william-beverly.html | PROF. WILLIAM BEVERLY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/letters-to-the-times-military-reservoir-asked-former-philippine.html | Letters to The Times; Military Reservoir Asked Former Philippine Editor Suggests Use of Islands as Base King Leopold's Return Effect of Further Taxation To Combat Hoarding Formation of Neighborhood Groups Is Suggested to Prevent Overbuying Protecting the Consumer Position of Auto Driver Discussed | True | REX D. DRILON.MAY ROGERS WADLEIGH.L.P. HAMMOND.IRVING M. ENGEL.J.R.D.WILLIAM HUME. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/south-koreans-curb-civilian-movement-his-division-in-korea.html | SOUTH KOREANS CURB CIVILIAN MOVEMENT; HIS DIVISION IN KOREA | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/park-benefit-show-friday.html | Park Benefit Show Friday | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/advertising-news-and-notes-newspaper-ad-linage-up-52-promote-new.html | Advertising News and Notes; Newspaper Ad Linage Up 5.2% Promote New Cottage Cheese Accounts Personnel Note | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/chiang-enyoy-asks-us-clarification-wellington-koo-sees-dulles-and.html | CHIANG ENYOY ASKS U.S. CLARIFICATION; Wellington Koo Sees Dulles and Rusk on Pescadores-- Quemoy Assault Delayed | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/shoe-output-off-new-england-factories-in-1949-made-only-216-of-us.html | SHOE OUTPUT OFF; New England Factories in 1949 Made Only 21.6% of U.S. Total | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/credit-curb-urged-by-reserve-board-urging-enactment-of.html | CREDIT CURB URGED BY RESERVE BOARD; URGING ENACTMENT OF ADMINISTRATION'S BILL | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/make-home-to-suit-you-brides-are-told-experts-advise-on-colors-and.html | Make Home to Suit You, Brides Are Told; Experts Advise on Colors and Furniture | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/no-criminal-face-expert-denies-misdeeds-leave-imprint-upon.html | 'NO CRIMINAL FACE'; Expert Denies Misdeeds Leave Imprint Upon Perpetrator | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/george-hoffspiegel.html | GEORGE HOFFSPIEGEL | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/admiral-asks-white-paint-to-avert-not-cover-sins.html | Admiral Asks White Paint To Avert, Not Cover, Sins | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mayor-saves-2-boy-sailors.html | Mayor Saves 2 Boy Sailors | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/lines-compressed-american-generals-seem-confident.html | LINES COMPRESSED; AMERICAN GENERALS SEEM CONFIDENT | True | By Lindesay Parrott Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/heavy-cord-is-used-in-rose-valois-hats.html | HEAVY CORD IS USED IN ROSE VALOIS HATS | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ford-adds-five-to-board-addition-of-vice-presidents-swells.html | FORD ADDS FIVE TO BOARD; Addition of Vice Presidents Swells Membership to 14 | True | | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/vice-president-appointed-for-ads-by-fashion-park.html | Vice President Appointed For Ads by Fashion Park | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/national-gypsum-sets-halfyear-record-sales-and-output-continued-at.html | National Gypsum Sets Half-Year Record Sales and Output Continued at Top Capacity | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/graybar-to-sell-raytheon-51-tv.html | Graybar to Sell Raytheon '51 TV | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/australian-red-trial-set-publisher-of-communist-paper-is-accused-of.html | AUSTRALIAN RED TRIAL SET; Publisher of Communist Paper Is Accused of Sedition | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/120000000-funds-raised-by-pipeline-16-insurance-companies-take.html | $120,000,000 FUNDS RAISED BY PIPELINE; 16 Insurance Companies Take $90,000,000 in Bonds--Notes, Stock Also Are Sold $120,000,000 DEAL CLOSED BY PIPELINE TRANSCONTINENTAL ISSUE Plans to Place $32,000,000 With Institutional Investors Set | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/great-white-way-to-get-star-tower-spectacle-at-55th-street-will.html | GREAT WHITE WAY TO GET STAR TOWER; Spectacle at 55th Street Will Tell Time, Temperatures and the Weather Forecasts | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/ralph-hansen.html | RALPH HANSEN | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/motorcycle-patrolman-injured.html | Motorcycle Patrolman Injured | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/two-named-for-justice-posts.html | Two Named for Justice Posts | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/brooklyn-corner-lot-bought-for-factory.html | BROOKLYN CORNER LOT BOUGHT FOR FACTORY | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/indonesia-seen-in-peril.html | Indonesia Seen in Peril | True | | | C1B 256402 | |