Exhibit C66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/mrs-grants-team-gains-golf-honors.html | MRS. GRANT'S TEAM GAINS GOLF HONORS | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/cerda-shares-golf-lead-burton-daly-also-score-68s-in-north-british.html | CERDA SHARES GOLF LEAD; Burton, Daly Also Score 68s in North British Event | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/navy-medals-awarded-16-officers-and-men-decorated-for-raid-behind.html | NAVY MEDALS AWARDED; 16 Officers and Men Decorated for Raid Behind Lines | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/a-detective-investigates-finds-brother-is-robber.html | A Detective Investigates, Finds Brother Is Robber | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/union-news-sells-jamaica-building-law-printing-concern-acquires.html | UNION NEWS SELLS JAMAICA BUILDING; Law Printing Concern Acquires Property--Houses Dominate Other Long Island Deals | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/charles-h-woodhall.html | CHARLES H. WOODHALL | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/six-urge-clemency-for-doomed-negro-delegates-from-civil-rights.html | SIX URGE CLEMENCY FOR DOOMED NEGRO; Delegates From Civil Rights Congress Make Pleas to Top Mississippi Officials Governor Ends Session | True | By John N. Popham Special To the New York Times. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/iran-gains-confidence-six-months-preparation-held-enough-to-hold.html | IRAN GAINS CONFIDENCE; Six Months' Preparation Held Enough to Hold Off Invasion | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/to-auction-east-meadow-tract.html | To Auction East Meadow Tract | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/rev-henry-w-brink.html | REV. HENRY W. BRINK | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/plan-set-on-wetbacks-us-mexico-agree-on-status-for-migrant-farm.html | PLAN SET ON 'WETBACKS; U.S., Mexico Agree on Status for Migrant Farm Laborers | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/54-suites-planned-on-riverside-drive.html | 54 SUITES PLANNED ON RIVERSIDE DRIVE | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/four-chess-stars-hurt-bisguier-evans-two-others-in-hospital-after.html | FOUR CHESS STARS HURT; Bisguier, Evans, Two Others in Hospital After Accident | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/pipeline-to-get-20000000-loans-michiganwisconsin-company-gets-sec.html | PIPELINE TO GET $20,000,000 LOANS; Michigan-Wisconsin Company Gets S.E.C. Approval-- Other Board Business Electric Bond and Share Rhode Island Power Transmission Duquesne Light Company Columbia Gas System | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/beirut-lays-clash-in-air-to-tel-aviv-says-israeli-fighter-attacked.html | BEIRUT LAYS CLASH IN AIR TO TEL AVIV; Says Israeli Fighter Attacked Lebanese Airliner, Killing 2 --Charge Is Denied Israel Disclaims Responsibility | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/foes-of-draft-face-swift-prosecution-cobb-confers-with-two-us.html | FOES OF DRAFT FACE SWIFT PROSECUTION; Cobb Confers With Two U.S. Attorneys on Cutting Red Tape --Many Fail to Report Vacation Not Valid Excuse Army Recruiting Over Quota | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/overmire-hurls-and-bats-browns-to-4to3-victory-over-bombers-veteran.html | Overmire Hurls and Bats Browns To 4-to-3 Victory Over Bombers; Veteran Left-Hander Blanks Yankees Until Ninth and Driven In 2 Mates in 3-Run Fifth Inning Against Raschi Overmire Gets Single Mize Belts Homer | True | By John Drebinger Special To the New York Times. | | C1B 256402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/korean-releases-reds-increase-threat-to-pusan-and-advance-in-center.html | Korean Releases; REDS INCREASE THREAT TO PUSAN AND ADVANCE IN CENTER | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/slowly-brightening-object-may-be-rare-new-star.html | Slowly Brightening Object May Be Rare New Star | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/workers-break-back-of-peace-plea-signer.html | WORKERS BREAK BACK OF PEACE PLEA SIGNER | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/boys-nation-picks-president.html | Boys' Nation Picks President | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/insurance-courses-set-colonial-life-training-field-men-in-use-of.html | INSURANCE COURSES SET; Colonial Life Training Field Men in Use of Sales Device | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/first-group-of-air-cadets-leaves-today-for-a-tour-of-six-foreign.html | First Group of Air Cadets Leaves Today For a Tour of Six Foreign Countries | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/city-to-expand-aid-for-the-disabled-every-new-hospital-will-have.html | CITY TO EXPAND AID FOR THE DISABLED; Every New Hospital Will Have Rehabilitation Unit, Kogel Says at Goldwater Anniversary Patients Radiate Triumph | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/asking-shoppers-not-to-hoard-food.html | ASKING SHOPPERS NOT TO HOARD FOOD | True | | | C1B 256402 | |
| 1950-07-26 | 1950-07-26 | https://www.nytimes.com/1950/07/26/archives/brazil-5year-plan-backed-by-machado.html | BRAZIL 5-YEAR PLAN BACKED BY MACHADO | True | Special to THE NEW YORK TIMES. | | C1B 256402 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-approves-land-settlement-only-truman-signature-needed-to.html | SENATE APPROVES LAND SETTLEMENT; Only Truman Signature Needed to Apportion 50 Acres at Manhattan Beach | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/text-of-midyear-economic-report-of-the-president-urging-production.html | Text of Midyear Economic Report of the President Urging Production Above All Else; Expanding Production and Supply | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/text-of-popes-encyclical-asking-world-peace-exhorts-all-to-true.html | Text of Pope's Encyclical Asking World Peace; Exhorts All to True Peace | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jersey-elections-set-balloting-for-3-assembly-seats-to-take-place.html | JERSEY ELECTIONS SET; Balloting for 3 Assembly Seats to Take Place Nov. 7 | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/doby-released-from-hospital.html | Doby Released From Hospital | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/midwest-naval-reserves-called.html | Midwest Naval Reserves Called | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/battlefield-wins-monmouth-stake-favorite-beats-uncle-miltie-with.html | BATTLEFIELD WINS MONMOUTH STAKE; Favorite Beats Uncle Miltie With Lord Putnam Third in $14,325 Sapling | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/chemical-plant-picketed.html | Chemical Plant Picketed | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/south-korea-raid-on-july-12.html | South Korea Raid on July 12 | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/ae-lathrop-killed-alaska-capitalist.html | A.E. LATHROP KILLED; ALASKA CAPITALIST | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/latham-to-handle-raytheon-tv.html | Latham to Handle Raytheon TV | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/batting-averages.html | Batting Averages | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/brazil-approves-rice-barter.html | Brazil Approves Rice Barter | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/writer-taken-prisoner-mike-gigantis-philip-dean-ins-man-reported.html | WRITER TAKEN PRISONER; Mike Gigantis ('Philip Dean') I.N.S. Man, Reported Held | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/for-higher-jobless-pay-state-labor-group-due-to-take-up-proposal-at.html | FOR HIGHER JOBLESS PAY; State Labor Group Due to Take Up Proposal at Convention | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jamaica-racing-chart-saratoga-meeting-copyright-1950-by-triangle.html | JAMAICA RACING CHART; (Saratoga Meeting) Copyright 1950, by Triangle Publications, Inc. (Daily Racing Form) | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/massachusetts-life-advances-2.html | Massachusetts Life Advances 2 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/power-output-up-total-6185702000-kilowatts-rise-of-179357000-for.html | POWER OUTPUT UP; Total 6,185,702,000 Kilowatts Rise of 179,357,000 for Week | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/justices-to-decide-awards.html | Justices to Decide Awards | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/montevideo-strike-growing.html | Montevideo Strike Growing | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/picnic-to-aid-greek-orphans.html | Picnic to Aid Greek Orphans | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/miss-canada-iv-in-trial-wilson-speedboat-is-clocked-at-130-miles.html | MISS CANADA IV IN TRIAL; Wilson Speed-Boat Is Clocked at 130 Miles Per Hour | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/atlantic-nations-turn-to-infantry-planners-in-london-revise-defense.html | ATLANTIC NATIONS TURN TO INFANTRY; Planners in London Revise Defense Program--Advance Target Date to '52-'53 | True | By Benjamin Welles Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/child-to-mrs-paul-m-douglas.html | Child to Mrs. Paul M. Douglas | True | Special to THE NEW YORK TIMES | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hanley-is-due-in-albany-today.html | Hanley Is Due in Albany Today | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/things-shell-surely-ask-santa-to-bring-her.html | THINGS SHE'LL SURELY ASK SANTA TO BRING HER | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/garment-traffic-plan-group-discusses-new-formula-to-ease-congestion.html | GARMENT TRAFFIC PLAN; Group Discusses New Formula to Ease Congestion | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/thai-force-reinforces-border.html | Thai Force Reinforces Border | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/syce-cup-honors-to-american-yc-crew-first-on-30-points-after-taking.html | SYCE CUP HONORS TO AMERICAN Y.C.; Crew first on 30 Points After Taking Sixth Race-- Manhasset Runner-Up | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/casualties-list-dead.html | Casualties List; DEAD | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/40000-to-study-stalins-life.html | 40,000 to Study Stalin's Life | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/money.html | MONEY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/drop-noted-in-copper-mining.html | Drop Noted in Copper Mining | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/decisive-battles-believed-at-hand-us-forces-in-korea-are-said-to.html | DECISIVE BATTLES BELIEVED AT HAND; U.S. Forces in Korea Are Said to Have Given Up Nearly All Ground They Can REDS STILL PRESS ONWARD Aides of MacArthur in Tokyo Still Express Confidence Despite Steady Setbacks | True | By W.h. Lawrence Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-orson-d-munn-hostess.html | Mrs. Orson D. Munn Hostess | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/edward-red-sheehan.html | EDWARD (RED) SHEEHAN | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/2-election-substitutions.html | 2 Election Substitutions | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-george-junkin-to-entertain.html | Mrs. George Junkin to Entertain | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/submarine-story-backed-canadians-say-at-least-one-probably-was-off.html | SUBMARINE STORY BACKED; Canadians Say at Least One Probably Was Off Coast | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/west-zone-strike-threat-us-plan-for-mass-dismissals-angers-german.html | WEST ZONE STRIKE THREAT; U.S. Plan for Mass Dismissals Angers German Rail Labor | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-f-smith-bronx-official-49-assistant-district-attorney-of.html | WILLIAM F. SMITH, BRONX OFFICIAL, 49; Assistant District Attorney, of County Since 1933 Dies-- In Assembly for 8 Terms | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/big-builders-offering-services-in-war-work.html | Big Builders Offering Services in War Work | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/2dyear-arms-aid-signed-by-truman-president-signing-arms-aid-bill-in.html | 2D-YEAR ARMS AID SIGNED BY TRUMAN; PRESIDENT SIGNING ARMS AID BILL IN WHITE HOUSE | True | By Lewis Wood Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/our-australian-guest.html | OUR AUSTRALIAN GUEST | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/2-get-us-health-posts-miss-suoville-and-dr-woltman-named-to.html | 2 GET U.S. HEALTH POSTS; Miss Suoville and Dr. Woltman Named to Advisory Council. | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/guile-big-weapon-of-north-koreans-enemy-still-using-refugees-and-gi.html | GUILE BIG WEAPON OF NORTH KOREANS; Enemy Still Using Refugees and G.I. Sympathy to Hide Sudden Blows at Lines | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/east-germans-plan-to-liberate-west.html | EAST GERMANS PLAN TO 'LIBERATE' WEST | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/george-w-grover.html | GEORGE W. GROVER | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jersey-city-takes-two-beats-buffalo-by-43-and-42-with-hardy-and.html | JERSEY CITY TAKES TWO; Beats Buffalo by 4-3 and 4-2 With Hardy and Bowman | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/reading-orders-hopper-cars.html | Reading Orders Hopper Cars | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pole-tried-as-british-spy-warsaw-charges-repatriate-with-subversive.html | POLE TRIED AS BRITISH SPY; Warsaw Charges Repatriate With Subversive Acts | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/armco-improving-plant.html | Armco Improving Plant | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/radio-makers-ready-can-see-no-need-now-to-set-up-mobilization.html | RADIO MAKERS READY; Can See No Need Now to Set Up Mobilization Committee | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/maglie-pitches-and-bats-giants-part-of-the-cardinal-onetwo-punch-in.html | Maglie Pitches and Bats Giants; PART OF THE CARDINAL ONE-TWO PUNCH IN ACTION | True | By Joseph M. Sheehan | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/youngstown-income-up-sheet-and-tube-company-earns-10785832-in.html | YOUNGSTOWN INCOME UP; Sheet and Tube Company Earns $10,785,832 in Second Quarter | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dividend-news-deere-co.html | DIVIDEND NEWS; Deere & Co. | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/unit-set-up-to-pool-titanium-patents.html | UNIT SET UP TO POOL TITANIUM PATENTS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/charles-morrison.html | CHARLES MORRISON | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/woman-revived-in-air-plane-for-west-turns-back-as-copilot-gets-her.html | WOMAN REVIVED IN AIR; Plane for West Turns Back as Co-Pilot Gets Her to Breathe | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/amendments-urged-to-new-defense-act.html | AMENDMENT URGED TO NEW DEFENSE ACT | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/m-thayer-ivisons-have-son.html | M. Thayer Ivisons Have Son | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/shipping-of-mill-to-yugoslavia-set-steelplant-machinery-to-widen.html | SHIPPING OF MILL TO YUGOSLAVIA SET; Steel-Plant Machinery to Widen Ingots Is Being Made Ready to Be Sent After Dispute | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/franc-value-lower-in-gold-and-dollars.html | FRANC VALUE LOWER IN GOLD AND DOLLARS | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jersey-jurors-accused-infrequency-of-fatal-accident-prosecutions.html | JERSEY JURORS ACCUSED; Infrequency of Fatal Accident Prosecutions Laid to Them | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-asked-to-pay-surplus-haulage-agent-says-we-can-channel-spoilable.html | U.S. ASKED TO PAY SURPLUS HAULAGE; Agent Says We Can Channel Spoilable Products Abroad by Shipside Deliveries | True | By Bess Furman Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jean-wheeler-engaged-masters-school-graduate-is-the-fiancee-of.html | JEAN WHEELER ENGAGED; Masters School Graduate Is the Fiancee of Arnold Blackmur | True | Special to THE NEW YORK TIMES | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cerda-wade-share-lead-shoot-138-in-english-golf-locks-has-140-clark.html | CERDA, WADE SHARE LEAD; Shoot 138 in English Golf-- Locks Has 140, Clark 146 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pacific-tin-elects-chairman.html | Pacific Tin Elects Chairman | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bandits-get-55000-in-bank.html | Bandits Get $55,000 in Bank | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/demagnetizer-developed.html | Demagnetizer Developed | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hotpoint-record-set-in-six-months-nance-says-all-previous-highs.html | HOTPOINT RECORD SET IN SIX MONTHS; Nance Says All Previous Highs Have Been Topped by 25%--Allocations to Continue | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/eddie-albert-gets-role-in-new-movie-will-play-drouet-at-paramount.html | EDDIE ALBERT GETS ROLE IN NEW MOVIE; Will Play Drouet at Paramount in 'Sister Carrie,' Based on Theodore Dreiser Novel | True | By Thomas F. Brady Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/business-world-to-survey-dye-plants.html | Business World; To Survey Dye Plants | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/phillips-profits-at-364-a-share-petroleum-company-clears-22039857.html | PHILLIPS PROFITS AT $3.64 A SHARE; Petroleum Company Clears $22,039,857 in 6 Months-- 1949 Net $3.63 a Share | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/chester-c-brown.html | CHESTER C. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/australia-happy-over-aid-decision-public-approves-move-to-send.html | AUSTRALIA HAPPY OVER AID DECISION; Public Approves Move to Send Troops to Korea--New Zealand Also United | True | By Roy L. Curthoys Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/comrade-is-czech-army-title.html | 'Comrade', Is Czech Army Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mayor-gets-ticket-for-benefit.html | Mayor Gets Ticket for Benefit | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gives-military-figures.html | Gives Military Figures | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/police-track-meet-tonight.html | Police Track Meet Tonight | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/advertising-news-and-notes-council-names-bunche-straus.html | Advertising News and Notes; Council Names Bunche, Straus | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-unit-bids-unesco-take-sand-on-korea-appropriate-and-vigorous.html | U.S. Unit Bids Unesco Take Sand on Korea; Appropriate and Vigorous Action' Is Urged | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-perez-paces-advance-in-tennis-beats-miss-watman-61-75-at.html | MRS. PEREZ PACES ADVANCE IN TENNIS; Beats Miss Watman, 6-1, 7-5 at Maidstone--Mrs. Rurac and Mrs. Bossi-Triumph | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-lockhart-wed-in-church-in-capital.html | MRS. LOCKHART WED IN CHURCH IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dewey-advocates-vast-world-army-wants-force-under-the-aegis-of-the.html | DEWEY ADVOCATES VAST WORLD ARMY; Wants Force Under the Aegis of the United Nations to Fight Red Aggression | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/stoppage-ended-at-2-todd-yards-hoboken-union-complies-with-us.html | STOPPAGE ENDED AT 2 TODD YARDS; Hoboken Union Complies With U.S. Request After Return by Brooklyn Group | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/turkish-un-force-soon-to-be-ready-us-guns-that-faced-communists.html | TURKISH U.N. FORCE SOON TO BE READY; U.S. GUNS THAT FACED COMMUNISTS BEFORE YONGDONG FELL | True | By Farnsworth Fowle Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gadgets-to-make-housekeeping-easier-orange-peeler-griddle.html | Gadgets to Make Housekeeping Easier: Orange Peeler, Griddle, Self-Sudser | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/to-promote-thor-sales-of-new-york-distributor.html | To Promote Thor Sales Of New York Distributor | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/other-steel-earnings.html | OTHER STEEL EARNINGS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/48-more-warships-90f-them-carriers-ordered-in-service-craft-are-to.html | 48 MORE WARSHIPS, 90F THEM CARRIERS, ORDERED IN SERVICE; Craft Are to Meet American Commitments in Far East, Elsewhere if Necessary JOHNSON PRAISES FORCES Sees Us Stronger Than Since Last War's End--Marines' Chief Asks for 250,000 | True | By C.p. Trussell Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/headquarters-still-hopeful.html | Headquarters Still Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bonn-exports-reach-new-high.html | Bonn Exports Reach New High | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/tyler-brown-triumph-us-relay-team-also-scores-in-belfast-track-meet.html | TYLER, BROWN TRIUMPH; U.S. Relay Team Also Scores in Belfast Track Meet | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/french-vote-fund-to-push-pool-plan-assembly-overrides-opposition-of.html | FRENCH VOTE FUND TO PUSH POOL PLAN; Assembly Overrides Opposition of Communists--Socialist Expresses Reservations | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/books-of-the-times-ties-to-communism-perilous.html | Books of The Times; Ties to Communism Perilous | True | By Charles Poore | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hearing-on-walpin-opens.html | Hearing on Walpin Opens | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/50-increase-asked-in-blood-gifts-here.html | 50% INCREASE ASKED IN BLOOD GIFTS HERE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/331-pounds-get-into-army.html | 331 Pounds Get Into Army | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/kovaleski-tennis-victor.html | Kovaleski Tennis Victor | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sabotage-alert-issued-new-jersey-afl-calls-on-its-members-to-guard.html | SABOTAGE ALERT ISSUED; New Jersey A.F.L. Calls on Its Members to Guard Plants | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/40000-thief-gets-18-months.html | $40,000 Thief Gets 18 Months | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/belgrade-expected-to-shift-stand-and-denounce-korean-aggression.html | Belgrade Expected to Shift Stand And Denounce Korean Aggression | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/code-is-revised-on-refrigeration-asa-cites-approval-of-36-national.html | CODE IS REVISED ON REFRIGERATION; A.S.A. Cites Approval of 36 National Groups of Clarified Safety Standards | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cold-war-in-the-baltic.html | COLD WAR IN THE BALTIC | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/loan-to-business-rise-68000000-principal-increases-by-member-banks.html | LOAN TO BUSINESS RISE $68,000,000; Principal Increases by Member Banks in Week in Chicago, Hers-- Demand Deposits Up | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/many-agencies-involved.html | Many Agencies Involved | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/i-elbert-scranton.html | I. ELBERT SCRANTON | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/alan-wood-to-pay-25c-steel-company-votes-first-cash-dividend-since.html | ALAN WOOD TO PAY 25c; Steel Company Votes First Cash Dividend Since January, 1949 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/innocentipecori-giraldi.html | Innocenti--Pecori Giraldi | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/60000-at-quebec-shrine.html | 60,000 at Quebec Shrine | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/70-shows-planned-for-indoor-boxing-norris-lists-24-at-the-garden-21.html | 70 SHOWS PLANNED FOR INDOOR BOXING; Norris Lists 24 at the Garden, 21 at St. Nicks, Others in Chicago, Detroit, St. Louis | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gasoline-stocks-continue-decline-108915000-barrels-is-drop-of.html | GASOLINE STOCKS CONTINUE DECLINE; 108,915,000 Barrels Is Drop of 2,824,000 for Week-- Light Fuel Oil Gains | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cotton-exchange-raises-margins-effective-today.html | Cotton Exchange Raises Margins, Effective Today | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/reds-machinegunned-prisoners-gi-says.html | REDS MACHINE-GUNNED PRISONERS, G.I. SAYS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-william-daven.html | MRS. WILLIAM DAVEN | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-ah-welles-to-wed-she-will-be-bride-of-david-mcd-lebreton-jr-son.html | MRS. A.H. WELLES TO WED; She Will Be Bride of David McD. LeBreton Jr., Son of Admiral | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/north-korean-us-forces-attack-north-koreans-headed-toward-pusan.html | North Korean; U.S. FORCES ATTACK NORTH KOREANS HEADED TOWARD PUSAN | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/in-the-nation-mr-johnson-answers-some-criticisms.html | In The Nation; Mr. Johnson Answers Some Criticisms. | True | By Arthur Krock | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/new-liner-to-be-launched-in-england-today.html | NEW LINER TO BE LAUNCHED IN ENGLAND TODAY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/boy-killed-in-ship-crash.html | Boy Killed in Ship Crash | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bushwicks-defeated-104.html | Bushwicks Defeated, 10-4 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/lobby-group-inquires-into-brannan-speech.html | LOBBY GROUP INQUIRES INTO BRANNAN SPEECH | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/fairchild-cancels-shutdown.html | Fairchild Cancels Shutdown | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/guatemala-strike-ended-by-accord-army-chieftain-agrees-to-lift-many.html | GUATEMALA STRIKE ENDED BY ACCORD; Army Chieftain Agrees to Lift Many Restrictions Imposed During State of Siege | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dorothy-stowle-writer-and-editor.html | DOROTHY STOWLE, WRITER AND EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/florida-inquiry-widened-racing-board-wants-to-know-if-tracks.html | FLORIDA INQUIRY WIDENED; Racing Board Wants to Know if Tracks Financed Politicians | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/union-bag-paper-6-months-net-4864208-or-323-a-share-on-sales-of.html | Union Bag & Paper 6 Months' Net $4,864,208, Or $3.23 a Share, on Sales of $35,695,372 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/early-gains-lost-by-chicago-grains-tuesday-buying-continuance.html | EARLY GAINS LOST BY CHICAGO GRAINS; Tuesday Buying Continuance Brings New Seasonal Highs Followed by Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/elmhurst-suites-in-new-ownership-houses-in-rockville-centre.html | ELMHURST SUITES IN NEW OWNERSHIP; Houses in Rockville Centre Richmond Hill and Flushing Among Other L.I. Deals | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-plane-makers-cancel-shutdowns-martin-fairchild-act-at-plea-of.html | U.S. PLANE MAKERS CANCEL SHUTDOWNS; Martin, Fairchild Act at Plea of Services--Other Plants Move to Drop Vacations | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/chosen-for-higher-post-with-continental-can-co.html | Chosen for Higher Post With Continental Can Co. | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/nassau-meeting-held.html | Nassau Meeting Held | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-paul-pim-author-cartoonist.html | WILLIAM PAUL PIM, AUTHOR, CARTOONIST | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/police-kill-burglar-bronx-youth-ignored-warning-in-fleeing-gas.html | POLICE KILL BURGLAR; Bronx Youth Ignored Warning in Fleeing 'Gas' Station | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cigarettes-due-to-go-up-1c-a-pack-milk-prices-to-rise-here-tuesday.html | Cigarettes Due to Go Up 1c a Pack; Milk ,Prices to Rise Here Tuesday; CIGARETTE PRICES EXPECTED TO RISE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/barnettvail.html | Barnett--Vail | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/britain-2-dominions-agree-to-send-ground-aid-to-korea-britain.html | Britain, 2 Dominions Agree To Send Ground Aid to Korea; BRITAIN, DOMINIONS TO SEND GROUND AID | True | By A.m. Rosenthal Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/marine-stadium-bids-opened.html | Marine Stadium Bids Opened | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/thomas-defeated-in-5th-senate-bid-leaders-in-the-arkansas-and.html | THOMAS DEFEATED IN 5TH SENATE BID; LEADERS IN THE ARKANSAS AND OKLAHOMA PRIMARY RACES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/red-sox-top-tigers-for-6th-in-row-10-parnell-wins-5hit-effort-or.html | RED SOX TOP TIGERS FOR 6TH IN ROW, 1-0; Parnell Wins 5-Hit Effort at Doern's 16th Homer Against Houtteman in Second | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/seven-negroes-get-stays.html | Seven Negroes Get Stays | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bonn-parliament-asks-europe-union-proposes-forming-federation-with.html | BONN PARLIAMENT ASKS EUROPE UNION; Proposes Forming Federation With Full Legislative and Executive Rights | True | By Jack Raymond Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/books-published-today.html | Books Published Today | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/appointed-by-red-cross-to-lead-brooklyn-driv.html | Appointed by Red Cross To Lead Brooklyn Drive | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/condition-of-reserve-member-banks-in-94-cities-july-19-1950-figures.html | Condition of Reserve Member Banks in 94 Cities July 19, 1950; (Figures in millions of dollars; six ciphers omitted.) | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dr-walter-van-saun.html | DR. WALTER VAN SAUN | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/aid-asked-for-handicapped-children.html | Aid Asked for Handicapped Children | True | ISABEL DAVIS, President. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/korean-releases-united-nations.html | Korean Releases; United Nations | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/parleys-recessed-in-news-walkout-worldtelegram-and-sun-bars-guild.html | PARLEYS RECESSED IN NEWS WALKOUT; World-Telegram and Sun Bars Guild Offer Based on Pact at The Herald Tribune | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/shipping-news-and-notes-part-of-torpedo-is-souvenir.html | Shipping News and Notes; Part of Torpedo Is Souvenir | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/southerners-stand-firm.html | Southerners Stand Firm | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-trackmen-in-sweep-shatter-marks-in-all-but-one-event-in-swedish.html | U.S. TRACKMEN IN SWEEP; Shatter Marks in All but One Event in Swedish Meet | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/100000000-added-to-british-defense-raf-will-get-more-than-half-in.html | 100,000,000 ADDED TO BRITISH DEFENSE; R.A.F. Will Get More Than Half in Girding West--Attlee Warns of Sacrifices | True | By Clifton Daniel Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/anthony-russo.html | ANTHONY RUSSO | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/news-of-food-cold-soup-for-cooling-off-on-hot-day-its-easy-to-make.html | News of Food: Cold Soup for Cooling Off on Hot Day; It's Easy to Make and Serve as Main Dish or as Appetizer | True | By Jane Nickerson | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/murray-winn.html | MURRAY WINN | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-oscar-w-fishel.html | MRS. OSCAR W. FISHEL | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/caldwell-novel-banned-gods-little-acre-is-declared-obscene-in.html | CALDWELL NOVEL BANNED; 'God's Little Acre' Is Declared Obscene in Massachusetts | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/notes-on-us-plans-lost-found.html | Notes on U.S. Plans Lost, Found | | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/baruch-demands-allout-controls-full-mobilization-is-essential-to.html | BARUCH DEMANDS ALL-OUT CONTROLS; Full Mobilization Is Essential to Balk Defeat, He Warns--Rationing Called a Need Baruch Demands All-Out Controls to Balk Defeat | | By Clayton Knowles Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dimaggios-4bagger-with-one-on-helps-bombers-score-63-victory-joe.html | DiMaggio's 4-Bagger With One On Helps Bombers Score 6-3 Victory; Joe Slams No. 19 in Sixth as Triumph Over Browns Puts Yanks Half Game Out of Lead--Ferrick Stars in Relief | | By. John Drebinger Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/scare-snake-proves-to-be-dead.html | 'Scare' Snake Proves to Be Dead | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/extension-of-iro-virtually-certain-if-youre-hoarding-it-youre-so.html | EXTENSION OF I.R.O. VIRTUALLY CERTAIN; IF YOU'RE HOARDING IT, YOU'RE SO WRONG | | By Michael L. Hoffman Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/truman-curb-plea-finds-gop-cool-leaders-for-needed-powers-but-think.html | TRUMAN CURB PLEA FINDS G.O.P. COOL; Leaders for Needed Powers but Think Controls Asked by President Too Great | | By William S. White Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pakistan-opposes-ethiopiaeritrea-tie.html | PAKISTAN OPPOSES ETHIOPIA-ERITREA TIE | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/canadian-transports-on-way.html | Canadian Transports on Way | | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/no-vacations-workers-asked.html | No Vacations, Workers Asked | | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/woman-radiomans-order-void.html | Woman Radioman's Order Void | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jehovahs-witnesses-build-city-almost-overnight-for-convention.html | Jehovah's Witnesses Build 'City' Almost Overnight for Convention; Witnesses of Jehovah Setting Up Camp Site for Their Big Meeting Here | True | By Edmond J. Bartnett Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/blinder-violinist-heard-at-stadium-in-summer-theatres.html | BLINDER, VIOLINIST HEARD AT STADIUM; IN SUMMER THEATRES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/charles-w-murray.html | CHARLES W. MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/investing-companies.html | INVESTING COMPANIES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/truman-promotes-high-air-officers.html | TRUMAN PROMOTES HIGH AIR OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pope-exhorts-world-to-attain-peace-to-prevent-ruin-death-and-misery.html | Pope Exhorts World to Attain Peace To Prevent' Ruin, Death and Misery'; POPE ASKS WORLD TO PROMOTE PEACE | True | By Camile M. Cianfarra Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bell-howell-quarters-profit-at-51c-a-share-compares-with-16c-loss.html | BELL & HOWELL; Quarter's Profit at 51c a Share Compares With 16c Loss | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dr-lord-of-london-to-head-baptists-greeting-new-head-of-baptist.html | DR. LORD OF LONDON TO HEAD BAPTISTS; GREETING NEW HEAD OF BAPTIST ALLIANCE | True | By Walter W. Ruch Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/comdr-hugh-l-hendrick.html | COMDR. HUGH L. HENDRICK. | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Review Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/civil-rule-for-guam-approved-by-senate.html | CIVIL RULE FOR GUAM APPROVED BY SENATE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/top-men-will-push-labors-unity-plan-af-l-cio-subcommittee-will-draft.html | TOP MEN WILL PUSH LABOR'S UNITY PLAN; A.F. L.-C.I.O. Subcommittee Will Draft Agenda for Final Organic Merger of Bodies | True | By Louis Stark Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/john-c-brown-57-publicist-is-dead-head-of-firm-here-which-had.html | JOHN C. BROWN, 57, PUBLICIST, IS DEAD; Head of Firm Here Which Had Managed Huge Fund-Raising Campaigns in Recent Years | True | John Crosby Brown of 1105 Park Avenue, President of Tamblyn & Brown, Inc., 31 Madison Avenue, Public Relations Counsel and Managers of Fund-Raising Campaigns, Died Yesterday of A Heart Malady In the Lenox Hill Hospital At the Age of 57. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-moves-to-keep-couturier-here-forever.html | Senate Moves to Keep Couturier Here Forever | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/foreign-honor-bill-voted-senate-sends-penalties-measure-to-house.html | FOREIGN HONOR BILL VOTED; Senate Sends Penalties Measure to House for Action | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/germany-notes-rise-in-us-steel-orders.html | GERMANY NOTES RISE IN U.S. STEEL ORDERS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/prof-john-t-holden-promoted.html | Prof. John T. Holden Promoted | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/tickets-1-and-3000000-trans-canadas-first-passenger-wins-new.html | TICKETS 1 AND 3,000,000; Trans Canada's First Passenger Wins New Distinction | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/shippingmails.html | SHIPPING-MAILS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/paris-still-clings-to-the-small-hat-big-ones-used-only-for-dressy.html | PARIS STILL CLINGS TO THE SMALL HAT; Big Ones Used Only for Dressy Occasions, Study of Fall Styles Reveals | True | By Virginia Pope Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/consumers-power-sees-big-gas-sales-michigan-utility-forecasts-rise.html | CONSUMERS POWER SEES BIG GAS SALES; Michigan Utility Forecasts Rise of $7,000,000 in Gross on Gain in Heater Installations | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/3-sanitation-promotions-ceremony-for-officials-will-take-place.html | 3 SANITATION PROMOTIONS; Ceremony for Officials Will Take Place Today at 11 A.M. | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/the-armys-new-recruiting-poster.html | THE ARMY'S NEW RECRUITING POSTER | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/kuomintang-in-hands-of-reform-committee.html | KUOMINTANG IN HANDS OF REFORM COMMITTEE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/ge-cancels-some-vacations.html | G.E. Cancels Some Vacations | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-wilson-w-stearly.html | MRS. WILSON W. STEARLY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/christmas-buying-of-liquor-starts-commercial-organizations-act-in.html | CHRISTMAS BUYING OF LIQUOR STARTS; Commercial Organizations Act in Anticipation of Higher Taxes in Liquor Field | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/marian-allen-fiancee-st-timothys-alumna-engaged-to-ensign-william.html | MARIAN ALLEN FIANCEE; St. Timothy's Alumna Engaged to Ensign William Browne | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/parts-vital-to-aec-leave-struck-plant.html | PARTS VITAL TO A.E.C. LEAVE STRUCK PLANT | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/unit-picked-to-aid-german-refugees.html | UNIT PICKED TO AID GERMAN REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/2080-burmese-rebels-yield.html | 2,080 Burmese Rebels Yield | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/heads-ge-gas-turbine-division.html | Heads G.E. Gas Turbine Division | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/labor-warns-oppressors-britons-threaten-east-europe-reds-on-abuse.html | LABOR WARNS OPPRESSORS; Britons Threaten East Europe Reds on Abuse of Workers | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/french-golf-to-de-vicenzo.html | French Golf to De Vicenzo | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/british-transport-our-wounded.html | British Transport Our Wounded | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-has-a-halloween-plan.html | Senate Has a Halloween Plan | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/peurifoy-is-confirmed.html | Peurifoy Is Confirmed | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/balboa-fixes-dry-dock-rates.html | Balboa Fixes Dry Dock Rates | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/letters-to-the-times-a-new-strategic-concept-two-separate-defense.html | Letters to The Times; A New Strategic Concept Two Separate Defense Problems Said to Confront Us Now | True | WALTER LORD. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/named-to-creedmoor-board.html | Named to Creedmoor Board | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cyrus-c-foy.html | CYRUS C. FOY | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bevin-to-resume-duties-today.html | Bevin to Resume Duties Today | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/stimson-greatly-improved.html | Stimson 'Greatly Improved' | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/budapest-politburo-assails-union-chiefs.html | BUDAPEST POLITBURO ASSAILS UNION CHIEFS | True | Dispatch of The Times, London. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/acheson-gratified-by-new-aid-offers-the-only-army-nurse-at-yongdong.html | ACHESON GRATIFIED BY NEW AID OFFERS; THE ONLY ARMY NURSE AT YONGDONG TREATING A CASUALTY | True | By Walter H. Waggoner Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/michael-gerolamo.html | MICHAEL GEROLAMO | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/on-television-morning.html | ON TELEVISION; MORNING | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sports-of-the-times-glamour-boy-of-tennis.html | Sports of The Times; Glamour Boy of Tennis | True | By Allison Danzig | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/house-dress-group-opposes-controls-no-need-of-them-seen-unless.html | HOUSE DRESS GROUP OPPOSES CONTROLS; No Need of Them Seen Unless Speculation Gets Out of Hand -- Reassures on Supplies | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/rocky-point-club-victor-wins-trophy-by-halfpoint-in-law-junior.html | ROCKY POINT CLUB VICTOR; Wins Trophy by Half-Point in Law Junior Yacht Series | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/wars-impact-weighed-christian-brothers-study-effect-on-their.html | WAR'S IMPACT WEIGHED; Christian Brothers Study Effect on Their Colleges | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mayor-hails-captors-of-loretos-slayers.html | MAYOR HAILS CAPTORS OF LORETO'S SLAYERS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/four-held-for-mutiny-us-seamen-are-arrested-on-freighter-in-alaskan.html | FOUR HELD FOR MUTINY; U.S. Seamen Are Arrested on Freighter in Alaskan Port | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gerow-of-2d-army-to-retire.html | Gerow of 2d Army to Retire | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/1000-in-times-square-rally-save-willie-mcgee-group-is-routed-by-the.html | 1,000 IN TIMES SQUARE RALLY; 'Save Willie McGee' Group Is Routed by the Police | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/middle-ages-copied-in-new-paris-hats.html | MIDDLE AGES COPIED IN NEW PARIS HATS | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/25-cases-in-westchester.html | 25 Cases in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/truman-appoints-george-biddle.html | Truman Appoints George Biddle | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/ruthmary-evans-is-betrothed.html | Ruthmary Evans Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/state-offers-loan-for-housing-in-city-stichman-suggesting-seven.html | STATE OFFERS LOAN FOR HOUSING IN CITY; Stichman, Suggesting Seven Sites, Also Proposes Grants to Keep the Rentals Low MOSES OPPOSES ONE AREA Another on List for Federal Aid--Two Are Near Projects Commissioner Had Barred | True | By A.h. Raskin | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-arms-aid-criticized.html | U.S. Arms Aid Criticized | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/high-rail-posts-filled.html | High Rail Posts Filled | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/1500-noparking-signs-being-placed-for-test.html | 1,500 No-Parking Signs Being Placed for Test | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/big-new-jet-engine-built-flown-in-us-details-secret-but-it-ranks.html | BIG, NEW JET ENGINE BUILT, FLOWN IN U.S.; Details Secret, but It Ranks With Largest--Anniversary Hailed at Pratt-Whitney | True | By Frederick Graham Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/an-army-anniversary.html | AN ARMY ANNIVERSARY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/soviet-zone-court-lets-no-one-go-free-stenographer-during-220-of.html | Soviet Zone Court Lets No One Go Free, Stenographer During 220 of Trials Says | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/state-guard-units-ordered-to-duty-5-antiaircraft-and-2-radar.html | STATE GUARD UNITS ORDERED TO DUTY; 5 Anti-Aircraft and 2 Radar Detachments Go On Active Service About Aug. 14 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dog-show-judge-sues-asks-225000-from-american-kennel-club-for.html | DOG SHOW JUDGE SUES; Asks $225,000 From American Kennel Club for Barring Him | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/lavaurs-wedding-today-vicomtesse-guilette-and-daniel-hunter-to.html | LAVAURS WEDDING TODAY; Vicomtesse Guilette and Daniel Hunter to Marry in Paris | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gis-allies-gain-escaped-from-taejon-with-a-north-korean-flag.html | G.I.'S, ALLIES GAIN; ESCAPED FROM TAEJON WITH A NORTH KOREAN FLAG | True | By Lindesay Parrott Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/jacob-m-walz.html | JACOB M. WALZ | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/one-virginia-area-has-74-polio-cases-wytheville-epidemic-with-ten.html | ONE VIRGINIA AREA HAS 74 POLIO CASES; Wytheville Epidemic, With Ten Deaths, Is Worst on Record, Says Basil O'Connor | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/david-mittendorf-rita-purdy-marry-st-marys-church-greenwich-scene.html | DAVID MITTENDORF, RITA PURDY MARRY; St. Mary's Church, Greenwich, Scene of Wedding--Couple Plans Trip to Banff | | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sheffield-farms-wins-tax-cut.html | Sheffield Farms Wins Tax Cut | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/25000-grant-to-hostess-bill-sent-to-truman-has-award-for-woman.html | $25,000 GRANT TO HOSTESS; Bill Sent to Truman Has Award for Woman Wounded by Soldier | | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-votes-jackson-hole-bill.html | Senate Votes Jackson Hole Bill | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/man-is-believed-lost-from-the-queen-mary.html | Man Is Believed Lost From the Queen Mary | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/andrew-paterson-yachting-editor-76.html | ANDREW PATERSON, YACHTING EDITOR, 76 | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/waterway-shift-signed-driscoll-approves-transfer-of-jersey-link-to.html | WATERWAY SHIFT SIGNED; Driscoll Approves Transfer of Jersey Link to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/orders-for-tools-expanding-rapidly-gains-in-last-two-weeks-held.html | ORDERS FOR TOOLS EXPANDING RAPIDLY; Gains in Last Two Weeks Held Faster Than in Any Like Period in Three Years 12-MONTH DELIVERY BASIS Tell Berna of N.M.T.B.A. Sees No 'Scare' or Emergency Purchasing for War | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/power-here-ready-for-mobilization-american-gas-electric-head-finds.html | POWER HERE READY FOR MOBILIZATION; American Gas & Electric Head Finds Europe Is Suffering From Current Shortage | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/cotton-prices-up-in-heavy-trading-market-gains-put-at-40-to-65.html | COTTON PRICES UP IN HEAVY TRADING; Market Gains Put at 40 to 65 Points-- Steady Mill Buying Offset by Hedge Selling | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/2-german-cartels-fined-convicted-of-negotiating-illegal-agreements.html | 2 GERMAN CARTELS FINED; Convicted of Negotiating Illegal Agreements Abroad | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/parking-meterswhen.html | PARKING METERS--WHEN? | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/oil-price-raised-on-coast.html | Oil Price Raised on Coast | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/autoists-warned-on-forest-fires-woodlands-unusually-inflammable.html | Autoists Warned on Forest Fires; Woodlands Unusually Inflammable; State and Federal Services Urge the Utmost Caution, Especially in Adirondacks, Due to Low Ground Moisture | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/augustus-n-ritter.html | AUGUSTUS N. RITTER | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/1945-champagne-arrives-park-tilford-gets-shipment-of-heidsieck-co.html | 1945 CHAMPAGNE ARRIVES; Park & Tilford Gets Shipment of Heidsieck Co. Dry Monopole | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/state-traffic-study-set-troopers-will-help-in-thruway-survey-3-days.html | STATE TRAFFIC STUDY SET; Troopers Will Help in Thruway Survey 3 Days This Week | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/company-to-operate-tests-for-air-force.html | COMPANY TO OPERATE TESTS FOR AIR FORCE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-a-sands.html | WILLIAM A. SANDS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/timetable-for-controls.html | TIMETABLE FOR CONTROLS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/replies-to-un-on-armed-aid-in-korea-paraguay.html | Replies to U.N. on Armed Aid in Korea; Paraguay | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/court-slate-selected-westchester-republicans-back-davis-gallagher.html | COURT SLATE SELECTED; Westchester Republicans Back Davis, Gallagher, Doscher | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/joins-exchange-firm.html | Joins Exchange Firm | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/wood-field-and-stream-five-strikes-to-one.html | Wood, Field and Stream; Five Strikes to One | True | By Raymond R. Camp Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/saffolk-downs-results.html | Suffolk Downs Results | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-favors-bravery-medal.html | Senate Favors Bravery Medal | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/education-aide-named-dr-caliver-appointed-assistant-to-us.html | EDUCATION AIDE NAMED; Dr. Caliver Appointed Assistant to U.S. Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/vagaries-of-census-takers.html | Vagaries of Census Takers | True | W. EARLINGFORD GROVE. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hong-kong-chinese-flock-to-mainland-3000-civil-war-refugees-quit.html | HONG KONG CHINESE FLOCK TO MAINLAND; 3,000 Civil War Refugees Quit Colony Daily--Others Seek to Go On to Formosa | True | By Henry R. Lieberman Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/furniture-orders-up-manufacturers-report-43-rise-over-last-years.html | FURNITURE ORDERS UP; Manufacturers Report 43% Rise Over Last Year's First Half | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/peter-l-gerety.html | PETER L. GERETY | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-votes-airport-aid-bill.html | Senate Votes Airport Aid Bill | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-ab-schedler.html | MRS. A.B. SCHEDLER | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gas-price-war-spreads-service-station-operator-asks-protection.html | 'GAS PRICE WAR SPREADS; Service Station Operator Asks Protection Against Vandals | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/indians-fight-alaska-statehood.html | Indians Fight Alaska Statehood | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/henny-youngman-robbed.html | Henny Youngman Robbed | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-j-grippin.html | WILLIAM J. GRIPPIN | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hope-of-pact-rises-in-drivers-strike-union-agrees-to-submit-pay.html | HOPE OF PACT RISES IN DRIVERS STRIKE; Union Agrees to Submit Pay Offer to a Secret Ballot-- Construction Stymied | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/radio-school-to-continue-american-institute-seeks-higher.html | RADIO SCHOOL TO CONTINUE; American Institute Seeks Higher | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/good-nebraska-girls-invade-defense-hearing.html | 'Good Nebraska Girls' Invade Defense Hearing | True | By the United Press. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bigelowsanford-carpet-company-sixmonth-sales-are-highest-in-its.html | BIGELOW-SANFORD; Carpet Company Six-Month Sales Are Highest in Its History | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-untermeyer-gets-79-for-237-to-retain-wheeler-links-trophy.html | Mrs. Untermeyer Gets 79 for 237 To Retain Wheeler Links Trophy; Century Player Equals Tourney Mark With 19-Stroke Victory--Mrs. Menzel Next, With Miss Bruning Third at 257 | True | By Maureen Orcutt Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/christopher-e-stein-judge-for-52-years.html | CHRISTOPHER E. STEIN, JUDGE FOR 52 YEARS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/phils-6run-sixth-defeats-cubs-64-get-two-hits-in-big-inning-as.html | PHILS' 6-RUN SIXTH DEFEATS CUBS, 6-4; Get Two Hits in Big Inning as Dubiel Walks Six--Lead Now by a Game and Half | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/states-border-pact-approved.html | States' Border Pact Approved | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/no-crew-inquiries-here.html | No Crew Inquiries Here | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/buys-west-side-coop-suite.html | Buys West Side 'Co-op' Suite | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/booksauthors.html | Books--Authors | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions Filed-By | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gis-in-korea-face-strange-weapons-broadtreaded-russiantype-tank.html | G.I.'S IN KOREA FACE STRANGE WEAPONS; Broad-Treaded Russian-Type Tank, Tiny Armored Jeep Used Effectively by Reds | True | By Walter Sullivan Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bonds-and-shares-on-london-market-improvement-follows-bear-covering.html | BONDS AND SHARES ON LONDON MARKET; Improvement Follows Bear Covering, With South African Mining Stocks Leading | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/may-stress-artillery.html | May Stress Artillery | True | Dispatch of The Times, London | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-m-fry.html | WILLIAM M. FRY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/the-enemy.html | THE ENEMY | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/fordham-hill-gets-additional-tenants.html | FORDHAM HILL GETS ADDITIONAL TENANTS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/waistline-bottle-continues-on-london-front-as-fashion-designers.html | Waistline Bottle Continues on London Front As Fashion Designers Hold Fall Showings | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/medal-wine-for-tank-busters.html | Medal, Wine for Tank Busters | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/rev-francis-w-quinn.html | REV. FRANCIS W. QUINN | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/miss-elizabeth-s-hall.html | MISS ELIZABETH S. HALL | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/missouri-crime-inquiry-near-end.html | Missouri Crime Inquiry Near End | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/to-eliminate-light-glare.html | To Eliminate Light Glare | True | MABEL EMPIE. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/barbara-baisley-cathedral-bride-couple-wed-yesterday-at-st-patricks.html | BARBARA BAISLEY CATHEDRAL BRIDE; COUPLE WED YESTERDAY AT ST. PATRICK'S | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/inland-steel-co-votes-50c-extra-addition-to-regular-dividends.html | INLAND STEEL CO. VOTES 50C EXTRA; Addition to Regular Dividends Follows Sharp Increases in Earnings Over 1949 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/notice-of-phone-strike-union-now-taking-vote-tells-jersey-bell-of.html | NOTICE OF PHONE STRIKE; Union, Now Taking Vote, Tells Jersey Bell of Intention | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/murray-corp-appoints-appliance-merchandiser.html | Murray Corp. Appoints Appliance Merchandiser | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/british-mine-pay-plan-fails.html | British Mine Pay Plan Fails | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/army-medical-unit-now-175-years-old-service-to-mark-anniversary.html | ARMY MEDICAL UNIT NOW 175 YEARS OLD; Service to Mark Anniversary Today-- General Shambora to Be Surgeon for 1st | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/paris-says-reds-curb-envoys.html | Paris Says Reds Curb Envoys | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mintyre-guest-take-henley-rowing-heats.html | MINTYRE, GUEST TAKE HENLEY ROWING HEATS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/good-underwear-season-womens-rayon-market-firmer-credit-office.html | GOOD UNDERWEAR SEASON; Women's Rayon Market Firmer, Credit Office Reports | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/texas-gulf-sulphur-net-increased-to-222-a-share-for-quarter-from.html | TEXAS GULF SULPHUR; Net Increased to $2.22 a. Share for Quarter From $1.97 in '49 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/rev-brother-osullivan.html | REV. BROTHER O'SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/to-get-trucks-from-germany.html | To Get Trucks From Germany | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gould-heads-pythians-rochester-lawyer-is-elected-at-state.html | GOULD HEADS PYTHIANS; Rochester Lawyer Is Elected at State Convention | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/elizabeth-a-blake-becomes-affiancel.html | ELIZABETH A. BLAKE BECOMES AFFIANCEL | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/italy-yugoslavia-set-for-chicago-fair.html | ITALY, YUGOSLAVIA SET FOR CHICAGO FAIR | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sports-today.html | Sports Today | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/head-of-liberals-bids-leopold-quit-first-of-opposition-to-see-king.html | HEAD OF LIBERALS BIDS LEOPOLD QUIT; First of Opposition to See King Advises Him to Abdicate-- Strikes Are Continuing | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/glenn-l-martin-advances-2-executives.html | GLENN L. MARTIN ADVANCES 2 EXECUTIVES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/reserve-decision-on-stay-3-us-judges-act-on-trans-world-plea-in.html | RESERVE DECISION ON STAY; 3 U.S. Judges Act on Trans World Plea in Airline Merger | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/ship-charter-plan-evokes-a-protest-isbrandsen-says-it-gives-war.html | SHIP CHARTER PLAN EVOKES A PROTEST; Isbrandtsen Says It Gives War Profits to Middlemen at Government Expense | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/operator-in-deal-on-lexington-ave-fred-brown-resells-corner-at-84th.html | OPERATOR IN DEAL ON LEXINGTON AVE; Fred Brown Resells Corner at 84th St.-- Estate Disposes of Harlem Properties | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/long-drives-win-for-brooklyn-75-russell-slams-2-homers-and.html | LONG DRIVES WIN FOR BROOKLYN, 7-5; Russell Slams 2 Homers and Campanella One--Reese and Morgan Clout Triples BRANCA SAVES NEWCOMBE Sharp Relief Pitching Checks Cards in Ninth--Musial Hits in 30th Straight Contest | True | By Louis Effrat | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/ingot-brass-shipments-climb.html | Ingot Brass Shipments Climb | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/guy-h-graham.html | GUY H. GRAHAM | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/senate-votes-a-childrens-day.html | Senate Votes a Children's Day | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/will-extend-teterboro-port-authority-will-buy-land-to-improve.html | WILL EXTEND TETERBORO; Port Authority Will Buy Land to Improve Airport | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/higher-cost-is-set-on-city-hall-work-low-bid-on-cheapest-repair-job.html | HIGHER COST IS SET ON CITY HALL WORK; Low Bid on Cheapest Repair Job Runs $500,000 More Than Early Estimate RESTORATION CONSIDERED but to Replace Stonework on Only 3 Sides Would Exceed Present Repair Budget | True | By Charles G. Bennett | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/urges-yugoslavian-aid.html | Urges Yugoslavian Aid | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mgee-wins-stay-on-execution-eve-justice-burton-grants-order.html | M'GEE WINS STAY ON EXECUTION EVE; Justice Burton Grants Order Postponing Negro's Doom, Probably Until October | True | By John N. Popham Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/25500-bid-for-yearling-coldstream-stud-colt-brings-top-price-at.html | $25,500 BID FOR YEARLING; Coldstream Stud Colt Brings Top Price at Auction | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/search-for-bombs-on-ships-started-west-coast-to-halt-vessels.html | SEARCH FOR BOMBS ON SHIPS STARTED; West Coast to Halt Vessels Outside Harbors--Crews Face Loyalty Inquiries | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/city-officials-get-atom-bomb-data-key-men-learn-of-effects-of-blast.html | CITY OFFICIALS GET ATOM BOMB DATA; Key Men Learn of Effects of Blast and Radiation, See 1945 Explosion Films | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dr-beisser-scores-over-flam-62-61-schwartz-tops-tuero-in-3set.html | DR. BEISSER SCORES OVER FLAM, 6-2, 6-1; Schwartz Tops Tuero in 3-Set Southampton Due--Stewart Defaults After Fall | True | By Allison Danzig Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/wheeling-steel-net-gains-4648449-or-368-a-share-against-2128432-or.html | WHEELING STEEL NET GAINS; $4,648,449, or $3.68 a Share, Against $2,128,432, or $1.47 | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/favorite-annexes-2yearold-sprint-an-outsider-finishing-first-at.html | FAVORITE ANNEXES 2-YEAR-OLD SPRINT; AN OUTSIDER FINISHING FIRST AT JAMAICA YESTERDAY | True | By James Roach | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/six-killed-in-crash-of-bomber-in-kansas.html | SIX KILLED IN CRASH OF BOMBER IN KANSAS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/liquor-importer-names-vice-president-for-sales.html | Liquor Importer Names Vice President for Sales | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bayway-terminal-drop-revenue-for-arthur-kill-facility-is-3-below.html | BAYWAY TERMINAL DROP; Revenue for Arthur Kill Facility Is 3% Below 1949 First Half | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/on-the-radio-morning.html | ON THE RADIO; MORNING | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/huntington-team-sets-pace-on-70-mrs-maccartneymrs-hart-lead-by-a.html | HUNTINGTON TEAM SETS PACE ON 70; Mrs. MacCartney-Mrs. Hart Lead by a Stroke in Long Island Best-Ball Golf | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/van-heusen-prices-hold-textiles-bought-before-rises-shirtmaker.html | VAN HEUSEN PRICES HOLD; Textiles Bought Before Rises, Shirtmaker Asserts | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/detective-is-shot-but-battles-thugs-engages-two-in-pistol-fight.html | DETECTIVE IS SHOT, BUT BATTLES THUGS; Engages Two in Pistol Fight After Downtown Hold-Up, Wounding One of Them | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/yale-team-wins-in-england.html | Yale Team Wins in England | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/foreign-markets-lead-rubber-rise-crude-price-still-climbs-here-but.html | FOREIGN MARKETS LEAD RUBBER RISE; Crude Price Still Climbs Here but Trails London--Hides, Coffee, Sugar Also Gain | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/late-buying-lag-cuts-stocks-gains-first-rally-of-the-week-fails-to.html | LATE BUYING LAG CUTS STOCKS GAINS; First Rally of the Week Fails to Hold Until the End and the Close Is Mixed BUT INDEX RISES A POINT Key Issues Advance Fractions as Trading Slows--Market Seen Showing Optimism | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/six-nazis-get-clemency.html | Six Nazis Get Clemency | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/grand-jury-bars-outside-pressure-in-gaming-inquiry-mcdonald-also.html | GRAND JURY BARS OUTSIDE PRESSURE IN GAMING INQUIRY; McDonald Also Denounces 'Intimidation,' Asks Court to Release Flynn Minutes CITIZENS UNION IS CRITICAL Deplores Mayor's Remarks About Investigation, Assails Police Funeral 'Theatricals' | True | By Milton Honig | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/hospital-train-given-to-reds.html | Hospital Train Given to Reds | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/water-supply-off-to-91-of-capacity-decrease-in-use-this-week-is.html | WATER SUPPLY OFF TO 91% OF CAPACITY; Decrease in Use This Week Is 'Encouraging' to Carney-- Storage 79.9% Year Ago The Water Situation | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/indians-overcome-athletics-6-to-2-beat-philadelphia-9th-in-row.html | INDIANS OVERCOME ATHLETICS, 6 TO 2; Beat Philadelphia 9th in Row-- Zoldak Runs Relief String to 20 Scoreless Frames | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/policeman-in-the-pulpit-scores-awakened-by-voice-in-the-night-at.html | POLICEMAN IN THE PULPIT; Scores Awakened by 'Voice in the Night' at Rahway | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/fun-for-children.html | Fun for Children | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/isidore-meyer.html | ISIDORE MEYER | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/average-work-week-rises-to-405-hours.html | AVERAGE WORK WEEK RISES TO 40.5 HOURS | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/charges-are-filed-in-jersey-pier-row-longshoremens-union-takes-case.html | CHARGES ARE FILED IN JERSEY PIER ROW; Longshoremen's Union Takes Case Against One of I ts Own Locals to the N.L.R.B. | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/mrs-edmund-millen.html | MRS. EDMUND MILLEN | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/rev-patrick-boland.html | REV. PATRICK BOLAND | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/will-head-british-group-in-macarthurs-command.html | Will Head British Group in MacArthur's Command | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/electronics-trade-ends-peace-orders-cancels-work-to-devote-its.html | ELECTRONICS TRADE ENDS PEACE ORDERS; Cancels Work to Devote Its Output for Use in Our National Defense ACTION IS VOLUNTARY ONE Types of Products Affected Include Items Used Chiefly in Building Construction | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/transit-workers-get-pay-rise.html | Transit Workers Get Pay Rise | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/radio-and-tv-in-review-voice-of-america-slips-up-sends-communist.html | RADIO AND TV IN REVIEW; 'Voice of America' Slips Up, Sends Communist Line Over Air as 'Inter-Office Business' | True | By Jack Gould | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/us-output-vital-president-asks-increase-for-korean-war-and-to.html | U.S. OUTPUT VITAL; President Asks Increase for Korean War and to Safeguard Free World PROSPERITY NOW AT PEAK Executive's Report Warns on High Wage Demands and Strikes, Calls for Unity | True | By Anthony Leviero Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/robert-w-forsyth.html | ROBERT W. FORSYTH | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/un-bulletin-praised-by-lie.html | U.N. Bulletin Praised by Lie | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/gop-for-tax-rise-but-asks-economy-wherry-martin-back-bid-for-5.html | G.O.P. FOR TAX RISE BUT ASKS ECONOMY; Wherry, Martin Back Bid for 5 Billions but Urge Sharp Cuts in Non-War Outlays | True | By John D. Morris Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/card-of-71-leads-rye-field-of-176-qualifiers-in-metropolitan.html | CARD OF 71 LEADS RYE FIELD OF 176; QUALIFIERS IN METROPOLITAN AMATEUR TITLE GOLF PLAY | True | By Lincoln A. Werden Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/fire-fighters-elect-wn-cross-of-utica-again-heads-state-association.html | FIRE FIGHTERS ELECT; W.N. Cross of Utica Again Heads State Association | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/erle-m-schutt.html | ERLE M. SCHUTT | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/rain-making-protested-upstate-areas-considered-to-have-suffered.html | Rain Making Protested; Upstate Areas Considered to Have Suffered Public Injury | True | GEORGE A. YAEGER, Editor, The Liberty Register. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/equity-will-sign-separate-pacts-union-to-arrange-independent.html | EQUITY WILL SIGN SEPARATE PACTS; Union to Arrange Independent Contracts With Producers-- League Talk at Impasse | True | By Louis Calta | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sardinian-donkeys-here-5-flown-to-us-for-man-who-will-raise-them-as.html | SARDINIAN DONKEYS HERE; 5 Flown to U.S. for Man Who Will Raise Them as Hobby | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pirates-trim-braves-84-westlake-mueller-pace-13hit-attack-with.html | PIRATES TRIM BRAVES, 8-4; Westlake, Mueller Pace 13-Hit Attack With Homers | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/indonesia-bars-un-vessels.html | Indonesia Bars U.N. Vessels | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/personal-notes.html | Personal Notes | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/robert-c-huling.html | ROBERT C. HULING | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/atlantic-race-to-cohoe-coles-sloop-wins-2870mile-sail-on-corrected.html | ATLANTIC RACE TO COHOE; Coles' Sloop Wins 2,870-Mile Sail on Corrected Time | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/william-swayne.html | WILLIAM SWAYNE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/pleven-statement-disappoints-paris-important-declaration-lacking-in.html | PLEVEN STATEMENT DISAPPOINTS PARIS; Important Declaration Lacking in New Premier's Review of Foreign Policy Debate | True | By Harold Callender Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/dr-carl-b-scull-jr.html | DR. CARL B. SCULL JR. | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/veteran-navy-flier-to-retire.html | Veteran Navy Flier to Retire | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/3250000-sought-for-barnegat-site-committee-would-give-us-22000acre.html | $3,250,000 SOUGHT FOR BARNEGAT SITE; Committee Would Give U.S. 22,000-Acre Phipps Estate as First National Beach | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/bowles-slate-favored-nomination-of-his-candidates-in-connecticut-is.html | BOWLES SLATE FAVORED; Nomination of His Candidates in Connecticut Is Predicted | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/stock-sale-enjoined.html | Stock Sale Enjoined | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/britain-france-in-fishing-draft.html | Britain, France in Fishing Draft | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/northwestern-life-reports-assets-rise.html | NORTHWESTERN LIFE REPORTS ASSETS RISE | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/school-unit-sells-2500000-in-bonds-issue-of-pulaski-county-va.html | SCHOOL UNIT SELLS $2,500,000 IN BONDS; Issue of Pulaski County, Va., Awarded to Syndicate at 2.1562% Interest Cost | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/33-gain-in-1950-in-mutual-savings-652000000-climb-in-six-months.html | 3.3% GAIN IN 1950 IN MUTUAL SAVINGS; $652,000,000 Climb in Six Months Makes June 30 Total $19,939,000,000. RISE GREATER THIS YEAR Income Reflects a Higher Activity, Says Group's Head -- More New Deposits | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/brooklyn-union-gas-co-advances-vice-president.html | Brooklyn Union Gas Co. Advances Vice President | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/brother-joseph.html | BROTHER JOSEPH | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/thousands-honor-mackenzie-king.html | THOUSANDS HONOR MACKENZIE KING | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/finnish-group-welcomed-40-students-are-greeted-at-columbia-club.html | FINNISH GROUP WELCOMED; 40 Students Are Greeted at Columbia Club Reception | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/felix-e-kahn-75-a-retired-banker-experton-stradivarius-violins-was.html | FELIX E. KAHN, 75, A RETIRED BANKER; Expert on Stradivarius Violins Was Brother of Late Otto H. Kahn-- Succumbs in Maine | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/beirut-complains-to-lie-asks-security-council-study-reported.html | BEIRUT COMPLAINS TO LIE; Asks Security Council Study Reported, Israeli Air Attack | True | Special to THE NEW YORK TIMES. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/french-to-visit-gimbels-11-textile-experts-to-be-shown-department.html | FRENCH TO VISIT GIMBELS; 11 Textile Experts to Be Shown Department Store Methods | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/sinnott-election-set-for-tomorrow-decision-on-time-for-meeting-on.html | SINNOTT ELECTION SET FOR TOMORROW; Decision on Time for Meeting on Kings Leadership Comes After Deal Seemed Off | True | By James A. Hagerty | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/venezuela-limits-aid.html | Venezuela Limits Aid | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/15-of-3000-doctors-answer-army-call-these-are-all-who-volunteer-in.html | 15 of 3,000 DOCTORS ANSWER ARMY CALL; These Are All Who Volunteer in 200 Replies to Letters-- Mandatory Action Seen | True | By Austin Stevens Special To the New York Times. | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/1591700-financing-for-suites-in-queens.html | $1,591,700 FINANCING FOR SUITES IN QUEENS | True | | | C1B 256403 | |
| 1950-07-27 | 1950-07-27 | https://www.nytimes.com/1950/07/27/archives/merger-plan-is-approved-stockholders-of-atlas-powder-and-darco-vote.html | MERGER PLAN IS APPROVED; Stockholders of Atlas Powder, and Darco Vote Agreement | True | | | C1B 256403 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/gets-gas-station-site-sun-oil-company-takes-corner-plot-in.html | GETS GAS STATION SITE; Sun Oil Company Takes Corner Plot in Eatontown, N.J. | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-goldye-greenfield.html | MISS GOLDYE GREENFIELD | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/torpedo-kills-30-japanese.html | Torpedo Kills 30 Japanese | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jamaica-racing-chart-coming-down-to-the-wire-in-second-race-at.html | JAMAICA RACING CHART; COMING DOWN TO THE WIRE IN SECOND RACE AT JAMAICA | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/caridinal-stritch-in-from-trip-to-rome.html | CARIDINAL STRITCH IN FROM TRIP TO ROME | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dr-harry-j-hagerty.html | DR. HARRY J. HAGERTY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/white-sox-win63-after-32-setback-gumpert-beats-senators-in-seeond.html | WHITE SOX WIN,6-3, AFTER 3-2 SETBACK; Gumpert Beats Senators in Second Game--3-Run Eighth Decides Opening Test | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/active-duty-for-le-baron.html | Active Duty for Le Baron | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-gilbert-p-farrar.html | MRS. GILBERT P. FARRAR | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/business-loans-up-for-eighth-week-53000000-rise-is-reported-for.html | BUSINESS LOANS UP FOR EIGHTH WEEK; $53,000,000 Rise Is Reported for Member Institutions by Reserve Bank Here TOTAL HITS $4,825,000,000 Marks $338,000,000 Advance From Year Ago--Earning Assets Gain $31,000,000 Government Portfolio Cut | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/17-nursing-schools-list-full-classes-despite-reports-of-shortages.html | 17 NURSING SCHOOLS LIST FULL CLASSES; Despite Reports of Shortages in Some Areas, Most Training Centers Here Have Quotas KOREA CRISIS NOT CAUSE While Student Enrollment Has Grown, Demand for Nurses Has Kept Ahead of It... Hospitals May Suffer Later Demand for Nurses Greater | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/4-pianists-are-soloists-perform-vivaldibach-work-at-stadium-with.html | 4 PIANISTS ARE SOLOISTS; Perform Vivaldi-Bach Work at Stadium With Philharmonic | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/c47-falls-in-sea-with-26-off-japan-four-reporters-believed-lost-in.html | C-47 FALLS IN SEA WITH 26 OFF JAPAN; Four Reporters Believed Lost in Crash--One Survivor and Wreckage Sighted Supple Religious Writer | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-again-to-make-roster-of-scietific-personnel.html | U.S. Again to Make Roster Of Scietific Personnel | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/4084609-for-polio-aid-foundation-reports-on-help-it-gave-since-jan.html | $4,084,609 FOR POLIO AID; Foundation Reports on Help It Gave Since Jan. 1 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/philias-a-grignon.html | PHILIAS A. GRIGNON | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/years-tv-tube-guarantee-strombergcarison-announces-warranty-also.html | YEAR'S TV TUBE GUARANTEE; Stromberg-Carison Announces Warranty Also Covers Parts | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/un-fund-sets-aside-500000-for-feeding-of-children-in-korea-an.html | U.N. Fund Sets Aside $500,000 For Feeding of Children in Korea; An Emergency Aid Program Is Approved--Substantial Agreement Reached on Setting Up of Permanent Agency Agreement Is Complete | True | By Michael L. Hoffman Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cline-in-lions-fold.html | Cline in Lions' Fold | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/neumannzappone.html | Neumann--Zappone | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/english-girl-bows-to-miss-connolly-miss-partridge-defeated-at.html | ENGLISH GIRL BOWS TO MISS CONNOLLY; Miss Partridge Defeated at Maidstone Net, 6-4, 7-5-- Mrs. Rurac Advances Quarter-Finals Filled Long Opening Set THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/vacant-corner-sold-in-north-tarrytown.html | VACANT CORNER SOLD IN NORTH TARRYTOWN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/boats-helicopter-tugs-autoists-take-part-in-routine-river-patrol.html | Boats, Helicopter, Tugs, Autoists Take Part in 'Routine' River Patrol | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/republic-aviation-names-2-vice-presidents.html | REPUBLIC AVIATION NAMES 2 VICE PRESIDENTS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/higbe-pitches-nohitter-triumphs-31-for-minneapolis-ending-columbus.html | HIGBE PITCHES NO-HITTER; Triumphs, 3-1, for Minneapolis, Ending Columbus' Streak | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/trade-makes-war-plans-retail-clothiers-committee-will-work-with-us.html | TRADE MAKES WAR PLANS; Retail Clothiers' Committee Will Work With U.S. Officials | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dairymen-defeat-new-us-controls-wave-of-protests-by-farmers-to.html | DAIRYMEN DEFEAT NEW U.S. CONTROLS; Wave of Protests by Farmers to Result in Rescinding Milk Marketing Changes Pool Plan Since 1938 | True | By Doris Greenberg | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/phils-topple-cubs-with-simmons-133-southpaw-gains-14th-victory.html | PHILS TOPPLE CUBS WITH SIMMONS, 13-3; Southpaw Gains 14th Victory --Ennis Drives in 7 Runs With Homer and Double | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/baldwin-locomotive-calls-in-7-shares.html | BALDWIN LOCOMOTIVE CALLS IN 7% SHARES | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/state-guard-waits-on-federal-action-organization-cannot-be-formed.html | STATE GUARD WAITS ON FEDERAL ACTION; Organization Cannot be Formed Until Congress Passes Bill to Issue Arms, Uniforms Five Other Units Alerted Service Within U.S. | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/du-mont-to-raise-prices-10-increase-on-all-tv-models-announced-for.html | DU MONT TO RAISE PRICES; 10% Increase on All TV Models Announced for Sept. 1 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/oppose-trading-curbs-cotton-men-say-controls-would-force-prices-up.html | OPPOSE TRADING CURBS; Cotton Men Say Controls Would Force Prices Up, Not Down NAVAL STORES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-thomas-n-otto.html | MRS. THOMAS N. OTTO | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/in-the-nation-a-few-things-to-be-cheerful-about-a-comparative.html | In The Nation; A Few Things to Be Cheerful About A Comparative Record The Soft Spots | True | By Arthur Krock | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/fourfamily-house-in-brooklyn-trading.html | FOUR-FAMILY HOUSE IN BROOKLYN TRADING | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cut-in-chronic-cases-by-research-is-seen.html | CUT IN CHRONIC CASES BY RESEARCH IS SEEN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/detroit-triumphs-over-redsox-51-tigers-rout-kinder-in-series-finale.html | DETROIT TRIUMPHS OVER RED-SOX, 5-1; Tigers Rout Kinder in Series Finale as Trout Scatters 9 Hits--Wertz Connects | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pittsburgh-business-up-at-2036-of-193539-average-index-nears-record.html | PITTSBURGH BUSINESS UP; At 203.6% of 1935-39 Average, Index Nears Record Level | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jewelers-lease-in-levittown.html | Jewelers Lease in Levittown | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/riot-near-palace-as-belgians-clash-4000-socialists-hurl-stones-at.html | RIOT NEAR PALACE AS BELGIANS CLASH; 4,000 Socialists Hurl Stones at King's Supporters--Strike Wave Ties Up Wallonia SOLDIERS CHARGE CROWD Parliament Is Heavily Guarded as 10,000 Led by Spaak, Demonstrate in Brussels Guard Loses an Eye Appeals to Catholics King Won't Be Bullied | True | By Michael Clark Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/multivolt-xrays-held-aid-in-cancer-method-described-at-congress-of.html | MULTI-VOLT X-RAYS HELD AID IN CANCER; Method Described at Congress of Radiology in London Said to Make Tumors Regress Patient Is Rotated Radiation Illness Rare | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/longrange-tax-bill-off-till-after-election.html | Long-Range Tax Bill Off Till After Election | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/seeks-more-aviation-fuel.html | Seeks More Aviation Fuel | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/rollcall-vote-in-senate-over-floodcontrol-fund.html | Roll-Call Vote in Senate Over Flood-Control Fund | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-piston-engines-called-best-in-air-rentschler-of-united-aircraft.html | U.S. PISTON ENGINES CALLED BEST IN AIR; Rentschler of United Aircraft Says We Lead, but Russia May Match Us in Jets B-36 Has Newer Engines | True | By Frederick Graham Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/west-side-houses-in-new-ownership-deal-involves-three-buildings-on.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Deal Involves Three Buildings on Edgecombe Avenue--Suites Conveyed in the Bronx | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jh-hayes-left-1348942-lawyers-entire-estate-goes-to-roman-catholic.html | J.H. HAYES LEFT $1,348,942; Lawyer's Entire Estate Goes to Roman Catholic Institutions | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pythians-to-retain-dues-state-lodge-opposing-white-clause-acts-on.html | PYTHIANS TO RETAIN DUES; State Lodge, Opposing 'White' Clause, Acts on National Fees | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/elizabeth-harcourt-a-prospective-bride-mccabeharrington.html | ELIZABETH HARCOURT A PROSPECTIVE BRIDE; McCabe--Harrington | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/2-new-insecticides-for-stored-grains.html | 2 NEW INSECTICIDES FOR STORED GRAINS | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/air-blows-rained-on-foes-feed-line-prisoners-of-war-in-south-korea.html | AIR BLOWS RAINED ON FOE'S FEED LINE; PRISONERS OF WAR IN SOUTH KOREA | True | By Walter Sullivan Special To the New York Times.department of Defense | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-sencindiver-to-wed-engaged-to-dr-elmer-specht-jr-columbia.html | MISS SENCINDIVER TO WED; Engaged to Dr. Elmer Specht Jr., Columbia Medical Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/brazil-subsidies-approved.html | Brazil Subsidies Approved | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/house-votes-to-ease-clean-politics-act.html | HOUSE VOTES TO EASE 'CLEAN POLITICS' ACT | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/war-insurance-bill-gains.html | War Insurance Bill Gains | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-study-oil-steel-needs-council-committee-to-make-survey-named-by.html | TO STUDY OIL STEEL NEEDS; Council Committee to Make Survey Named by Hallanan | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mountain-states-power-changes.html | Mountain States Power Changes | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/carrier-moves-to-shipyard.html | Carrier Moves to Shipyard | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mayor-due-at-housing-project.html | Mayor Due at Housing Project | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mayor-affixes-goldplated-rivet-to-start-empire-state-tv-tower.html | Mayor Affixes Gold-Plated Rivet To Start Empire State TV Tower; ADDING TO HEIGHT OF EMPIRE STATE BUILDING | True | The New YorK Times (by Harry Spotts) | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/paul-rosen.html | PAUL ROSEN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/gop-gives-pupils-campaign-preview-state-committee-holds-full-dress.html | G.O.P. GIVES PUPILS CAMPAIGN PREVIEW; State Committee Holds Full Dress Rehearsal--Hanley Calls Democrats Socialists A Socialist Plot | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/revising-our-defenses.html | REVISING OUR DEFENSES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/race-track-bus-plea-private-concerns-ask-psc-for-permanent.html | RACE TRACK BUS PLEA; Private Concerns Ask P.S.C. for Permanent Authority | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/women-investors-in-majority.html | Women Investors in Majority | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/minute-maid-in-grape-juice-deal.html | Minute Maid in Grape Juice Deal | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/heads-university-of-texas.html | Heads University of Texas | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-line-yields-in-korea-center-draft-call-is-increased-to-100000.html | U.S. LINE YIELDS IN KOREA CENTER; DRAFT CALL IS INCREASED TO 100,000; SOVIET TO RETURN TO U.N. COUNCIL; FIRST CAVALRY TROOPS MOVING FORWARD OVER A MINED BRIDGE | True | By Lindesay Parrott Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/tanker-men-fight-egyptian-control-seek-end-to-new-regulations.html | TANKER MEN FIGHT EGYPTIAN CONTROL; Seek End to New Regulations Requiring Suez Declaration on Port of Destination | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/barnes-denies-charge-rejects-unreservedly-budenz-allegation-he-was.html | BARNES DENIES CHARGE; Rejects 'Unreservedly' Budenz Allegation He Was Communist | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/soviet-tops-nazis-churchill-warns-declares-threat-transcends.html | SOVIET TOPS NAZIS, CHURCHILL WARNS; Declares Threat Transcends Reich's--Likens Defense of Europe to South Korea's 'Melancholy Leeway' | True | By Clifton Daniel Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/turkest-an-is-called-soviet-prison-camp.html | TURKEST AN IS CALLED SOVIET PRISON CAMP | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-drawbridge-opened-driscoll-hails-wildwood-span-as-a-forward.html | NEW DRAWBRIDGE OPENED; Driscoll Hails Wildwood Span as a Forward Step | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/margins-raised-again-for-rubber-and-hides.html | Margins Raised Again For Rubber and Hides | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/henley-lead-taken-by-st-catharines.html | HENLEY LEAD TAKEN BY ST. CATHARINES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ted-in-secret-workouts-williams-drills-daily-hoping-to-return-by.html | TED IN SECRET WORKOUTS; Williams Drills Daily, Hoping to Return by September | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-water-situation.html | The Water Situation | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bonds-and-shares-on-london-market-trading-reported-quietly-dull.html | BONDS AND SHARES ON LONDON MARKET; Trading Reported Quietly Dull, With Rolls Royce Rise of 52c Day's Outstanding Increase | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/freedom-crusade-will-begin-sept-4-eisenhower-broadcast-to-open.html | FREEDOM CRUSADE WILL BEGIN SEPT. 4; Eisenhower Broadcast to Open Drive by Citizens to Get Truth Behind 'Curtain' BELL TO BE PUT IN BERLIN Lincoln's Words Will Be Set Into Base--Many Nations Will Relay Its Peal Freedom Bell for Berlin Asiatic "Bell" Considered President's Attitude Cited | True | By George Eckel Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/george-fdewey-headed-wine-firm-president-of-new-york-concern.html | GEORGE F.DEWEY, HEADED WINE FIRM; President of New York Concern Founded by Grandfather in 1857 Dies Near Albany | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/kenny-defendant-in-pier-spoppage-ila-seeks-to-have-mayor-of-jersey.html | KENNY 'DEFENDANT' IN PIER SPOPPAGE; I.L.A. Seeks to Have Mayor of Jersey City Brought Into Court Over Injunction Work Stoppage Ordered | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-promote-apparatus-at-baldwin-locomotive.html | To Promote Apparatus At Baldwin Locomotive | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/farrell-lines-add-port-ships-to-call-at-port-harcourt-nigeria.html | FARRELL LINES ADD PORT; Ships to Call at Port Harcourt, Nigeria, Starting Next Month | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/blood-station-in-hangar-53-employes-of-four-airlines-donate-at-la.html | BLOOD STATION IN HANGAR; 53 Employes of Four Airlines Donate at La Guardia | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/relatives-just-get-around-to-filing-will-dated-58.html | Relatives Just Get Around To Filing Will Dated '58 | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/formosa-still-worries-us-despite-subsiding-of-debate-washington.html | Formosa Still Worries U.S. Despite Subsiding of Debate; Washington Keeps Eye on 100,000 Red Troops on Chinese Mainland Facing Island New Authority to Nationalists Deny Use of Air Bases | True | By James Reston Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/edson-p-lichty-49-blue-cross-official.html | EDSON P. LICHTY, 49, BLUE CROSS OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/letters-to-the-times-jury-system-commended-former-state-supreme.html | Letters to the Times; Jury System Commended Former State Supreme Court Justice Recalls Experiences With Jurors Franco's Spain Change in Income Tax Rate Egypt's Neutrality Background of Country's Stand Considered in Relation to Korea George McAneny's Efforts Praised Air Power in Korea | True | P.J. McCOOK.PAUL SAUREL.M. D. LITMAN.ERNEST O. MELBY,Albert S. Bard,H.f. Rommel. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bonn-debates-law-on-worker-rights-proposed-measure-would-give-labor.html | BONN DEBATES LAW ON WORKER RIGHTS; Proposed Measure Would Give Labor and Management Equal Voice on Policies | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/a-demonstration-to-stop-scarebuying.html | A DEMONSTRATION TO STOP SCARE-BUYING | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-united-nations-army.html | THE UNITED NATIONS ARMY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/two-franklin-baker-executives-advanced.html | TWO FRANKLIN BAKER EXECUTIVES ADVANCED | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/end-of-racial-bias-asked-by-baptists-congress-bids-own-churches.html | END OF RACIAL BIAS ASKED BY BAPTISTS; Congress Bids Own Churches Lead in Barring Segregation to Foil Reds, Fascists BAN ON GENOCIDE BACKED Dr. Lord Warns That Unless We Renew 'Concern for Soul' Civilization Faces Doom Genocide Ban Supported Sees Benefits For All | True | By Walter W. Ruch Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/thirty-more-victory-cargo-ships-activated-for-military-transport.html | Thirty More Victory Cargo Ships Activated for Military Transport; Six Taken From Hudson Base at Tomkins Cove --Action Sped on Both Coasts Six Ships Moved Out San Francisco Active | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/iranian-prince-to-wed-younger-brother-of-shah-will-marry-bankers.html | IRANIAN PRINCE TO WED; Younger Brother of Shah Will Marry Banker's Daughter | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/advertising-news-and-notes-campaign-for-work-clothes-parisdesigned.html | Advertising News and Notes; Campaign for Work Clothes Paris-Designed Dress Drive Account Notes Personnel | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/de-valera-in-jerusalem.html | De Valera in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/aide-quits-in-row-with-gabrielson-republican-strategy-unit-head.html | AIDE QUITS IN ROW WITH GABRIELSON; Republican Strategy Unit Head Says Chairman Planned to Let Group 'Die on Vine' Program Reported Set Will Rely on Executive Group | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/roosevelt-hospital-reconstructs-floor.html | ROOSEVELT HOSPITAL RECONSTRUCTS FLOOR | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/water-board-bars-hudson-dam-plan-river-just-a-sewer-odwyer-is-told.html | WATER BOARD BARS HUDSON DAM PLAN; River Just a Sewer, O'Dwyer Is Told in Report Attacking Lawrence Beck Proposal Would Raise River Three Feet WATER BOARD BARS HUDSON DAM PLAN Upriver Protests Seen | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-rochelle-meeting-water-company-stockholders-to-act-on-new.html | NEW ROCHELLE MEETING; Water Company Stockholders to Act on New Financing | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/potato-growers-to-vote.html | Potato Growers to Vote | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bias-on-schools-opposed-christian-brothers-in-resolution-assail.html | BIAS ON SCHOOLS OPPOSED; Christian Brothers in Resolution Assail 'Penalizing Children' | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mobilization-not-allout-arms-plan-held-based-on-belief-or-hope.html | Mobilization Not All-Out; Arms Plan Held Based on Belief or Hope There Won't Be General War for Two Years A Speed-Up of Plans How It Affects Army | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/lollar-stirnweiss-singles-in-9th-upset-bombers-under-lights-32.html | Lollar, Stirnweiss Singles in 9th Upset Bombers Under Lights, 3-2; Blows by Former Team-Mates Drop Yanks Game and Half Behind Tigers--Widmar of Browns Victor Over Byrne in Box Score Two With 2 Out Mize Gets Two Passes | True | By John Drebinger Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/paper-signs-costofliving-pact.html | Paper Signs Cost-of-Living Pact | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/weeks-sales-rise-sets-new-record-increase-of-46-is-reported-in.html | WEEK'S SALES RISE SETS NEW RECORD; Increase of 46% Is Reported in Department Stores Over Last Year's Volume SPECIALTY TRADE UP 21% Federal Reserve Board Sees Civilian 'Scare' Buying Due to Fear of War Shortages Specialty Sales Up 21% Here | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/subway-change-aide-shot-dead-in-holdup.html | SUBWAY CHANGE AIDE SHOT DEAD IN HOLD-UP | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-nina-hankinson-is-fiancee-of-ensign.html | MISS NINA HANKINSON IS FIANCEE OF ENSIGN | True | Cerettl | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/la-beach-equals-record-ties-world-100meter-mark-in-swedenamericans.html | LA BEACH EQUALS RECORD; Ties World 100-Meter Mark in Sweden--Americans Star | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bogart-considers-role-in-new-movie-may-play-lead-in-the-african.html | BOGART CONSIDERS ROLE IN NEW MOVIE; May Play Lead in 'The African Queen,' Huston-Collier Film Based on Forester Novel Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/draw-in-twoday-match-west-indiesdurham-cricketers-close-play-at.html | DRAW IN TWO-DAY MATCH; West Indies-Durham Cricketers Close Play at Sunderland | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/may-start-night-racing-maine-explores-idea-for-use-at-scarborough.html | MAY START NIGHT RACING; Maine 'Explores' Idea for Use at Scarborough Downs | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/big-increase-seen-in-power-demand-fpc-asserts-southwest-will-need.html | BIG INCREASE SEEN IN POWER DEMAND; F.P.C. Asserts Southwest Will Need 45 Billion K.W. by '70 Against 14.5 Billion in '47 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/formosa-reports-red-rout-on-isle-island-attack-fails.html | FORMOSA REPORTS RED ROUT ON ISLE; ISLAND ATTACK FAILS | True | By Burton Crane Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/arnold-renamed-in-ruhr-leftist-christian-democrat-is-chosen.html | ARNOLD RENAMED IN RUHR; Leftist Christian Democrat Is Chosen Minister-President | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/josephine-munoz-affianced.html | Josephine Munoz Affianced | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pittsburgh-glass-clears-19358325-equals-214-a-share-against.html | PITTSBURGH GLASS CLEARS $19,358,325; Equals $2.14 a Share Against $15,570,288, or $1.72--Sales at $151,956,693 Peak | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/prof-ernest-f-jores.html | PROF. ERNEST F. JORES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/air-force-to-lift-48-groups-to-69-it-will-increase-to-58-in-next.html | AIR FORCE TO LIFT 48 GROUPS TO 69; It Will Increase to 58 in Next Year, Seeks Full Goal in 30 Months, Vinson Says Air Force Will Build to 69 Groups; Seeks to Reach Goal in 30 Months Controversy Recalled Watchdog" Group Set Up | True | By C.p. Trussell Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/morford-loses-2d-appeal-conviction-of-congress-contempt-upheld-by.html | MORFORD LOSES 2D APPEAL; Conviction of Congress Contempt Upheld by U.S. Court | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/polio-cases-in-us-fewer-than-in-1949.html | POLIO CASES IN U.S. FEWER THAN IN 1949 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ge-has-new-upright-cleaner.html | G.E. Has New Upright Cleaner | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/many-to-make-bows-at-grosvenor-ball-two-debutantes-and-a-bridetobe.html | MANY TO MAKE BOWS AT GROSVENOR BALL; TWO DEBUTANTES AND A BRIDE-TO-BE | True | Ernemac | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/petrillo-cancels-suit-union-withdraws-its-complaint-against-music.html | PETRILLO CANCELS SUIT; Union Withdraws Its Complaint Against Music Corporation | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/loan-to-build-sugar-refinery.html | Loan to Build Sugar Refinery | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/fighting-preacher-knocks-out-a-tank-pennsylvanian-gave-up-pulpit-to.html | FIGHTING PREACHER KNOCKS OUT A TANK; Pennsylvanian Gave Up Pulpit to Rejoin Army--Now He Leads Troops in Korea | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-sells-cotton-linters-40438-bales-are-disposed-of-hercules-powder.html | U.S. SELLS COTTON LINTERS; 40,438 Bales Are Disposed of-- Hercules Powder Gets 33,211 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-isabella-law.html | MISS ISABELLA LAW | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/army-now-seeking-young-physicians-urges-men-trained-by-us-in-this.html | ARMY NOW SEEKING YOUNG PHYSICIANS; Urges Men Trained by U.S. in This Area in Last War to Volunteer for Duty | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/diors-fall-and-winter-styles-give-full-silhouette-fresh-treatment.html | Dior's Fall and Winter Styles Give Full Silhouette Fresh Treatment | True | By Virginia Pope Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mcreerys-opens-furniture-show-model-apartment-features-sensibly.html | MCREERY'S OPENS FURNITURE SHOW; Model Apartment Features Sensibly Priced Designs by Manuel Martin. | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/iran-restricts-visits-denies-correspondents-permits-to-tour.html | IRAN RESTRICTS VISITS; Denies Correspondents Permits to Tour Azerbaijan Province | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pioneer-club-wins-relay-pearman-anchors-3169-mile-victory-in-police.html | PIONEER CLUB WINS RELAY; Pearman Anchors 3:16.9 Mile Victory in Police Meet | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jersey-forms-rent-curb-unit.html | Jersey Forms Rent Curb Unit | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/reservists-no-longer-marine-battalion-gets-orders-for-active-duty.html | RESERVISTS NO LONGER; Marine Battalion Gets Orders for Active Duty | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/rooms-settings-shown-lowbudget-furniture-display-also-includes.html | ROOMS SETTINGS SHOWN; Low-Budget Furniture Display Also Includes Decorations | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mulloy-and-cochell-reach-semifinals-in-tennis-at-southampton.html | Mulloy and Cochell Reach Semi-Finals in Tennis at Southampton; FLORIDA NET STAR DOWNS SCHWARTZ Mulloy Triumphs, 6-4, 6-4, at the Meadow Club--Cochell Sets Back Brink, 7-5, 6-0 LARSEN TOPPLES BOGLEY Reaches Quarter Final Round With Dr. Beisser--Trabert, Patty Win in Doubles Junior Champion Bows Wimbledon Star Scores THE SUMMARIES | True | BY Allison Danzig Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/celotex-directors-sued-stockholder-tells-federal-court-they.html | CELOTEX DIRECTORS SUED; Stockholder Tells Federal Court They Conspired on Patents | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/fitzpatrick-sees-democratic-gains-says-party-has-chance-to-win.html | FITZPATRICK SEES DEMOCRATIC GAINS; Says Party Has Chance to Win Control of Both Houses of the Legislature. | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/truman-bars-atomic-bomb-now-says-he-fervently-hopes-for-peace.html | Truman Bars Atomic Bomb Now; Says He Fervently Hopes for Peace; Truman Bars Atomic Bomb Now; Says He Fervently Hopes for Peace | True | By Anthony Leviero Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ship-sells-for-141750-new-yorker-buys-a-freighter-at-philadelphia-a.html | SHIP SELLS FOR $141,750; New Yorker Buys a Freighter at Philadelphia Auction | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-porter-among-eight-on-us-curtis-cup-team.html | Mrs. Porter Among Eight On U.S. Curtis Cup Team | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-advance-held-by-stock-market-widespread-gains-are-sparked-by.html | NEW ADVANCE HELD BY STOCK MARKET; Widespread Gains Are Sparked by Steels and Oils, Index Ending the Day Up 1.06 STATEMENTS ON WAR HELP MacArthur and Truman Give Lift to Sentiment--Volume Below Recent Levels Earnings, Dividend, Help U.S. Steel Up a Point | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/vietminh-rout-reported-french-say-troops-scatter-11000-in-3day.html | VIETMINH ROUT REPORTED; French Say Troops Scatter 11,000 in 3-Day Battle | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ill-brain-specialist-leaves-hospital-bed-and-operates-on-an-injured.html | Ill Brain Specialist Leaves Hospital Bed And Operates on an Injured Policeman | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/army-eases-news-rules-will-bar-only-unwarranted-criticism-on-korean.html | ARMY EASES NEWS RULES; Will Bar Only 'Unwarranted' Criticism on Korean War | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cestac-kaplan-gain-verdicts.html | Cestac, Kaplan Gain Verdicts | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bus-driver-finds-passenger-is-dead-man-lies-slumped-in-seat-with.html | BUS DRIVER FINDS PASSENGER IS DEAD; Man Lies Slumped in Seat With Pistol in Lap--Note Tells of Being in 'Jam' | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/afl-engineers-to-meet-charles-solomon-will-speak-at-convention.html | A.F.L. ENGINEERS TO MEET; Charles Solomon Will Speak at Convention Tomorrow | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mcarthy-paces-juniors-cards-69-for-223-in-national-medal-play-golf.html | MCARTHY PACES JUNIORS; Cards 69 for 223 in National Medal Play Golf on Coast | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-discuss-swedish-aid-for-un-forces-in-korea.html | To Discuss Swedish Aid For U.N. Forces in Korea | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/refugees-reach-el-salvador.html | Refugees Reach El Salvador | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/steak-is-2-a-pound-boston-dealers-blame-public-for-rise-in-meat.html | STEAK IS $2 A POUND; Boston Dealers Blame Public for Rise in Meat Prices | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/church-toll-in-east-is-placed-at-13000.html | CHURCH TOLL IN EAST IS PLACED AT 13,000 | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/heaviness-slows-market-in-grains-traders-find-korean-news.html | HEAVINESS SLOWS MARKET IN GRAINS; Traders Find Korean News Bearish--New Corn Sold and September Is Strong September Corn Strong CHICAGO WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ballpoint-pen-sales-stabilized.html | Ballpoint Pen Sales Stabilized | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/gb-linderman-2d-financier-is-dead-former-coalmine-operator-in.html | G.B. LINDERMAN 2D, FINANCIER, IS DEAD; Former Coal-Mine Operator in Pennsylvania, Once Leader in Bethlehem, Was 85 | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/shipping-industry-gets-labormanagement-body.html | Shipping Industry Gets Labor-Management Body | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/president-pledges-action-on-traitors-but-says-he-wants-no-alien-and.html | PRESIDENT PLEDGES ACTION ON TRAITORS; But Says He Wants No 'Alien and Sedition' Laws--F.B.I. Head Lists 7 Suggestions No Alien and Sedition Mood Warning on Rumors | True | By Lewis Wood Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/church-invites-bathers-pastor-says-it-is-not-essential-that-legs-be.html | CHURCH INVITES BATHERS; Pastor Says It Is Not Essential That Legs Be 'Throttled' | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bank-clearings-drop-59-per-cent-in-week.html | BANK CLEARINGS DROP 5.9 PER CENT IN WEEK | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/prosecutor-judge-in-clash-at-trial-helfand-objects-to-sobels.html | PROSECUTOR, JUDGE IN CLASH AT TRIAL; Helfand Objects to Sobel's Remarks on 'Weak Case' in Reilly Perjury Session Unfortunate," Says Lawyer Admits He Does Find Fault | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/senate-balks-cuts-in-big-funds-bill-bipartisan-attempt-to-halve.html | SENATE BALKS CUTS IN BIG FUNDS BILL; Bipartisan Attempt to Halve Rivers and Harbors Costs Is Defeated by 47 to 28 Cut of $1 Each Defeated Democrat Cites Carryover | True | By William S. White Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/truck-men-agree-to-go-back-to-jobs-but-two-more-hurdles-stand-in.html | TRUCK MEN AGREE TO GO BACK TO JOBS; But Two More Hurdles Stand in Way of Return to Full Building Peace Here | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/marabout-with-hettinger-up-annexes-sprint-feature-at-jamaica.html | Marabout, With Hettinger Up, Annexes Sprint Feature at Jamaica; WIDENER'S RACER BEATS SAGITT ARIUS Marabout, Paying $21, Scores by length and a Quarter--Pibroch Third at Wire TIMEIN, 10-1, SHOWS WAY Triumphs Over Scotch Dream With Favored Wind Break Fourth at Jamaica... Mangobick Runs Fourth Timein Survives Foul Claim Brann Filly Shows Way | True | By James Roach | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-aides-survey-strength-of-foe-americans-have-to-defeat-five.html | U.S. AIDES SURVEY STRENGTH OF FOE; Americans Have to Defeat Five Divisions and Soviet Tank, Intelligence Officers Say Three Raised Early in 1946 Soviet Medium Armor | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/a-forced-landing-in-prospect-park-lake.html | A FORCED LANDING IN PROSPECT PARK LAKE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/woman-doctors-sought-army-air-force-ask-authority-to-recruit-them.html | WOMAN DOCTORS SOUGHT; Army, Air Force Ask Authority, to Recruit Them as Officers | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/australia-mexico-start-davis-cup-series-today.html | Australia, Mexico Start Davis Cup Series Today | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/fashion-a-plaid-for-every-purpose-is-the-prospect-for-fall-tartans.html | Fashion: A Plaid for Every Purpose Is the Prospect for Fall; Tartans Are in Vogue From Top to Toe and for Day or Night | True | By Dorothy O'Neillthe New York Times Studio | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/be-sober-about-buying-stocks-big-drinkers-told.html | Be Sober About Buying, Stocks Big, Drinkers Told | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/trust-report.html | TRUST REPORT | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/business-world-mohawk-raises-carpet-prices-kayser-reopens-hosiery.html | BUSINESS WORLD; Mohawk Raises Carpet Prices Kayser Reopens Hosiery Line Cigarette Price Moves Awaited Anti-Hoarding Drives Planned Toiletry Excise Hike Unlikely Industrial Polisher Offered | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/son-to-delancey-c-fairchilds.html | Son to deLancey C. Fairchilds | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/earl-wayland-mauck.html | EARL WAYLAND MAUCK | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/a-wildcat-strike-by-24-puts-8500-out-of-work.html | A Wildcat Strike by 24 Puts 8,500 Out of Work | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/air-service-back-in-germany.html | Air Service Back in Germany | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/would-spare-sole-sons-house-unit-is-against-combat-for-war-victims.html | WOULD SPARE 'SOLE SONS; House Unit Is Against Combat for War Victims' Survivors | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-puts-a-lien-on-sally-rand.html | U.S. Puts a Lien on Sally Rand | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/17-hurt-as-floor-falls-mishap-occurs-during-auction-at-zanesville.html | 17 HURT AS FLOOR FALLS; Mishap Occurs During Auction at Zanesville, Ohio, Store | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/sperry-union-sign-3year-peace-pact-agreement-reached-as-strike.html | SPERRY, UNION SIGN 3-YEAR PEACE PACT; Agreement Reached as Strike Deadline Nears--Both Sides Stress Military Needs Pay Tied to Living Cost | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/blouse-trade-here-to-import-styles-manufacturers-again-to-buy-paris.html | BLOUSE TRADE HERE TO IMPORT STYLES; Manufacturers Again to Buy Paris Productions Directly Through Their Associations | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/plans-worked-out-for-big-financing-50000000-proposal-to-go-before.html | PLANS WORKED OUT FOR BIG FINANCING; $50,000,000 Proposal to Go Before S.E.C. Aug. 8--Other Commission Business East Ohio Gas Company Portland Gas and Coke Co. Columbia Gas System | | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/national-steel-gains-quarter-earnings-212-a-share-compared-with-151.html | NATIONAL STEEL GAINS; Quarter Earnings $2.12 a Share Compared With $1.51 in 1949 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-aide-off-to-europe-to-discuss-arms-issues.html | U.S. Aide Off to Europe To Discuss Arms Issues | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/men-go-in-2-months-striking-back-at-the-enemy-in-the-yongdong-area.html | MEN GO IN 2 MONTHS; STRIKING BACK AT THE ENEMY IN THE YONGDONG AREA | True | By Austin Stevens Special To the New York Times.u.s. Army Radiophoto | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/lily-skirt-fath-theme.html | 'Lily' Skirt, Fath Theme | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-edward-a-crocco.html | MRS. EDWARD A. CROCCO | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jersey-adds-a-new-tax-driscoll-signs-bill-to-levy-5-on-films-of.html | JERSEY ADDS A NEW TAX; Driscoll Signs Bill to Levy 5% on Films of Athletic Shows | | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/taylor-en-route-to-see-pope.html | Taylor En Route to See Pope | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/atf-inc-elects-director.html | A.T.F. Inc. Elects Director | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/leveringbrown.html | Levering--Brown | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/sports-of-the-times-the-dimag-and-mize-big-jawn-comes-through-no.html | Sports of The Times; The DiMag and Mize Big Jawn Comes Through No Trouble at All Old Hands Carry Load | | By John Drebinger | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ehrenburg-hits-writers-says-some-soviet-journalism-is-stupid-and.html | EHRENBURG HITS WRITERS; Says Some Soviet Journalism Is Stupid and Idiotic | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-carroll-bill.html | MRS. CARROLL BILL | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/house-group-votes-economic-controls-sought-by-truman-the-attorney.html | HOUSE GROUP VOTES ECONOMIC CONTROLS SOUGHT BY TRUMAN; THE ATTORNEY GENERAL A WITNESS IN CAPITAL | | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/denfeld-enters-primary-warns-bay-state-gop-to-end-exclusiveness-or.html | DENFELD ENTERS PRIMARY; Warns Bay State G.O.P. to End 'Exclusiveness' or Lose Race | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/drobny-mathiesen-win-gain-danish-net-semifinals-miss-longkovaleski.html | DROBNY, MATHIESEN WIN; Gain Danish Net Semi-Finals-- Miss Long-Kovaleski Score | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/doing-justice-to-guam.html | DOING JUSTICE TO GUAM | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/turks-want-entry-in-west-alliance-aim-for-inclusion-in-system-of.html | TURKS WANT ENTRY IN WEST ALLIANCE; Aim for Inclusion in System of Mediterranean Defense if Not Atlantic Pact Will Push Alliance Plan | True | By A.m. Rosenthal Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/col-william-barker.html | COL. WILLIAM BARKER | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/reuther-plan-rejected-chrysler-turns-down-union-bid-for-auto-firms.html | REUTHER PLAN REJECTED; Chrysler Turns Down Union Bid for Auto Firms' Mobilization | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/movie-champions-hollywood-ten-industry-astonished-to-learn-short-is.html | MOVIE CHAMPIONS 'HOLLYWOOD TEN'; Industry Astonished to Learn Short Is Circulated by Group Urging Prison Releases | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/woolworth-in-great-neck-lease.html | Woolworth in Great Neck Lease | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/outlay-for-defense-in-4-years-detailed.html | OUTLAY FOR DEFENSE IN 4 YEARS DETAILED | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/port-here-to-watch-for-trojan-ships-port-will-watch-for-trojan.html | Port Here to Watch For 'Trojan' Ships; PORT WILL WATCH FOR 'TROJAN' SHIPS Squad Number Sixty Men General Port Security Plan House Votes Safeguards | True | By George Horne | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-cars-and-buses-for-chicago-transit.html | NEW CARS AND BUSES FOR CHICAGO TRANSIT | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/redemption-notices.html | REDEMPTION NOTICES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/paper-has-bomb-scare-firecrackers-on-cross-set-off-at-worldtelegram.html | PAPER HAS BOMB SCARE; Firecrackers on Cross Set Off at World-Telegram Plant | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/election-theft-charged-candidate-for-governor-asks-recount-in.html | ELECTION THEFT CHARGED; Candidate for Governor Asks Recount in Oklahoma | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/johann-sebastian-bach.html | JOHANN SEBASTIAN BACH | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/memorial-for-vicksburg-national-military-park.html | MEMORIAL FOR VICKSBURG NATIONAL MILITARY PARK | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/court-studies-suit-for-chinese-money.html | COURT STUDIES SUIT FOR CHINESE MONEY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/21200-bid-for-yearling-keeneland-sales-end-with-9-gain-over-49.html | $21,200 BID FOR YEARLING; Keeneland Sales End With 9% Gain Over '49 Average | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/stores-may-reprint-ad-against-scare-buying.html | Stores May Reprint Ad Against 'Scare Buying' | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/hospital-board-bill-is-signed-by-mayor.html | HOSPITAL BOARD BILL IS SIGNED BY MAYOR | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/inland-steel-to-expand-four-250ton-furnaces-to-give-750000-tons.html | INLAND STEEL TO EXPAND; Four 250-Ton Furnaces to Give 750,000 Tons More Capacity | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/da-schulte-elects-three-new-directors.html | D.A. SCHULTE ELECTS THREE NEW DIRECTORS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/plan-would-halve-post-offices-loss-committee-on-hoover-report-asks.html | PLAN WOULD HALVE POST OFFICE'S LOSS; Committee on Hoover Report Asks End of Politics and New Accounting System Matters of Accounting Matters of Politics | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jury-hears-2-patrolmen-they-give-evidence-in-slaying-of-policeman.html | JURY HEARS 2 PATROLMEN; They Give Evidence in Slaying of Policeman in Bronx Hold-up | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/great-plains-set-for-crisis-in-food-council-says-korean-conflict.html | GREAT PLAINS SET FOR CRISIS IN FOOD; Council Says Korean Conflict May Upset Conservation and Bring Gamble on Dust Peril | True | By William M.blair Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/2-are-jailed-for-30-days-men-seized-as-witnesses-in-a-gambling-raid.html | 2 ARE JAILED FOR 30 DAYS; Men Seized as Witnesses in a Gambling Raid Also Fined | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cards-crush-dodgers-with-13hit-barrage-browns-defeat-yankees-bruce.html | Cards Crush Dodgers With 13-Hit Barrage; Browns Defeat Yankees; BRUCE EDWARDS MAKING A VALIANT TRY FOR A POP-UP | True | By Joseph M. Sheehan | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/jerseys-trip-bisons-54-capture-series-finale-behind-tomasicyvars.html | JERSEYS TRIP BISONS, 5-4; Capture Series Finale Behind Tomasic--Yvars Hits Homer | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/oil-companys-net-shows-sharp-drop-california-standard-reports.html | OIL COMPANY'S NET SHOWS SHARP DROP; California Standard Reports $60,407,463 for First Half Compared to $75,788,364 STANDARD BRANDS GAINS Company Reports Higher Not for Quarter and Half Year U.S. RUBBER SHOWS GAIN Earnings For First Half of 1950 Were 33% Above a Year Ago CONTINENTAL CAN COMPANY $13,496,651 Net Earnings Are Equal to $4.09 a Share PFIZER INCOME IS LISTED Net for the First Six Months Is Reported at $3,983,442 BRAKE SHOE INCOME DOWN Net for First Half $2,519,800, Against $2,703,095 a Year Ago NET EARNINGS UP SHARPLY Robertshaw-Fulton Half-Year Figure Is $3,440,139 BURLINGTON MILLS SALES $199,141,000 Net Reported for First Nine Months of Year NATIONAL DISTILLERS Six-Month Profits $1.27 a Share Compare With $1.38 in 1949 RAYONIER FILES REPORT Six=Month Net of $5,080,864 Is Equal to $4.48 a Share OTHER CORPORATE REPORTS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/athletics-brissie-halts-indians-72.html | ATHLETICS BRISSIE HALTS INDIANS, 7-2 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/solution-nearing-on-convertibility-export-ad-group-nears-europe.html | SOLUTION NEARING ON CONVERTIBILITY; Export Ad Group Nears Europe Currency Problem Now Is Gradually Clearing Up | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dr-wortley-f-rudd.html | DR. WORTLEY F. RUDD | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/korean-releases-reds-gain-in-center-and-sweep-toward-pusan-in-south.html | Korean Releases; REDS GAIN IN CENTER AND SWEEP TOWARD PUSAN IN SOUTH | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mcaffrey-gets-citation-license-commissioner-honored-for-help-to.html | MCAFFREY GETS CITATION; License Commissioner Honored for Help to Jewish Appeals | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/post-at-hebrew-union-goes-to-emanuel-rabbi.html | Post at Hebrew Union Goes to Emanu-El Rabbi | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-home-colony-for-garden-city-tract-purchased-for-120-ranch-style.html | NEW HOME COLONY FOR GARDEN CITY; Tract purchased for 120 Ranch Style Dwellings--Houses in Other Long Island Deals | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/money.html | MONEY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/alexander-leads-sioux-city-golfers-knoxville-pro-gets-record-63.html | ALEXANDER LEADS SIOUX CITY GOLFERS; Knoxville Pro Gets Record 63 --Snead, Burke Next at 65, With Three Tied at 66 THE LEADING SCORES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/rev-c-driscoll.html | REV. C. DRISCOLL | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/british-circulation-up-rise-of-8287000-in-week-puts-total-up-to.html | BRITISH CIRCULATION UP; Rise of 8,287,000 in Week Puts Total Up to 1,319,730,000 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/spahn-of-braves-whips-pirates-53-scores-twelfth-triumph-of-season.html | SPAHN OF BRAVES WHIPS PIRATES, 5-3; Scores Twelfth Triumph of Season, Sends Team to 3d Place in Flag Chase | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-brooklyn-inquiry.html | THE BROOKLYN INQUIRY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/sports-today.html | Sports Today | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bus-lines-sign-up-for-new-terminal-opening-of-depot-will-take-at.html | BUS LINES SIGN UP FOR NEW TERMINAL; Opening of Depot Will Take at Least 1,500 Vehicles Off Midtown Streets ANNUAL FEE WILL BE $800 Operator at La Guardia Airport Wins Parking Concession on Roof of New Facility Fee For Every Departure Greyhound Still Holds Out | True | | | | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/272889624-gm-net-new-high-in-american-corporate-history-614-a-share.html | $272,889,624 G.M. Net New High In American Corporate History; $6.14 a Share Earned in Quarter With Profit in Half $485,277,389 or Almost a Billion Annually--Record Sales and Payrolls $272,889,624 NET REPORTED BY G.M. CHRYSLER CORPORATION Strike Cut Six Months Earnings, $6.12 in 1949, to $4.54 WILLYS-OVERLAND MOTORS Record Earnings for Quarter Absorb Six Months Losses MACK TRUCKS, INC. 4 Cents a Share Earned in Half Contrasts With Deficit in 1949 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/insurance-reports-penn-mutual.html | INSURANCE REPORTS; Penn Mutual | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/carloadings-saow-51-rise-in-week-829884-total-is-155-above-year-ago.html | CARLOADINGS SAOW 5.1% RISE IN WEEK; 829,884 Total Is 15.5% Above Year Ago but 5.9% Below Figure in 1948 Period | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pakistan-seen-set-to-devalue-rupee-bombay-banker-now-visiting-in-us.html | PAKISTAN SEEN SET TO DEVALUE RUPEE; Bombay Banker, Now Visiting in U.S., Says Plan Would End Trade Block PAKISTAN SEEN SET TO DEVALUE RUPEE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/union-votes-despite-ban-toledo-uaw-ballots-in-face-of-writ-issued.html | UNION VOTES DESPITE BAN; Toledo U.A.W. Ballots in Face of Writ Issued in Detroit | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-m-w-greenthal-has-son.html | Mrs. M. W. Greenthal Has Son | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/barbara-littman-of-london-is-bride-wed-to-albert-m-greenfield-jr.html | BARBARA LITTMAN OF LONDON IS BRIDE; Wed to Albert M. Greenfield Jr., Sergeant of Marine Corps Reserve, in Philadelphia Bottari--Fracchia | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/23-plants-are-asked-to-forego-vacations.html | 23 PLANTS ARE ASKED TO FOREGO VACATIONS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/west-german-red-loses-immunity-faces-indictment.html | WEST GERMAN RED LOSES IMMUNITY; FACES INDICTMENT | True | By Jack Raymond Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/texas-girl-wins-essay-contest.html | Texas Girl Wins Essay Contest | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-color-video-reported-by-ge-system-now-under-test-uses-same.html | NEW COLOR VIDEO REPORTED BY G.E.; System, Now Under Test, Uses Same Width Band as for Black-and-White | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/archbishop-mindjeian.html | ARCHBISHOP M.INDJEIAN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/americanstandard-reports-new-records-in-sales-and-earnings-for-1950.html | American-Standard Reports New Records In Sales and Earnings for 1950 Half-Year | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/woman-dies-in-singapore-fire.html | Woman Dies in Singapore Fire | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/crusade-for-freedom.html | CRUSADE FOR FREEDOM | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/lake-success-blood-bank-weighed-by-un-officials.html | Lake Success Blood Bank Weighed by U.N. Officials | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-chess-team-sails-four-to-play-in-tourney-with-yugoslavs-starting.html | U.S. CHESS TEAM SAILS; Four to Play in Tourney With Yugoslavs Starting Aug. 20 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/potatoes-being-dumped-grade-b-cobblers-finding-no-market-in-new.html | POTATOES BEING DUMPED; Grade B Cobblers Finding No Market in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/eve-mveagh-betrothed-former-student-at-bryn-mawr-fiancee-of-roger-a.html | EVE M'VEAGH BETROTHED; Former Student at Bryn Mawr Fiancee of Roger A. Bachman | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/on-television.html | ON TELEVISION | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/vote-petitions-attacked-board-of-elections-gets-data-on-5th-ad.html | VOTE PETITIONS ATTACKED; Board of Elections Gets Data on 5th A.D. Dispute | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/un-seat-demand-soars-soviet-presence-in-security-council-stirs.html | U.N. SEAT DEMAND SOARS; Soviet Presence in Security Council Stirs Interest | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/koussevitzky-sets-mood-for-festival-tanglewood-finds-he-is-still.html | KOUSSEVITZKY SETS MOOD FOR FESTIVAL; Tanglewood Finds He Is Still Master as He Leads Boston Symphony in Concert | True | By Howard Taubman Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/soviet-reports-rise-in-nations-output.html | SOVIET REPORTS RISE IN NATION'S OUTPUT | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mayor-to-honor-chaplains.html | Mayor to Honor Chaplains | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/paper-mills-raise-pay-west-virginia-company-gives-5-per-cent.html | PAPER MILLS RAISE PAY; West Virginia Company Gives 5 Per Cent Increase to 4,000 | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-expand-furnace-output.html | To Expand Furnace Output | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/youth-committed-as-fathers-slayer.html | YOUTH COMMITTED AS FATHER'S SLAYER | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/farmers-wont-sell-at-new-york-prices.html | Farmers Won't Sell At New York Prices | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/french-general-sees-3-ussoviet-battles.html | FRENCH GENERAL SEES 3 U.S.-SOVIET BATTLES | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/moses-to-see-sandy-hook-will-inspect-site-of-proposed-state-park-in.html | MOSES TO SEE SANDY HOOK; Will Inspect Site of Proposed State Park in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/care-to-send-plows-new-10-package-is-announced-for-india-and.html | C.A.R.E. TO SEND PLOWS; New $10 Package Is Announced for India and Pakistan | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/lumber-demand-to-rise-but-defense-department-denies-it-will.html | LUMBER DEMAND TO RISE; But Defense Department Denies It Will Stockpile for Needs | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/first-drop-in-week-in-rubber-futures-all-deliveries-are-off-sharply.html | FIRST DROP IN WEEK IN RUBBER FUTURES; All Deliveries Are Off Sharply Beyond September--Metals Mixed, Coffee Easier FIRST DROP IN WEEK IN RUBBER FUTURES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/wood-field-and-stream-natural-bait-fish-plentiful-some-large-tuna.html | Wood, Field and Stream; Natural Bait Fish Plentiful Some Large Tuna Lost | True | By Raymond R. Camp Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/australian-premier-here-for-korea-talks-here-from-abroad.html | Australian Premier Here for Korea Talks; HERE FROM ABROAD | True | By George C. Wright | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/never-so-hopeful-marthur-asserts-marthur-greeted-on-his-arrival-in.html | NEVER SO HOPEFUL, MARTHUR ASSERTS; MARTHUR GREETED ON HIS ARRIVAL IN KOREA NEVER SO HOPEFUL, MARTHUR ASSERTS His Second Trip 'Blood Brothers' Confers With Envoy | True | By W.h. Lawrence Special To the New York Times.u.s. Army Radiophoto | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/graham-may-go-to-un-senator-reported-asked-to-make-himself.html | GRAHAM MAY GO TO U.N.; Senator Reported Asked to Make Himself Available at Once | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/president-says-hell-ask-more-foreign-arms-aid.html | President Says He'll Ask More Foreign Arms Aid | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/all-in-senate-back-italian-tax-reform.html | ALL IN SENATE BACK ITALIAN TAX REFORM | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/west-milton-at-1760-defeats-fresh-breeze-in-monmouth-dash-races-six.html | West Milton, at $17.60, Defeats Fresh Breeze in Monmouth Dash; Races Six Furlongs in 1:11 1/5 for Length Triumph--Flood Town Finishes Third --Sweet Butter Pays $112 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/joseph-f-mtague.html | JOSEPH F. M'TAGUE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/orient-cominform-due-moscow-reported-planning-step-to-counteract.html | ORIENT 'COMINFORM' DUE; Moscow Reported Planning Step to Counteract West's Moves | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/halsey-honored-by-propeller-club.html | HALSEY HONORED BY PROPELLER CLUB | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mcclure-named-ryukyus-chief.html | McClure Named Ryukyus Chief | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/books-of-the-times-how-to-wreck-a-marriage-parting-brings-sense-of.html | Books of The Times; How to Wreck a Marriage Parting Brings Sense of Unity | True | By William du Bois | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-metro-study-of-crime-detection.html | New Metro Study of Crime Detection | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/radio-and-tv-in-review-new-york-academy-of-medicines-series-for.html | RADIO AND TV IN REVIEW; New York Academy of Medicine's Series, 'For Doctors Only,' Presented Over WNYC-FM | True | By Jack Gould | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/booksauthors.html | Books--Authors | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/ja-cox-returns-from-london.html | J.A. Cox Returns From London | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mobilization-group-formed-by-library.html | MOBILIZATION GROUP FORMED BY LIBRARY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-archers-set-pace.html | U.S. Archers Set Pace | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-caroline-d-lester.html | MISS CAROLINE D. LESTER | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mayor-clears-way-on-parking-meters-first-due-in-fall-now-believes.html | MAYOR CLEARS WAY ON PARKING METERS; FIRST DUE IN FALL; Now Believes City Can Evade Danger of Scandal From Slot Machine Interests 1,500 WILL BE INSTALLED Devices to Be Set Up in Times Sq. Area and in Brooklyn, The Bronx and Queens Plan Approved a Year Ago For Busy Bronx Area MAYOR CLEARS WAY ON PARKING PLAN | True | By Joseph C. Ingraham | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/grace-says-steel-can-fill-all-needs-industry-will-meet-demands-of.html | GRACE SAYS STEEL CAN FILL ALL NEEDS; Industry Will Meet Demands of Crisis Without 'Socializing,' Bethlehem Head Asserts 75c DIVIDEND IS DECLARED Quarterly Payment Equals the Last One--Net for Second Period is $31,667,643 Production Record Set | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/new-shiffrin-play-to-arrive-in-fall-at-summer-playhouse.html | NEW SHIFFRIN PLAY TO ARRIVE IN FALL; AT SUMMER PLAYHOUSE | True | By Louis Calta | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/topics-and-sidelights-of-the-day-in-wall-street-bankers-convention.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bankers' Convention War Oil Tax-Exempt Flotations Municipal Bond Market Freight Car Orders Treasury Call | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/quakes-rock-imperial-valley.html | Quakes Rock Imperial Valley | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mcarthy-hits-sale-of-lattimore-house.html | MCARTHY HITS SALE OF LATTIMORE HOUSE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/easing-mr-trumans-load.html | EASING MR. TRUMAN'S LOAD | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/news-of-food-fresh-fish-suggested-as-poultry-and-meat-prices-remain.html | News of Food; Fresh Fish Suggested as Poultry and Meat Prices Remain High Shrimp 80 Cents a Pound Chicken Prices Rise For the Sunday Dinner | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/election-of-sinnott-is-expected-today.html | ELECTION OF SINNOTT IS EXPECTED TODAY | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-buys-600000-tons-of-sugar-deal-with-cuba-aimed-at-hoarders-cuba.html | U.S. Buys 600,000 Tons of Sugar; Deal With Cuba Aimed at Hoarders; CUBA SELLS TO U.S. HER SUGAR STOCKS Sugar Sales Soar 37% Sugar Buying Limited Here Poultry Prices Increase | | By Charles E. Egan Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/golney-excounsel-of-brooklyn-edison.html | GOLNEY, EX-COUNSEL OF BROOKLYN EDISON | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/labor-gets-voice-on-policy-in-crisis-resources-board-to-form-unit.html | LABOR GETS VOICE ON POLICY IN CRISIS; Resources Board to Form Unit That Will Represent Industry, Agriculture, Public Also Labor Members Named | | By Louis Stark Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/citizens-union-gibe-called-ridiculous.html | CITIZENS UNION GIBE CALLED 'RIDICULOUS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/publisher-gets-space-american-book-co-leases-two-floors-in-55-5th.html | PUBLISHER GETS SPACE; American Book Co. Leases Two Floors in 55 5th Avenue | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/west-germans-assured-us-will-defend-area.html | West Germans Assured U.S. Will Defend Area | | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/prices-of-cotton-up-3-to-25-points-market-opens-13-to-30-points.html | PRICES OF COTTON UP 3 TO 25 POINTS; Market Opens 13 to 30 Points Above Wednesday--Reacts to Hedge and Profit Taking | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cabinet-maps-plans-to-curb-italian-reds.html | CABINET MAPS PLANS TO CURB ITALIAN REDS | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/annual-music-fete-opens-in-salzburg-furtwaengler-conducts-first.html | ANNUAL MUSIC FETE OPENS IN SALZBURG; Furtwaengler Conducts First Program, 'Don Giovanni'--Welitch, Gobbi in Cast | True | By Henry Pleasants Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/company-spurns-strike-talks.html | Company Spurns Strike Talks | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/harry-marriott.html | HARRY MARRIOTT | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/labor-aide-quits-canada-reds.html | Labor Aide Quits Canada Reds | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/pep-signs-to-fight-saddler-on-sept-6-featherweight-title-bout-at.html | PEP SIGNS TO FIGHT SADDLER ON SEPT. 6; Featherweight Title Bout at Stadium Expected to Draw $250,000 at $20 Top | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/housing-loan-seen-as-issue-of-future-city-weighing-states-offer.html | HOUSING LOAN SEEN AS ISSUE OF FUTURE; City, Weighing State's Offer, Notes Complications and Building Handicaps | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/truman-thanks-general-gerow.html | Truman Thanks General Gerow | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/democrats-assail-gop-on-korea-party-advises-all-candidates-for.html | DEMOCRATS ASSAIL G.O.P. ON KOREA; Party Advises All Candidates For House to Cite Vote List on Aid as Polls Issue G.O.P. Sees a "Red Herring" Korean "Impression" Cited | True | By John D. Morris Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/two-quit-bank-after-65-years.html | Two Quit Bank After 65 Years | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-blair-tennis-victor.html | Miss Blair Tennis Victor | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/smith-to-inspect-pine-camp.html | Smith to Inspect Pine Camp | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/swedes-sight-soviet-warships.html | Swedes Sight Soviet Warships | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/carlotta-m-noel-honored.html | Carlotta M. Noel Honored | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/military-housing-financed.html | Military Housing Financed | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/guintini-sold-to-brewers.html | Guintini Sold to Brewers | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/reds-on-top-131.html | Reds on Top, 13-1 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/czechs-seize-church-store.html | Czechs Seize Church Store | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/james-bacigalupi-coast-banker-67-exhead-of-the-transamerica-corp.html | JAMES BACIGALUPI, COAST BANKER, 67; Ex-Head of the Transamerica Corp. Dies--Had Worked for the Late A.P. Giannini | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-roosevelt-music-narrator.html | Mrs. Roosevelt Music Narrator | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/cap-models-recall-italian-renaissance.html | CAP MODELS RECALL ITALIAN RENAISSANCE | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/company-meetings-bower-roller-bearing-champion-paper-and-fibre.html | COMPANY MEETINGS; Bower Roller Bearing Champion Paper and Fibre | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/the-screen-in-review-our-very-own-starring-ann-blyth-and-farley.html | THE SCREEN IN REVIEW; 'Our Very Own,' Starring Ann Blyth and Farley Granger, Shown at the Victoria | True | By Bosley Crowther | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/british-woman-dies-at-107.html | British Woman Dies at 107 | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-aid-service-men-entertainment-stars-will-work-with-presidents.html | TO AID SERVICE MEN; Entertainment Stars Will Work With President's Committee | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/e-c-a-acquires-rubber-enough-to-make-7000000-tires-is-not-for-autos.html | E. C. A. ACQUIRES RUBBER; Enough to Make 7,000,000 Tires Is Not for Autos, However | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/four-go-to-sing-sing-21yearolds-are-sentenced-to-10to25-years-in.html | FOUR GO TO SING SING; 21-Year-Olds Are Sentenced to 10-to-25 Years in Hold-Up | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bay-state-orders-up-312-rise-reported-for-june-compared-with-year.html | BAY STATE ORDERS UP; 31.2% Rise Reported for June Compared With Year Ago | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/negro-soldiers-repulse-attack-by-north-koreans.html | Negro Soldiers Repulse Attack by North Koreans | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/rage-voices-hope-for-koreas-unity-tells-assembly-session-war-is.html | RAGE VOICES HOPE FOR KOREA'S UNITY; Tells Assembly Session War Is First Armed Clash of Democracy, Communism | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/300000-in-toronto-watch-king-cortege.html | 300,000 IN TORONTO WATCH KING CORTEGE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-rees-h-bowen.html | MRS. REES H. BOWEN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/fleet-here-unaffected-no-unit-of-atlantic-reserve-will-go-back-into.html | FLEET HERE UNAFFECTED; No Unit of Atlantic Reserve Will Go Back Into Service | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/33-more-czechs-convicted.html | 33 More Czechs Convicted | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/beth-david-hospital-names-aide.html | Beth David Hospital Names Aide | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/supply-bids-invited-coffee-sugar-flour-mixed-nuts-and-police.html | SUPPLY BIDS INVITED; Coffee, Sugar, Flour, Mixed Nuts and Police Uniforms Wanted | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/4-flogged-in-georgia-fbi-on-trail-of-night-riders-in-klanlike-robes.html | 4 FLOGGED IN GEORGIA; F.B.I. on Trail of Night Riders in Klan-Like Robes | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/lightning-kills-2-g-is-4-hospitalized-21-others-hurt-when-bolt-hits.html | LIGHTNING KILLS 2 G. I.'S; 4 Hospitalized, 21 Others Hurt When Bolt Hits Tree at Bragg | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/hungary-bishops-called-saboteurs-three-accused-of-thwarting.html | HUNGARY BISHOPS CALLED SABOTEURS; Three Accused of Thwarting State-Church Accord--2,000 Social Democrats Now Held | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/genocide-in-baltic-by-soviet-charged-envoys-of-estonia-lithuania.html | GENOCIDE IN BALTIC BY SOVIET CHARGED; Envoys of Estonia, Lithuania and Latvia Call on U.S. to Urge U.N. Investigation | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/veteran-volunteers-wont-lose-benefits.html | VETERAN VOLUNTEERS WON'T LOSE BENEFITS | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/union-will-hear-dewey-state-federation-of-labor-opens-meeting-here.html | UNION WILL HEAR DEWEY; State Federation of Labor Opens Meeting Here Monday | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/water-tank-collapses-tremont-theatre-in-the-bronx-flooded-from-own.html | WATER TANK COLLAPSES; Tremont Theatre in the Bronx Flooded From Own Roof | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/sister-mary-mercedes.html | SISTER MARY MERCEDES | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-industry-placing-big-orders-for-european-tools-to-aid-defense-in.html | U.S. Industry Placing Big Orders For European Tools to Aid Defense; Increase in Volume in July Reported 50% to 300% Above Year Ago--Quick Delivery Specified for Equipment BIG ORDERS PLACED FOR TOOLS ABROAD | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/casualties-in-the-fighting-in-korea-dead-wounded-missing-missing.html | Casualties in the Fighting in Korea; DEAD WOUNDED MISSING MISSING MEN RETURNED | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/drjohn-b-hopper-ridgewood-exmayor.html | DR.JOHN B. HOPPER, RIDGEWOOD EX-MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/member-bank-balances-rise-258000000-money-in-circulation-off.html | Member Bank Balances Rise $258,000,000; Money in Circulation Off $114,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/grocers-corp-advances-reilly.html | Grocers Corp. Advances Reilly | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/criminals-warned-on-black-market-senate-group-says-it-will-keep.html | CRIMINALS WARNED ON BLACK MARKET; Senate Group Says It Will Keep Sharp Watch on Attempts to Exploit War Situation Hoarding Aids Racketeers Will Keep "Watchful Eye" | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/wanamaker-sale-rated-among-best-volume-in-13day-period-set-aside-is.html | WANAMAKER SALE RATED AMONG BEST; Volume in 13-Day Period Set Aside Is 104.9% Over Figure Same Time Last Year Scare Buying Minor Factor Demand Could Lengthen Period | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/deputy-chairman-named-for-angloiranian-oil-co.html | Deputy Chairman Named For Anglo-Iranian Oil Co. | True | Fabian Bachrach | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/daughter-to-mrs-fm-milgrim.html | Daughter to Mrs. F.M. Milgrim | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/miss-dorothy-long-to-be-bride-sept-2-will-be-attended-by-her-sister.html | MISS DOROTHY LONG TO BE BRIDE SEPT. 2; Will Be Attended by Her Sister at Wedding to John H. Hale in Oyster Bay Home Butler--Fey | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-baldingmrs-walker-card-141-to-capture-long-island-golf-matching.html | Mrs. Balding-Mrs. Walker Card 141 to Capture Long Island Golf; Matching of Scores With Mrs. MacCarteney and Mrs.Hart Decides Best-Ball Play-- Mrs. Torgerson-Mrs. Kirkland Third Score 35 on Each Nine Tie for Fourth Place THE SCORES | True | By Maureen Orcutt Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/gasoline-price-war-spreading-in-jersey.html | GASOLINE PRICE WAR SPREADING IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/6000000-sought-by-saginaw-mich-bids-on-school-district-bonds-to-be.html | $6,000,000 SOUGHT BY SAGINAW, MICH.; Bids on School District Bonds to Be Received Aug 16--Other Municipal Offerings Listed | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/obedient-jockeys-make-a-slow-race.html | OBEDIENT JOCKEYS MAKE A SLOW RACE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/house-votes-stopgap-fund-bill.html | House Votes Stopgap Fund Bill | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/nebraska-gains-in-census-check.html | Nebraska Gains in Census Check | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/topics-of-the-times-towers-for-distinction-porches-for-everybody.html | Topics of The Times; Towers for Distinction Porches for Everybody Flowers the Way The Type of a Period Comfort in a Medley | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/mrs-conway-wins-on-links-with-78-defeats-barbara-bruning-by-4.html | MRS. CONWAY WINS ON LINKS WITH 78; Defeats Barbara Bruning by 4 Strokes for Westchester and Fairfield Honors | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/bousfields-207-leads-207-leads-locke-trails-by-two-strokes-in-north-british.html | BOUSFIELD'S 207 LEADS; Locke Trails by Two Strokes in North British Golf | True | | | C1B 256608 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/city-rent-inquiry-asked-marcantonio-sees-wholesale-rises-directed.html | CITY RENT INQUIRY ASKED; Marcantonio Sees 'Wholesale' Rises Directed by Woods | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/loses-home-in-fire-detective-ends-life.html | LOSES HOME IN FIRE, DETECTIVE ENDS LIFE | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/malik-calls-the-security-unit-says-hell-preside-tuesday-soviet-to.html | Malik Calls the Security Unit; Says He'll Preside Tuesday; Soviet to Return to U.N. Council; Malik Calls Meeting for Tuesday Delegations Confer on Move Majority Vote Question | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/dr-fred-wise-68-a-dermatologist-former-president-of-american.html | DR. FRED WISE, 68, A DERMATOLOGIST; Former President of American Association in Field Dies-- Had Taught at Columbia | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/to-speed-freight-cars-icc-orders-weekends-added-to-shippers-loading.html | TO SPEED FREIGHT CARS; I.C.C. Orders Week-Ends Added to Shippers' Loading Time | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/holloway-eliminates-mcbride-in-metropolitan-amateur-golf-upset.html | Holloway Eliminates McBride in Metropolitan Amateur Golf Upset; RIVALS IN MATCH ON APAWAMIS LINKS | True | By Lincoln A. Werden Special To the New York Times. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/prince-philip-gets-naval-leave.html | Prince Philip Gets Naval Leave | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/army-counselor-chosen-former-naval-officer-is-named-adviser-to.html | ARMY COUNSELOR CHOSEN; Former Naval Officer Is Named Adviser to Department | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/queen-mary-victim-identified-as-ohioan.html | QUEEN MARY VICTIM IDENTIFIED AS OHIOAN | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/blood-plea-brings-100-donors.html | Blood Plea Brings 100 Donors | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/union-chief-admits-embezzling.html | Union Chief Admits Embezzling | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/murphy-stops-viserto-in-1st.html | Murphy Stops Viserto in 1st | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/australia-expects-to-send-a-division-army-and-navy-minister-says.html | AUSTRALIA EXPECTS TO SEND A DIVISION; Army and Navy Minister Says Final Decision Hinges on Menzies-Truman Talks British Troops to Sail Envoy Sees Acheson Canada Reaches Decision More Offers are Expected Costa Rica Alters Constitution Ecuador May Send Troops | True | | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/historic-tree-healthy-washington-sycamore-good-for-300-years-expert.html | HISTORIC TREE HEALTHY; Washington Sycamore Good for 300 Years, Expert Says | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-28 | 1950-07-28 | https://www.nytimes.com/1950/07/28/archives/us-plans-thai-arms-aid-preparing-to-negotiate-pact-in-parleys-in.html | U.S. PLANS THAI ARMS AID; Preparing to Negotiate Pact in Parleys in Bangkok | True | Special to THE NEW YORK TIMES. | | C1B 256608 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/buys-bridgeton-light-co-south-jersey-gas-announces-purchase-for.html | BUYS BRIDGETON LIGHT CO.; South Jersey Gas Announces Purchase for $388,000 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/primary-prices-up-02-for-a-week-labor-bureaus-index-1637-on-july.html | PRIMARY PRICES UP 0.2% FOR A WEEK; Labor Bureau's Index 163.7 on July 25--New 1950 Highs in Rubber and Other Staples | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/moch-bids-french-set-home-defense-minister-urges-quadrupling-of.html | MOCH BIDS FRENCH SET HOME DEFENSE; Minister Urges Quadrupling of Internal Units Against 5th Column and Saboteurs | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/educators-to-plan-schools-war-role-link-with-us-defense-effort.html | EDUCATORS TO PLAN SCHOOLS WAR ROLE; Link With U.S. Defense Effort Sought to Bar Shortages of Teachers, Materials | True | By Bess Furman Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/moses-at-site-urges-sandy-hook-as-park.html | MOSES AT SITE URGES SANDY HOOK AS PARK | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/outdoor-art-show-in-harlem.html | Outdoor Art Show in Harlem | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/guest-wins-again-in-henley-rowing-registers-third-victory-in.html | GUEST WINS AGAIN IN HENLEY ROWING; Registers Third Victory in Canadian Singles, Annexed by His Father in 1927 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/truman-seeks-rise-in-arms-for-allies-will-present-plan-for-about-4.html | TRUMAN SEEKS RISE IN ARMS FOR ALLIES; Will Present Plan for About 4 Billion to Key Members of Congress Monday | True | By William S. White Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/operators-chosen-for-reserve-ships-13-to-run-20-cargo-carriers.html | OPERATORS CHOSEN FOR RESERVE SHIPS; 13 to Run 20 Cargo Carriers Withdrawn From Bases-- Reactivation Proceeds | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/showdown-by-foe-in-korea-expected-marthurs-staff-says-enemy-must.html | SHOWDOWN BY FOE IN KOREA EXPECTED; MArthur's Staff Says Enemy Must Strike While He Has Superiority on Ground | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/railroad-surgeon-retires.html | Railroad Surgeon Retires | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/nationalists-held-prepared.html | Nationalists Held Prepared | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/brannan-aide-inducted-cj-mccormick-takes-over-as-agriculture-under.html | BRANNAN AIDE INDUCTED; C.J. McCormick Takes Over as Agriculture Under Secretary | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2-steel-firms-found-guilty-of-contempt.html | 2 STEEL FIRMS FOUND GUILTY OF CONTEMPT | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-zealanders-volunteer.html | New Zealanders Volunteer | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/signs-port-facility-bill-driscoll-acts-to-develop-wide-area-in.html | SIGNS PORT FACILITY BILL; Driscoll Acts to Develop Wide Area in Southern Jersey | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/abroad-yugoslavia-breaks-out-of-the-kremlin-mold.html | Abroad; Yugoslavia Breaks Out of the Kremlin Mold | True | By Anne O'Hare McCormick | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/governor-rated-a-marksman.html | Governor Rated a Marksman | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/on-television.html | ON TELEVISION | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/roads-announce-action-pennsylvania-b-and-o-lehigh-valley-order-new.html | ROADS ANNOUNCE ACTION; Pennsylvania, B. and O., Lehigh Valley Order New Equipment | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/leopoldists-scan-compromise-move-belgian-cabinet-is-reported-split.html | LEOPOLDIST S SCAN COMPROMISE MOVE; Belgian Cabinet Is Reported Split on Proposal to End Disorders Over King | True | By Michael Clark Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-amory-betrothed-beverly-farms-girl-to-become-bride-of-robert.html | MISS AMORY BETROTHED; Beverly Farms Girl to Become Bride of Robert T.P. Storer Jr. | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/newark-center-to-expand.html | Newark Center to Expand | | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/praised-by-fitzpatrick-lehman-and-brannan-credited-with-service-to.html | PRAISED BY FITZPATRICK; Lehman and Brannan Credited With Service to Dairymen | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/american-woolen-lines-withdrawn-from-sale.html | American Woolen Lines Withdrawn From Sale | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jerseys-win-then-tie-beat-wings-43-before-rain-halts-2d-game-in.html | JERSEYS WIN, THEN TIE; Beat Wings, 4-3, Before Rain Halts 2d Game in 13th | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dr-george-hoover-authority-on-food-75.html | DR. GEORGE HOOVER, AUTHORITY ON FOOD, 75 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-incorporations-up-195-rise-reported-in-nation-in-first-half-of.html | NEW INCORPORATIONS UP; I9.5% Rise Reported in Nation in First Half of Year | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/republican-school-ends-korean-crisis-prevents-ives-from-addressing.html | REPUBLICAN SCHOOL ENDS; Korean Crisis Prevents Ives From Addressing Youths | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-counterblow-restores-line-after-north-korean-onslaught-truman.html | U.S. COUNTER-BLOW RESTORES LINE AFTER NORTH KOREAN ONSLAUGHT; TRUMAN ASKS BIG STOCKPILE RISES; AMERICANS WHO BROKE OUT OF NORTH KOREAN TRAP | True | By Lindesay Parrott Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gets-scranton-housing-bid.html | Gets Scranton Housing Bid | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/odria-takes-oath-as-president-of-peru.html | ODRIA TAKES OATH AS PRESIDENT OF PERU | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/truman-cabinet-confer-economic-controls-discussed-in-45minute.html | TRUMAN, CABINET CONFER; Economic Controls Discussed in 45-Minute Meeting | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/atlantic-deputies-spur-arms-output-accent-shift-from-recovery-to.html | ATLANTIC DEPUTIES SPUR ARMS OUTPUT; Accent Shift From Recovery to Defense Seen--Accords Said to Gratify Spofford | True | By Clifton Daniel Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/use-of-isotopes-in-cancer-widens-european-doctors-describe-new.html | USE OF ISOTOPES IN CANCER WIDENS; European Doctors Describe New Experiments but Warn Against Too Much Optimism | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/australia-calls-service-chiefs.html | Australia Calls Service Chiefs | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/registration-is-revoked.html | Registration Is Revoked | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/negro-judge-in-detroit-he-is-first-to-be-appointed-in-michigan.html | NEGRO JUDGE IN DETROIT; He Is First to Be Appointed, in Michigan History | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/yugoslav-peasants-stage-protest-march-in-capital.html | Yugoslav Peasants Stage Protest March in Capital | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/vernon-jacobson-frank-strafaci-and-billows-advance-in-metropolitan.html | Vernon, Jacobson, Frank Strafaci and Billows Advance in Metropolitan Golf; AFTER HIS SECOND VICTORY OF THE DAY IN TITLE PLAY | True | By John Rendel Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/hebrew-league-formed-jewish-scholars-and-writers-act-at-jerusalem.html | HEBREW LEAGUE FORMED; Jewish Scholars and Writers Act at Jerusalem Meeting | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/adolph-goldmark-sons-appoints-sales-manager.html | Adolph Goldmark & Sons Appoints Sales Manager | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/richardson-gains-final-tops-hagist-in-western-junior-tennisgrigry.html | RICHARDSON GAINS FINAL; Tops Hagist in Western Junior Tennis--Grigry Beats Reed | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/senate-group-backs-herzog.html | Senate Group Backs Herzog | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/nestle-plant-to-expand-maker-of-chocolate-products-to-build-3story.html | NESTLE PLANT TO EXPAND; Maker of Chocolate Products to Build 3-Story Addition | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/nlrb-backs-miners-local-chief-ousted-for-honoring-lewis-order.html | N.L.R.B. Backs Miners' Local Chief Ousted for Honoring Lewis' Order; OUSTED U.M.W. AIDE BACKED BY N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/books-of-the-times-disclosures-of-personalities.html | Books of The Times; Disclosures of Personalities | True | By Charles Poore | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/green-defeats-masciarelli.html | Green Defeats Masciarelli | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lovas-in-wabash-coaching-job.html | Lovas in Wabash Coaching Job | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-rocket-firing-today-another-2stage-missile-slated-to-zoom-over.html | NEW ROCKET FIRING TODAY; Another 2-Stage Missile Slated to Zoom Over Atlantic | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/burroughs-income-off-adding-machine-companys-net-is-2338895-for-six.html | BURROUGHS INCOME OFF; Adding Machine Company's Net Is $2,338,895 for Six Months | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bauer-rizzuto-homers-pace-drive-as-bombers-down-white-sox-41.html | Bauer, Rizzuto Homers Pace Drive As Bombers Down White Sox, 4-1; Yankees Win Behind Reynolds' Six-Hitter and Rise to Within Half Game of Lead -- 33,058 See Wight Routed in 8th | True | By John Drebinger Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/shipping-news-and-notes-phony-holland-tunnel-sabotage-scare-sends.html | Shipping News and Notes; Phony Holland Tunnel 'Sabotage' Scare Sends Officials Racing to Waterfront | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/brannan-holds-up-us-dairy-control-lehman-says-secretary-is.html | BRANNAN HOLDS UP U.S. DAIRY CONTROL; Lehman Says Secretary Is Satisfied With Operation of New York Milk Plan | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/600-million-sought-sum-adds-to-500-million-already-requested-for.html | 600 MILLION SOUGHT; Sum Adds to 500 Million Already Requested for Building War Reserve NEW RUBBER OUTPUT SET 100,000-Ton Synthetic Gain Is Urged Along With Funds to Activate 200 Ships | True | By Anthony Leviero Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/atom-defense-for-us-units.html | Atom Defense for U.S. Units | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/air-attack-beats-double-brandy-by-head-in-feature-at-monmouth-41.html | Air Attack Beats Double Brandy By Head in Feature at Monmouth; 4-1 Chance Helps Culmone Register Triple -- Adopt Runs Third Over Mile and Sixteenth--Double Pays $279 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/congress-passes-trojan-ship-bill-senate-sends-on-measure-to-bar.html | CONGRESS PASSES TROJAN SHIP' BILL; Senate Sends on Measure to Bar Atom Bomb-Carrying Ships From U.S. Ports | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/french-villages-cut-off-by-fire.html | French Villages Cut Off by Fire | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/korean-war-spurs-plant-coal-rush-industry-buying-of-bituminous-now.html | KOREAN WAR SPURS PLANT COAL RUSH; Industry Buying of Bituminous Now in Full Swing After Holding Off for Month DELAYED DELIVERY SEEN Traced to Car Shortages as Result of Record Movement of Great Lakes Ore | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/stocks-of-crude-oil-up.html | Stocks of Crude Oil Up | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/togliatti-would-bar-us-bases.html | Togliatti Would Bar U.S. Bases | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dorothea-jorgensen-educators-daughter-bride-of-jb-clothier-3d-in.html | Dorothea Jorgensen, Educator's Daughter, Bride of J.B. Clothier 3d in Storrs, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-trebles-power-of-radio-in-austria.html | U.S. TREBLES POWER OF RADIO IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mayor-sees-tour-heads-talks-to-leaders-of-pilgrimage-of-1000.html | MAYOR SEES TOUR HEADS; Talks to Leaders of Pilgrimage of 1,000 Students to Rome | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/draft-ceilings-asked-limit-urged-on-number-of-fire-and-policemen.html | DRAFT CEILINGS ASKED; Limit Urged on Number of Fire and Policemen Called Up | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/legion-of-guardsmen-elects.html | Legion of Guardsmen Elects | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/phils-3-in-third-halt-pirates-41-victors-record-fifth-in-row-behind.html | PHILS' 3 IN THIRD HALT PIRATES, 4-1; Victors Record Fifth in Row Behind Miller's 8-Hitter-- MacDonald Is Loser | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/london-guesses-on-motives.html | London Guesses on Motives | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bid-by-edinburgh-aided-government-offices-offered-for-un-assembly.html | BID BY EDINBURGH AIDED; Government Offices Offered for U.N. Assembly | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/aquarian-meteors-blaze-shooting-stars-flash-over-clear-sky-in-this.html | AQUARIAN METEORS BLAZE; Shooting Stars Flash Over Clear Sky in This Area | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/sailboat-overturned-three-are-rescued-from-sound-during-storm.html | SAILBOAT OVERTURNED; Three Are Rescued From Sound During Storm | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/advertising-news-campaign-for-english-bread.html | Advertising News; Campaign for English Bread | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/margaret-h-harvey-married-in-jersey-to-fremont-j-mckenrick-law.html | Margaret H. Harvey Married in Jersey To Fremont J. McKenrick, Law Student | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/reservists-called-by-navy-air-force-2-services-end-reliance-on.html | RESERVISTS CALLED BY NAVY, AIR FORCE; 2 Services End Reliance on Volunteers-- City's Draft Quota Raised to 3,008 | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/swim-title-to-brighton.html | Swim Title to Brighton | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tunnel-may-be-key-to-vast-coal-beds-mines-bureau-is-drafting-plans.html | TUNNEL MAY BE KEY TO VAST COAL BEDS; Mines Bureau Is Drafting Plans for 300-Mile Drainage Bore in Pennsylvania | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/budd-earnings-show-rise-11001104-for-six-months-is-equal-to-306-on.html | BUDD EARNINGS SHOW RISE; $11,001,104 for Six Months Is Equal to $3.06 on Each Share | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/discussing-brooklyn-gambling-investigation.html | DISCUSSING BROOKLYN GAMBLING INVESTIGATION. | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/metro-will-make-goldmining-film-nayfack-and-bartlettwriting.html | METRO WILL MAKE GOLD-MINING FILM; Nayfack and Bartlett--Writing Photoplay for 'Golden Rule City'--Lake Sues Universal | True | By Thomas F. Brady Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dr-ew-bertner-foe-of-cancer-60-head-of-texas-medical-center.html | DR. E.W. BERTNER, FOE OF CANCER, 60; Head of Texas Medical Center Succumbs to Disease He Spent Most of Career Fighting | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/fishermans-union-indicted-on-coast.html | FISHERMAN'S UNION INDICTED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/end-of-soviet-un-boycott-may-bar-new-korea-action-basic-decisions.html | End of Soviet U.N. Boycott May Bar New Korea Action; Basic Decisions Taken in Malik's Absence but Delegates Worry About August | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/pricespay-freeze-and-wide-rationing-gain-in-congress-senate-group.html | PRICES-PAY FREEZE AND WIDE RATIONING GAIN IN CONGRESS; Senate Group to Act Monday on Rollback to June 25, Date of Korean Attack SPARKMAN SPONSORS PLAN Mandatory or Optional Action Still at Issue--New Baruch Plea Asks Widened Bill | True | By John D. Morris Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/quarterly-basis-for-avco-dividend-directors-vote-initial-3month.html | QUARTERLY BASIS FOR AVCO DIVIDEND; Directors Vote Initial 3-Month Payment of 15c on Common Stock-- Other Actions | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/stores-and-houses-in-brooklyn-trading.html | STORES AND HOUSES IN BROOKLYN TRADING | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/crousehinds-advances-three.html | Crouse-Hinds Advances Three | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/reservoirs-drop-14th-straight-day-loss-brings-supplies-down-to-905.html | RESERVOIRS DROP 14TH STRAIGHT DAY; Loss Brings Supplies Down to 90.5% of Capacity, Against 79.1% Year Ago THURSDAY USE INCREASES Croton Lake Falls Below Level of Flashboards, Which Saved 1,250,000,000 Gallons The Water Situation | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-effort-made-in-truck-dispute-employers-offer-15-a-day-to.html | NEW EFFORT MADE IN TRUCK DISPUTE; Employers Offer $15 a Day to Building Trade Men Still Out--Union to Vote | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bendix-is-limiting-appliance-orders-holds-its-dealers-to-normal.html | BENDIX IS LIMITING APPLIANCE ORDERS; Holds Its Dealers to 'Normal' Quantities--Exhibits New Line--Raises Prices | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-assures-laos-of-aid.html | U.S. Assures Laos of Aid | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/edward-p-frost-60-a-securities-broker.html | EDWARD P. FROST, 60, A SECURITIES BROKER | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/appointed-as-minister-of-2d-ave-labor-temple.html | Appointed as Minister Of 2d Ave. Labor Temple | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/red-setback-seen-in-latin-america-miller-says-communism-has-lost.html | RED SETBACK SEEN IN LATIN AMERICA; Miller Says Communism Has Lost Headway Because of Actions by Moscow | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/given-up-at-46-shes-now-101.html | Given Up at 46, She's Now 101 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jewish-council-to-aid-defense.html | Jewish Council to Aid Defense | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/letters-to-the-times-for-equilibrium-in-industry-return-to-economic.html | Letters to The Times; For Equilibrium in Industry Return to Economic Principles Asked to Correct Present Problems | True | OLIGOPOPHOBIUS. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/louis-sobol-marries.html | Louis Sobol Marries | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dr-je-golding-72-an-eye-specialist-first-president-of-brooklyn.html | DR. J.E. GOLDING, 72, AN EYE SPECIALIST; First President of Brooklyn Ophthalmological Society Dies--Retired in 1949 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/japans-press-radio-dismiss-communists.html | JAPAN'S PRESS, RADIO DISMISS COMMUNISTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-truman-in-capital-president-greets-her-at-station-on-return.html | MRS. TRUMAN IN CAPITAL; President Greets Her at Station on Return From Missouri | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/atomic-cemetery-needed-for-waste-official-says-problem-grows.html | ATOMIC 'CEMETERY' NEEDED FOR WASTE; Official Says Problem Grows Serious--Rocketing It Into Outer Space One Proposal | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-mary-mc-jones-a-newspaper-woman.html | MRS. MARY MC. JONES, A NEWSPAPER WOMAN | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/admiral-henderson-back.html | Admiral Henderson Back | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/elected-by-passionists-provincial-and-two-consultors-chosen-for.html | ELECTED BY PASSIONISTS; Provincial and Two Consultors Chosen for Eastern Area | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gis-lured-into-trap-in-south-then-routed-by-foes-heavy-fire-enemy.html | G.I.'s Lured Into Trap in South, Then Routed by Foe's Heavy Fire; ENEMY LURES G.I.'S INTO TRAP IN SOUTH | True | By Richard J.h. Johnston Special To The New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/219-beat-way-to-us-lines-in-3day-trek-in-korean-mud-219-beat-way.html | 219 Beat Way to U.S. Lines In 3-Day Trek in Korean Mud; 219 BEAT WAY BACK TO U.S. KOREAN LINES | True | By W.h. Lawrence Special To The New York Times. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/keep-team-golf-honors-westchesterfairfield-women-beat-connecticut.html | KEEP TEAM GOLF HONORS; Westchester-Fairfield Women Beat Connecticut, 26-19 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tribute-to-2-killed-reporters.html | Tribute to 2 Killed Reporters | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tokyo-takes-exofficers-will-permit-former-army-men-to-serve-in.html | TOKYO TAKES EX-OFFICERS; Will Permit Former Army Men to Serve in Police Reserve | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/cricket-pros-play-draw-need-only-11-runs-to-defeat-gentlemen-as.html | CRICKET PROS PLAY DRAW; Need Only 11 Runs to Defeat Gentlemen as Match Ends | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2-700-airlines-men-to-take-strike-vote.html | 2, 700 AIRLINES MEN TO TAKE STRIKE VOTE | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/descendant-of-76-signer-becomes-a-us-citizen.html | Descendant of '76 Signer Becomes a U.S. Citizen | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/sinnott-is-chosen-by-unanimous-vote-succeeds-cashmore-target-of.html | SINNOTT IS CHOSEN BY UNANIMOUS VOTE; Succeeds Cashmore, Target of Mayor, as New Brooklyn Democratic Leader | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/venters-are-divorced-reno-decree-is-obtained-by-the-former-edith.html | VENTERS ARE DIVORCED; Reno Decree Is Obtained by the Former Edith Prosser | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2500-gather-for-film-parley.html | 2,500 Gather for Film Parley | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/china-reds-list-gains-nationalist-loss-put-at-8-million-to-1500000.html | CHINA REDS LIST GAINS; Nationalist Loss Put at 8 Million to 1,500,000 for Peiping | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/pakistan-official-denies-rupee-cut-reports-of-devaluation-are.html | PAKISTAN OFFICIAL DENIES RUPEE CUT; Reports of Devaluation Are Unfounded, Consul Says-- Holds Trade Pact Observed | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/ford-aims-at-million-expects-to-hit-unit-mark-in-1950-if-supplies.html | FORD AIMS AT MILLION; Expects to Hit Unit Mark in 1950 if Supplies Hold | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/newest-story-fails-parking-violator.html | NEWEST STORY FAILS PARKING VIOLATOR | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/fashion-show-aids-camps-morningside-center-benefits-from-central.html | FASHION SHOW AIDS CAMPS; Morningside Center Benefits From Central Park Display | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bonds-and-shares-on-london-market-trading-more-uncertain-on-news-of.html | BONDS AND SHARES ON LONDON MARKET; Trading More Uncertain on News of Soviet Decision to Return to U.N. Council | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/du-pont-net-is-increased-up-35372493-in-6-months-as-sales-show.html | DU PONT NET IS INCREASED; Up $35,372,493 in 6 Months as Sales Show Gains | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/municipal-loans-salt-river-district-arizona.html | MUNICIPAL LOANS; Salt River District, Arizona | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/browns-check-senators-triumph-54-as-wood-bats-in-deciding-run-in.html | BROWNS CHECK SENATORS; Triumph, 5-4, as Wood Bats In Deciding Run in Ninth | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/august-abundance.html | August Abundance | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/5-indian-home-runs-crush-red-sox-131.html | 5 INDIAN HOME RUNS CRUSH RED SOX, 13-1 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/guatemalan-reds-said-to-attend-cabinet-presidential-political.html | Guatemalan Reds Said to Attend Cabinet; Presidential Political Maneuver Sensed | True | By Ch. Calhoun Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/national-cash-register-sales-up.html | National Cash Register Sales Up | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/cortisone-to-be-donated-in-westchester-project.html | Cortisone to Be Donated In Westchester Project | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/locke-ties-with-a-278-draws-even-with-bousfield-in-no-british.html | LOCKE TIES WITH A 278; Draws Even With Bousfield in No. British Golf--Rees Third | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lander-buys-loveland-line.html | Lander Buys Loveland Line | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/american-airlines-names-beard.html | American Airlines Names Beard | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/transit-police-to-wear-identification-emblem.html | Transit Police to Wear Identification Emblem | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/wife-saves-man-in-fall-catcheshim-as-he-drops-from-thirdfloor.html | WIFE SAVES MAN IN FALL; Catches-Him as He Drops From Third-Floor Apartment | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/seek-release-of-thomas-legion-group-ask-truman-aid-for.html | SEEK RELEASE OF THOMAS; Legion Group Ask Truman Aid for Representative in Prison | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/wedding-of-mrs-perry-former-rosemary-oneall-bride-of-edwin-j.html | WEDDING OF MRS. PERRY; Former Rosemary O'Neall Bride of Edwin J. Beinecke Jr. | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/americans-valor-extolled-in-un-six-nations-in-security-council.html | AMERICANS VALOR EXTOLLED IN U.N.; Six Nations in Security Council Salute U.S. Forces--Egypt and Yugoslavia Silent | True | By George Barrett Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/norwegian-center-planned-on-madison-ave-business-leaders-to-occupy.html | Norwegian Center Planned on Madison Ave.; Business Leaders to Occupy New Building | True | By Lee E. Cooper | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-bossi-scores-maidstone-upset-halts-mrs-rurac-by-64-97-beverly.html | MRS. BOSSI SCORES MAIDSTONE UPSET; Halts Mrs. Rurac by 6-4, 9-7, -- Beverly Baker, Mrs. Perez and Miss Connolly Win | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/50-polio-epidemic-doubted-by-state-though-cases-so-far-top-49.html | 50 POLIO EPIDEMIC DOUBTED BY STATE; Though Cases So Far Top '49, Officials Expect This to Be an 'Intermediate' Year | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-jersey-state-funds.html | New Jersey State Funds | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/europeans-expect-recovery-changes-say-marshall-plan-operation-may.html | EUROPEANS EXPECT RECOVERY CHANGES; Say Marshall Plan Operation May Have to Be Integrated With Defense Program | True | By Harold Callender Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/safe-of-freighter-approved.html | Safe of Freighter Approved | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/sec-creates-new-post-elects-donald-c-cook-as-its-first-vice.html | S.E.C. CREATES NEW POST; Elects Donald C. Cook as Its First Vice Chairman | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/money.html | MONEY | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/hitler-aide-loses-appeal.html | Hitler Aide Loses Appeal | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bette-davis-married-actress-and-gary-merrill-wed-in-juarez-mexico.html | BETTE DAVIS MARRIED; Actress and Gary Merrill Wed in Juarez, Mexico, Ceremony | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/catholics-aid-defense-offer-church-facilities-in-new-rochelle-if.html | CATHOLICS AID DEFENSE; Offer Church Facilities in New Rochelle if Needed | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/un-meeting-to-be-a-sellout.html | U.N. Meeting to Be a Sellout | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/remington-wins-bid-for-perjury-data.html | REMINGTON WINS BID FOR 'PERJURY' DATA | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/yugoslav-road-finished-300mile-highway-is-first-big-project-of.html | YUGOSLAV ROAD FINISHED; 300-Mile Highway Is First Big Project of 5-Year Plan | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-mary-clark-fox-married.html | Mrs. Mary Clark Fox Married | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/zenith-starts-tests-of-phonevision-oct1.html | ZENITH STARTS TESTS OF PHONEVISION OCT. 1 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/doubling-its-bulb-output-westinghouse-buys-kentucky-plantoperation.html | DOUBLING ITS BULB OUTPUT; Westinghouse Buys Kentucky Plant--Operation Due Soon | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-tanker-sold-to-chile.html | U.S. Tanker Sold to Chile | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/more-vacations-dropped-4-long-island-defense-plants-cancel-worker.html | MORE VACATIONS DROPPED; 4 Long Island Defense Plants Cancel Worker Leaves | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/store-leases-among-westchester-deals.html | STORE LEASES AMONG WESTCHESTER DEALS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lumber-production-up-149-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 14.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-swift-victor-3-up-wins-match-against-par-takes-low-gross-at.html | MISS SWIFT VICTOR, 3 UP; Wins Match Against Par, Takes Low Gross at Garden City | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/80000000-added-for-italian-arms-rome-cabinet-increases-funds-defers.html | $80,000,000 ADDED FOR ITALIAN ARMS; Rome Cabinet Increases Funds -- Defers Revealing Plans to Curb Communists | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/sports-today.html | Sports Today | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/soviet-vessel-seen-off-japan.html | Soviet Vessel Seen Off Japan | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-names-2-aides-to-chiang-regime-ordered-to-formosa.html | U.S. NAMES 2 AIDES TO CHIANG REGIME; ORDERED TO FORMOSA | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/husbands-help-do-dishes-not-just-a-few-but-82-do-according-to-study.html | HUSBANDS HELP DO DISHES; Not Just a Few, but 82% Do, According to Study | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tube-strike-threat-ends-management-and-union-agree-to-accept.html | TUBE STRIKE THREAT ENDS; Management and Union Agree to Accept Mediation | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/rubber-in-rally-after-early-fall-futures-here-close-185-to-195.html | RUBBER IN RALLY AFTER EARLY FALL; Futures Here Close 185 to 195 Points Above Thursday-- Coffee, Metals Easier | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/helen-m-chandler-to-be-bride.html | Helen M. Chandler to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/star-suffers-fracture-gertrude-lawrence-injured-her-spine-in-fall.html | STAR SUFFERS FRACTURE; Gertrude Lawrence Injured Her Spine in Fall From Bridge | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/coop-apartments-sold.html | Co-op Apartments Sold | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/more-sugar-in-prospect-government-seeks-puerto-rican-and-virgin.html | MORE SUGAR IN PROSPECT; Government Seeks Puerto Rican and Virgin Islands Surplus | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/preassault-data-held-misjudged-intelligence-officers-in-tokyo-say.html | PRE-ASSAULT DATA HELD MISJUDGED; Intelligence Officers in Tokyo Siy Warnings of an Attack Were Not Taken Seriously | True | By Walter Sullivan Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/safeway-stores-profit-net-income-of-6057531-is-listed-for.html | SAFEWAY STORES PROFIT; Net Income of $6,057,531 Is Listed for Twenty-four Weeks | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/50-aid-blood-drive-brothers-of-christian-schools-give-at-manhattan.html | 50 AID BLOOD DRIVE; Brothers of Christian Schools Give at Manhattan College | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-will-hold-juries-to-speed-spy-cases.html | U.S. WILL HOLD JURIES TO SPEED SPY CASES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/johnston-murrays-edge-1009.html | Johnston Murray's Edge 1,009 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/pilot-clubs-elect-officers.html | Pilot Clubs Elect Officers | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/hoarders-chided-by-wife-of-a-man-lost-in-korea.html | Hoarders Chided by Wife Of a Man Lost in Korea | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/casualties-list-dead.html | Casualties List; DEAD | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/li-lighting-seeks-to-market-notes-applies-to-sec-for-right-to-sell.html | L.I. LIGHTING SEEKS TO MARKET NOTES; Applies to S.E.C. for Right to Sell $6,000,000 Issue to 3 Commercial Banks | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/inonu-urges-defense-line-bids-un-establish-front-from-atlantic-to.html | INONU URGES DEFENSE LINE; Bids U.N. Establish Front From Atlantic to Pacific | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/1000000-mill-for-austria.html | $1,000,000 Mill for Austria | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/3-teenagers-held-in-subway-killing-police-say-they-planned-to-rob.html | 3 TEEN-AGERS HELD IN SUBWAY KILLING; Police Say They Planned to Rob Collection Train, Missed It, Then Shot Change Aide | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/clark-winner-at-traps.html | Clark Winner at Traps | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/railway-earnings.html | RAILWAY EARNINGS | | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/nancy-kleinman-wed-in-paris.html | Nancy Kleinman Wed in Paris | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/cominform-echoes-stalin.html | Cominform Echoes Stalin | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dock-men-to-vote-on-end-of-tieup-early-return-to-jobs-on-jersey.html | DOCK MEN TO VOTE ON END OF TIE-UP; Early Return to Jobs on Jersey City Piers Possible--Ship Men Discuss Problem | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/elected-a-vice-president-of-accessory-company.html | Elected a Vice President Of Accessory Company | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/new-chaplain-assigned-to-the-first-air-force.html | New Chaplain Assigned To the First Air Force | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/other-dividend-news-acme-wire.html | OTHER DIVIDEND NEWS; Acme Wire | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/end-of-panther-dam.html | END OF PANTHER DAM | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/griffe-nail-line-is-shown-in-paris-slim-frocks-and-suits-come-with.html | GRIFFE 'NAIL LINE' IS SHOWN IN PARIS; Slim Frocks and Suits Come With Narrow Skirts--Box Jackets Look Youthful | | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gulf-has-50621000-net-oil-companys-6month-income-equals-446-a-share.html | GULF HAS $50,621,000 NET; Oil Company's 6-Month Income Equals $4.46 a Share | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/our-selling-ways-impress-french-textile-mission-ending-tour-favors.html | OUR SELLING WAYS IMPRESS FRENCH; Textile Mission, Ending Tour, Favors Advertising, Market Study for Special Fabrics | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/ilse-koch-gets-charges-german-court-expected-to-try-her-in.html | ILSE KOCH GETS CHARGES; German Court Expected to Try Her in September | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/latin-american-envoys-to-meet.html | Latin American Envoys to Meet | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/australians-lead-mexico-at-net-20-sedgman-bromwich-capture-opening.html | AUSTRALIANS LEAD MEXICO AT NET, 2-0; Sedgman, Bromwich Capture Opening Singles Matches in Zone Davis Cup Final | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/25000-bribe-is-laid-to-milk-producers.html | $25,000 BRIBE IS LAID TO MILK PRODUCERS | | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/hazelatlas-net-up-earnings-reports-of-corporations.html | HAZEL-ATLAS NET UP; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tigers-are-upset-by-athletics-76-evers-doubleplay-ball-ends-detroit.html | TIGERS ARE UPSET BY ATHLETICS, 7-6; Evers' Double-Play Ball Ends Detroit Rally in Ninth-- Hooper Victor on Mound | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/how-to-hunt-spies.html | HOW TO HUNT SPIES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/first-policeman-called-up-by-armed-forces-first-notice-goes-to.html | FIRST POLICEMAN CALLED UP BY ARMED FORCES; FIRST NOTICE GOES TO HEMPSTEAD G.I. Reserve Pfc. Gets Telegram From Air Force--Marines Call a Patrolman | True | The New York Times | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-anderson-defeated-beaten-by-miss-andersen-in-copenhagen-net.html | MRS. ANDERSON DEFEATED; Beaten by Miss Andersen in Copenhagen Net Upset | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/menzies-sees-us-australia-linked-prime-minister-says-his-nation.html | MENZIES SEES U.S., AUSTRALIA LINKED; Prime Minister Says His Nation Will Never Be Neutral When Freedom Is at Stake THE AUSTRALIAN PRIME MINISTER AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/giants-defeat-cards-for-eighth-straight-dodgers-lose-to-cubs.html | Giants Defeat Cards for Eighth Straight; Dodgers Lose to Cubs; Yankees Win; SCORING ON FIRST HOMER OF HIS MAJOR LEAGUE CAREER | True | By Joseph M. Sheehan | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/air-force-will-call-women-and-chaplains.html | AIR FORCE WILL CALL WOMEN AND CHAPLAINS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/children-teach-square-dancing-the-mountaineers-were-the-attraction.html | CHILDREN TEACH SQUARE DANCING; THE 'MOUNTAINEERS' WERE THE ATTRACTION | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mayor-of-hudson-ny-resigns.html | Mayor of Hudson, N.Y., Resigns | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/activities-behind-the-stage-before-philharmonic-concerts-at.html | ACTIVITIES BEHIND THE STAGE BEFORE PHILHARMONIC CONCERTS AT LEWISOHN STADIUM; Stadium Music by Night Enjoyed Amid Quiet, Relaxed Informality Patrons Shed Coats, Musicians and Helpers Fraternize, Concessions Do Business, but Music Is Dominant Interest | True | The New York Times (by Edward Hausner) | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/backs-policy-on-korea-bnai-brith-leader-pledges-full-support-in.html | BACKS POLICY ON KOREA; B'nai B'rith Leader Pledges Full Support in Crisis | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/vatican-lays-abuses-to-poles.html | Vatican Lays Abuses to Poles | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/westinghouse-net-off-to-27206707-income-equals-186-a-share-in-first.html | WESTINGHOUSE NET OFF TO $27,206,707; Income Equals $1.86 a Share in First Half Year Compared With $28,409,961, or $2.10 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/turmoil-in-belgium.html | TURMOIL IN BELGIUM | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/soviet-sees-good-crops-reports-indicate-possible-bumper-wheat-yield.html | SOVIET SEES GOOD CROPS; Reports Indicate Possible Bumper Wheat Yield | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gets-northwest-airlines-post.html | Gets Northwest Airlines Post | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/heads-washington-parks-unit.html | Heads Washington Parks Unit | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/held-in-embassy-killing-former-janitor-admitted-knifing-at-iraqi.html | HELD IN EMBASSY KILLING; Former Janitor Admitted Knifing at Iraqi Chancery, Police Say | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2-burned-in-idlewild-blast.html | 2 Burned in Idlewild Blast | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mrs-mason-golf-winner-shoots-75-to-take-low-gross-in-jersey-oneday.html | MRS. MASON GOLF WINNER; Shoots 75 to Take Low Gross in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jet-units-speed-takeoff-line-in-ecuador-successfully-adapts.html | JET UNITS SPEED TAKEOFF; Line in Ecuador Successfully Adapts Equipment to Craft | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bowles-to-base-bid-on-world-issues-democrats-expected-to-stress.html | BOWLES TO BASE BID ON WORLD ISSUES; Democrats Expected to Stress Korea Crisis as Convention Opens in Connecticut | | By James A. Hagerty Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/britain-holds-actions-proper.html | Britain Holds Actions Proper | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/hospital-buys-stamford-realty.html | Hospital Buys Stamford Realty | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2-witnesses-deny-polish-spy-charges.html | 2 'WITNESSES DENY POLISH SPY CHARGES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/3-concerns-raise-cigarette-prices-most-popular-brands-going-to-21.html | 3 CONCERNS RAISE CIGARETTE PRICES; Most Popular Brands Going to 21 Cents, With Some Stores Selling 2 Packs for 40 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/striker-total-declines-us-reports-20-per-cent-drop-in-idle-workers.html | STRIKER TOTAL DECLINES; U.S. Reports 20 Per Cent Drop in Idle Workers in June | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/wright-honored-for-korea-duty.html | Wright Honored for Korea Duty | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/security-alert-put-in-effect.html | Security Alert Put in Effect | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lawrence-nuptials-for-ann-rosenberg.html | LAWRENCE NUPTIALS FOR ANN ROSENBERG | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/federation-hits-kremlin-world-transport-body-pledges-support-to.html | FEDERATION HITS KREMLIN; World Transport Body Pledges Support to West Rearming | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/report-backs-at-t-western-union-on-sale-of-rival-services-to-each.html | Report Backs A.T. & T., Western Union On Sale of Rival Services to Each Other | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jersey-gas-war-saps-sales-here-refueling-of-cars-across-the-hudson.html | JERSEY 'GAS' WAR SAPS SALES HERE; Refueling of Cars Across the Hudson Drains Filling Trade Near Tunnels and Bridge | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/navy-is-seeking-70000-for-a-seabee-reserve.html | Navy Is Seeking 70,000 For a Seabee Reserve | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/bendix-and-union-agree-auto-workers-say-new-benefits-total-19-cents.html | BENDIX AND UNION AGREE; Auto Workers Say New Benefits Total 19 Cents an Hour | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tank-car-alcohol-price-raised.html | Tank Car Alcohol Price Raised | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/senate-vote-backs-15-billion-for-war-total-set-before-korean-crisis.html | SENATE VOTE BACKS 15 BILLION FOR WAR; Total Set Before Korean Crisis Tentatively Approved--Army Itemizes Its New Needs | | By C.p. Trussell Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/a-565pound-catch-in-nova-scotia-waters.html | A 565-POUND CATCH IN NOVA SCOTIA WATERS | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/first-whirl-outsider-in-5horse-field-races-to-easy-victory-at.html | First Whirl, Outsider in 5-Horse Field, Races to Easy Victory at Jamaica; ROUNDING THE FIRST TURN IN THE THIRD RACE AT JAMAICA | True | By James Roach | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/capture-tennis-crown.html | Capture Tennis Crown | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/vice-admiral-cochrane-is-named-by-truman-to-new-maritime-board.html | Vice Admiral Cochrane Is Named By Truman to New Maritime Board; Wartime Constructor for Navy, Is Favorably Regarded in Shipping World | True | By George Horne | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/spaniards-relax-exchange-control-free-traffic-in-foreign-money-to.html | SPANIARDS RELAX EXCHANGE CONTROL; 'Free' Traffic in Foreign Money to Begin Aug. 1—Only Capital Imports Affected | True | By Sam Pope Brewer Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mr-malik-to-return.html | MR. MALIK TO RETURN | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mill-to-use-bancroft-patents.html | Mill to Use Bancroft Patents | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-shumaker-a-bride-married-in-washington-church-to-basil-gordon.html | MISS SHUMAKER A BRIDE; Married in Washington Church to Basil Gordon Dickey | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/rebecca-kelley-is-affianced.html | Rebecca Kelley Is Affianced | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2208930-in-loans-for-roslyn-houses.html | $2,208,930 IN LOANS FOR ROSLYN HOUSES | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/kmetovic-in-stanford-post.html | Kmetovic in Stanford Post | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/blackwell-of-reds-whips-braves-85.html | BLACKWELL OF REDS WHIPS BRAVES, 8-5 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/a-boom-for-citronella.html | A BOOM FOR CITRONELLA | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/to-make-more-aluminum-kaiser-plans-stepup-to-meet-heavy-civilian.html | TO MAKE MORE ALUMINUM; Kaiser Plans Step-Up to Meet Heavy Civilian, War Demand | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/booksauthors.html | Books--Authors | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dinner-to-honor-gf-little.html | Dinner to Honor G.F. Little | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/fire-records.html | Fire Records | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/church-hits-german-red-evangelists-assail-premiers-speech-against.html | CHURCH HITS GERMAN RED; Evangelists Assail Premier's Speech Against Bishop | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/2-bandits-lock-15-in-ice-box.html | 2 Bandits Lock 15 in Ice Box | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/delaware-bridge-bids-set.html | Delaware Bridge Bids Set | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/stocks-climb-back-to-level-of-july-6-spark-is-supplied-by-demand.html | STOCKS CLIMB BACK TO LEVEL OF JULY 6; Spark Is Supplied by Demand for General Motors, Which Gains Nearly 2 Points AVERAGE IS UP 1.24 ON DAY Oils and Building Materials Groups Are Strong but Volume Shows a Drop | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/world-talks-opened-to-fight-alcoholism.html | WORLD TALKS OPENED TO FIGHT ALCOHOLISM | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/car-frame-plant-struck-midland-steel-says-uaw-local-violates.html | CAR FRAME PLANT STRUCK; Midland Steel Says U.A.W. Local Violates Contract | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/heads-yonkers-schools-dr-wynstra-to-take-post-as-superintendent.html | HEADS YONKERS SCHOOLS; Dr. Wynstra to Take Post as Superintendent Sept. 1 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-housing-cuts-have-impact-here-half-of-14000-units-planned-may.html | U.S. HOUSING CUTS HAVE IMPACT HERE; Half of 14,000 Units Planned May Not Be Built Because of President's Decision PRICE CONTROLS NEEDED Proposed Allocation of Steel Poses an Added Threat to City's Building Program | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mildred-sadlon-to-be-wed-aug-5.html | Mildred Sadlon to Be Wed Aug. 5 | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/holdup-of-market-nets-500.html | Hold-Up of Market Nets $500 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/japanese-visit-barkley-vice-president-voices-hope-for-amity-between.html | JAPANESE VISIT BARKLEY; Vice President Voices Hope for Amity Between Nations | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/control-of-shoes-held-unnecessary-tanners-say-output-could-be.html | CONTROL OF SHOES HELD UNNECESSARY; Tanners Say Output Could Be Doubled for Services Without Need of Curbs Arising | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/jersey-highway-toll-up-traffic-deaths-rise-13-in-first-half-of-year.html | JERSEY HIGHWAY TOLL UP; Traffic Deaths Rise 13% in First Half of Year | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/norway-may-recall-parliament.html | Norway May Recall Parliament | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/visitors-from-japan.html | VISITORS FROM JAPAN | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/sneads-131-paces-sioux-city-field-he-gets-66-for-stroke-edge-over.html | SNEAD'S 131 PACES SIOUX CITY FIELD; He Gets 66 for Stroke Edge Over O'Leary-- Alexander and Burke Post 133s | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/demand-for-bibles-growing-in-hotels-distributing-society-reports-an.html | DEMAND FOR BIBLES GROWING IN HOTELS; Distributing Society Reports an Increased Interest Since Korean Fighting Started | True | By Preston King Sheldon | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/nations-railroads-to-buy-122000-cars-132-lines-at-aar-parley-act-to.html | NATION'S RAILROADS TO BUY 122,000 CARS; 132 Lines, at A.A.R. Parley, Act to Meet Growing Demand for Freight Haulage COST TO BE $634,000,000 2,745,000 Tons of Steel Needed to Complete Program--Wear, 5-Day Week Big Problems | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/aid-for-little-business-congress-gets-bill-to-create-small-defense.html | AID FOR LITTLE BUSINESS; Congress Gets Bill to Create Small Defense Plants Corp. | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gunman-captured-after-man-is-shot-companion-flees-with-2000-after.html | GUNMAN CAPTURED AFTER MAN IS SHOT; Companion Flees With $2,000 After Wounding Jeweler in Mid-Town Hold-Up | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/american-reported-slain-by-tibet-frontier-guard.html | American Reported Slain By Tibet Frontier Guard | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/long-island-farm-taken-for-housing-builders-acquire-46-acres-in.html | LONG ISLAND FARM TAKEN FOR HOUSING; Builders Acquire 46 Acres in Syosset for Dwellings in $20,000 Price Range | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/city-acts-to-stop-food-price-gouging-suspends-the-permit-of-market.html | CITY ACTS TO STOP FOOD PRICE GOUGING; Suspends the Permit of Market Tenant in Sugar Sale--16 Other Merchants Called | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mayor-pays-tribute-to-army-chaplains.html | MAYOR PAYS TRIBUTE TO ARMY CHAPLAINS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/wheat-corn-rye-decline-sharply-oats-and-soybeans-mixed-in-chicago.html | WHEAT, CORN, RYE DECLINE SHARPLY; Oats and Soybeans Mixed in Chicago Trading--Lard Moves Off l7 to 30c for CWT. | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/meck-expands-tv-output-152000-units-set-for-last-half-to-top.html | MECK EXPANDS TV OUTPUT; 152,000 Units Set for Last Half to Top Production in 1949 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lone-star-cement-corp-4742613-or-5-a-share-against-4226877-or-446.html | LONE STAR CEMENT CORP.; $4,742,613, or $5 a Share, Against $4,226,877, or $4.46 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/flock-routed-125-in-marathon-game-test-with-cubs-halted-close-to-2.html | FLOCK ROUTED, 12-5, IN MARATHON GAME; Test With Cubs, Halted Close to 2 Hours by Rain, Ends at 1:21 A.M.--Pafko Star | True | By Louis Effrat | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/news-of-food-cabbage-goes-begging-although-its-good-and-a-good-buy.html | News of Food; Cabbage Goes Begging Although It's Good--and a Good Buy | True | By Jane Nickerson | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/for-the-home-new-serving-items-brighten-tone-of-mealtimes.html | For the Home: New Serving Items Brighten Tone of Mealtimes; Accessories Add Zest to Meals as Summer Enters Doldrums | True | The New York Times Studio | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dentists-told-of-duty-a-moral-obligation-to-enlist-cited-to-former.html | DENTISTS TOLD OF 'DUTY'; A 'Moral Obligation' to Enlist Cited to Former Trainees | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/trading-is-active-in-cotton-futures-market-closes-8-points-higher.html | TRADING IS ACTIVE IN COTTON FUTURES; Market Closes 8 Points Higher to 20 Lower--Hedge Selling Seen in Near Months | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/broadway-house-sold-to-investor-parcel-is-last-of-bronxmeyer.html | BROADWAY HOUSE SOLD TO INVESTOR; Parcel Is Last of Bronxmeyer Foreclosures-- Apartments Purchased in the Bronx | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/business-index-declines.html | Business Index Declines | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/action-on-ernst-blocked-langer-holds-up-approval-of-nominee-by.html | ACTION ON ERNST BLOCKED; Langer Holds Up Approval of Nominee by Senate | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/airmail-payments.html | AIRMAIL PAYMENTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-mulliken-wed-to-dr-ra-kritzler.html | MISS MULLIKEN WED TO DR. R.A. KRITZLER | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/police-break-up-riot-in-berlin.html | Police Break Up Riot in Berlin | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/landrith-to-catch-for-reds.html | Landrith to Catch for Reds | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/holdup-yields-1447-bookkeeper-robbed-of-payroll-in-building-in-23d.html | HOLD-UP YIELDS $1,447; Bookkeeper Robbed of Payroll in Building in 23d Street | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/merrills-men-sought-roundup-for-marauders-reun-ion-gets-under-way.html | MERRILL'S MEN SOUGHT; Round-Up for Marauders' Reunion Gets Under Way Here | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mikhailovitch-aide-gets-3-years-prison.html | MIKHAILOVITCH AIDE GETS 3 YEARS' PRISON | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/professor-makes-his-expedition-to-ancient-jarmo-a-family-party.html | Professor Makes His Expedition To Ancient Jarmo a Family Party | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/louis-definitely-plans-comeback-seeks-title-fight-in-september.html | Louis Definitely Plans Comeback; Seeks Title Fight in September; Brown Bomber Hopes for Bout Here or in Chicago With Charles, I.B.C. Says | True | By Joseph C. Nichols | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/filipinos-take-hope-at-mere-hint-of-aid.html | FILIPINOS TAKE HOPE AT MERE HINT OF AID | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/rich-war-mineral-vein-found-in-parks-of-capital.html | Rich 'War Mineral' Vein Found in Parks of Capital | True | By Science Service. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-nancy-keyes-is-wed-to-lawyer-married-in-chantry-of-st-thomas.html | MISS NANCY KEYES IS WED TO LAWYER; MARRIED IN CHANTRY OF ST. THOMAS CHURCH | True | The New York Times | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/plane-missing-week-coast-guard-in-boston-reports-graft-carried-five.html | PLANE MISSING WEEK; Coast Guard in Boston Reports Graft Carried Five Persons | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/johnson-warns-us-on-foes-broadcasts.html | JOHNSON WARNS U.S. ON FOE'S BROADCASTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mayor-reverses-witchhunt-view-in-gaming-inquiry-he-visits-leibowitz.html | MAYOR REVERSES 'WITCH-HUNT'" VIEW IN GAMING INQUIRY; He Visits Leibowitz to Hail Brooklyn Grand Jury but Is Silent on McDonald FLYNN DATA ARE RELEASED Prosecutor's Plea Granted-- Reilly Freed of Perjury on Judge Sobel's Order | True | By Russell Porter | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/business-world.html | BUSINESS WORLD | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/us-support-price-is-set-for-cotton-2945c-a-pound-for-1516-inch.html | U.S. SUPPORT PRICE IS SET FOR COTTON; 29.45c a Pound for 15/16 Inch Middling-- Markets 3 to 5c Above Pegged Level | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/un-plans-appeal-for-korea-relief-as-total-of-refugees-rises.html | U.N. PLANS APPEAL FOR KOREA RELIEF; As Total of Refugees Rises, Officials Work on a Formula for Channeling Assistance | True | By A.m. Rosenthal Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/tax-conviction-is-upheld-gaunt-textile-head-fails-in-82223-evasion.html | TAX CONVICTION IS UPHELD; Gaunt, Textile Head, Fails in $82,223 Evasion Appeal | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/factory-sales-hit-207-billion-in-june-department-of-commerce-puts.html | FACTORY SALES HIT 20.7 BILLION IN JUNE; Department of Commerce Puts Rise at 2% From May--New Orders Up to 22.6 Billion INVENTORIES ALSO HIGHER $500,000,000 Gain Reported to 31.8 Billion--Marks Contraseasonal Bulge | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/his-duty-to-lobby-ewing-declares-promotion-of-trumans-health.html | HIS DUTY TO LOBBY, EWING DECLARES; Promotion of Truman's Health Program Admitted at House Hearing--He, Brown Clash | True | By Paul P. Kennedy Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/operation-sports-week-hailed.html | Operation Sports Week Hailed | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/britons-warned-on-peace-archbishops-of-york-canterbury-denounce.html | BRITONS WARNED ON PEACE; Archbishops of York, Canterbury Denounce Communist Bid | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/wood-field-and-stream-biggest-fish-scaled-659.html | Wood, Field and Stream; Biggest Fish Scaled 659 | True | By Raymond R. Camp Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/egypts-stand-unchanged.html | Egypt's Stand Unchanged | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/recontrols-areas-rents-mcgoldrick-rolls-them-back-in-township-of.html | RECONTROLS AREA'S RENTS; McGoldrick Rolls Them Back in Township of Coeymans | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/korean-releases-us-counterattack-regains-positions-lost-in-center.html | Korean Releases; U.S. COUNTER-ATTACK REGAINS POSITIONS LOST IN CENTER | True | The New York Times | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/indonesia-cites-gain-in-molucca-campaign.html | INDONESIA CITES GAIN IN MOLUCCA CAMPAIGN | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/british-scouts-camp-in-queens-game-room.html | BRITISH SCOUTS CAMP IN QUEENS GAME ROOM | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/rex-ingram-leaves-200000.html | Rex Ingram Leaves $200,000 | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/norwalk-tire-distribution.html | Norwalk Tire Distribution | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/two-die-in-cuban-shooting.html | Two Die in Cuban Shooting | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/millikin-is-renominated-colorado-gop-session-backs-senator-by.html | MILLIKIN IS RENOMINATED; Colorado G.O.P. Session Backs Senator by Acclamation | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/spirit-of-genghis-khan-is-evoked-to-add-color-to-balmain-designs.html | Spirit of Genghis Khan Is Evoked To Add Color to Balmain Designs | True | By Virginia Pope Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/elected-vice-president-in-charge-of-firth-sales.html | Elected Vice President In Charge of Firth Sales | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/mistaken-identity-shot-fatal.html | Mistaken Identity Shot Fatal | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/farm-price-rise-of-65-in-month-attributed-largely-to-korean-war.html | Farm Price Rise of 6.5% in Month Attributed Largely to Korean War; Department of Agriculture Reports Levels on July 15 Highest in 18 Months and 6.9% Above Year Ago | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/civilian-war-zone-favored-in-geneva-proposal-calls-for-preparation.html | CIVILIAN WAR ZONE FAVORED IN GENEVA; Proposal Calls for Preparation in Advance of Camps for Mothers and Children | True | | | C1B 256820 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/gov-pastore-gets-power-rhode-island-legislature-votes-emergency.html | GOV. PASTORE GETS POWER; Rhode Island Legislature Votes Emergency Authority | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/miss-pepsi-choice-in-speed-boat-test-dossin-craft-does-140-mph-in.html | MISS PEPSI CHOICE IN SPEED BOAT TEST; Dossin Craft Does 140 M.P.H. in Unofficial Trial for Ford Trophy Regatta | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/odets-play-gets-kelly-and-hagen-a-cast-replacement.html | ODETS PLAY GETS KELLY AND HAGEN; A CAST REPLACEMENT | True | By Louis Calta | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/lsu-bars-12-negroes-court-test-expected-on-action-by-universitys.html | L.S.U. BARS 12 NEGROES; Court Test Expected on Action by University's Board | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/canadian-fishing-boat-missing.html | Canadian Fishing Boat Missing | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/quits-as-federal-attorney.html | Quits as Federal Attorney | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/larsen-reaches-net-semifinals-by-beating-golden-26-75-64-lucky-shot.html | Larsen Reaches Net Semi-Finals By Beating Golden, 2-6, 7-5, 6-4; Lucky Shot in Second Set Saves Him From Southampton Defeat--Savitt Conquers Dr. Beisser--Patty-Trabert Lose | True | By Allison Danzig Special To the New York Times. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/san-diego-is-shaken-californias-imperial-valley-also-feels.html | SAN DIEGO IS SHAKEN; California's Imperial Valley Also Feels Earthquakes | True | | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/other-counties-are-added-dealers-in-hudson-and-essex-join-in-gas.html | OTHER COUNTIES ARE ADDED; Dealers in Hudson and Essex Join in 'Gas' Price Cutting | True | Special to THE NEW YORK TIMES. | | C1B 256820 | |
| 1950-07-29 | 1950-07-29 | https://www.nytimes.com/1950/07/29/archives/otoole-heads-order-congregation-of-the-holy-cross-elects-notre-dame.html | OTOOLE HEADS ORDER; Congregation of the Holy Cross Elects Notre Dame Cleric | True | | | C1B 256820 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/va-to-enforce-standards.html | V.A. to Enforce Standards | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/shwartzsilin.html | Shwartz--Silin | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/locks-cards-348-to-win-90hole-test-in-england.html | Locks Cards 348 to Win 90-Hole Test in England | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/shannonfitzgerald.html | Shannon--FitzGerald | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/manuscripts.html | MANUSCRIPTS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/kaplan-to-run-in-israel-nyu-sprinter-accepts-bid-to-the-maccabiah.html | KAPLAN TO RUN IN ISRAEL; N.Y.U. Sprinter Accepts Bid to the Maccabiah Games | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/participants-in-final-week-of-concerts-at-the-stadium.html | PARTICIPANTS IN FINAL WEEK OF CONCERTS AT THE STADIUM | True | A. AlegreGeorge BerkowitzBen GreehausJames AbreschJames Kreigsmann | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/churchmen-back-un-korean-stand-invasion-a-clear-cut-case-of.html | CHURCHMEN BACK U.N. KOREAN STAND; Invasion a 'Clear Cut Case of Aggression,' Say Officials of 2 Religious Groups | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/premiere-at-chautauqua-orchestra-performs-kasserns-concertino-for.html | PREMIERE AT CHAUTAUQUA; Orchestra Performs Kassern's Concertino for Oboe, Strings | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/korean-releases-north-korean.html | Korean Releases; North Korean | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/elsie-martin-betrothed-will-be-wed-to-richard-walton-on-oct-6-in.html | ELSIE MARTIN BETROTHED; Will Be Wed to Richard Walton on Oct. 6 in Houston Church | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/six-in-a-car-for-21-a-day-familys-twoweek-drive-to-yellowstone.html | SIX IN A CAR FOR $21 A DAY; Family's Two-Week Drive To Yellowstone Costs Less Than $300 Western Arc No Advance Reservations Picnic Lunch Along Route 16 | True | By Robert H. Cliffordblack Star | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/moscow-papers-say-us-fattens-on-war.html | MOSCOW PAPERS SAY U.S. FATTENS ON WAR | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/michigan-waterways-commission-developing-marine-highway-on-great.html | Michigan Waterways Commission Developing "Marine Highway" on Great Lakes; UNUSUAL DESIGN AND FACILITIES OF NEW CHRIS-CRAFT CRUISER | True | Special to THE NEW YORK TIMES.Rosenfeld | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/blood-for-the-armed-forces.html | Blood for the Armed Forces | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/peron-budget-sets-mark-biggest-in-history-is-adopted-over-radical.html | PERON BUDGET SETS MARK; Biggest in History Is Adopted Over Radical Protests | True | special to The NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-lee-archery-leader-miss-richards-also-of-us-second-in-world.html | MISS LEE ARCHERY LEADER; Miss Richards, Also of U.S., Second in World Title Meet | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/cement-haulers-to-vote-on-offer-acceptance-tomorrow-of-pay-rise-to.html | CEMENT HAULERS TO VOTE ON OFFER; Acceptance Tomorrow of Pay Rise to $15 a Day Would End Trucking Tie-Up of Building | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gurkha-held-chief-of-nepal-exports-fierce-hill-fighters-credited.html | GURKHA HELD CHIEF OF NEPAL 'EXPORTS'; Fierce Hill Fighters Credited With Big Role in Maintaining Nation's Independence | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/french-see-own-danger.html | FRENCH SEE OWN DANGER | True | By Harold Callender Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/police-use-sabers-in-brussels-clash-antileopoldists-rioting-in.html | POLICE USE SABERS IN BRUSSELS CLASH, ANTI-LEOPOLDISTS RIOTING IN BRUSSELS YESTERDAY. | True | By Michael Clark Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/rev-a-robinson-70-a-unitarian-leader.html | REV. A. ROBINSON, 70, A UNITARIAN LEADER | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/value-is-4-billion-letters-of-intent-are-sent-before-congress.html | VALUE IS 4 BILLION; 'Letters of Intent' Are Sent Before Congress Provides Air Funds YEAR'S PROGRAM INVOLVED Companies May Reveal Needs for Workers but Secrecy Is Set in Production Details 200 PLANE PLANTS GET LARGE ORDERS | True | By Walter H. Waggoner Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lamar-c-grimshaw.html | LAMAR C. GRIMSHAW | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bolt-kills-2-boys-under-tree.html | Bolt Kills 2 Boys Under Tree | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/on-television.html | ON TELEVISION | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lemon-beat-every-rival.html | Lemon Beat Every Rival | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/metal-with-modern-lines.html | Metal With Modern Lines | True | By Betty Pepis | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/old-westbury-tops-hurricanes-by-118.html | OLD WESTBURY TOPS HURRICANES BY 11-8 | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/north-koreans-losses-estimated-at-31000-men-270-of-300-tanks-31000.html | North Koreans' Losses Estimated At 31,000 Men, 270 of 300 Tanks; 31,000 KOREA REDS ARE REPORTED LOST | True | By Walter Sullivan Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hwanggan-is-abandoned.html | Hwanggan Is Abandoned | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/inventory-control-held-a-possibility-retailers-speculate-on-new.html | INVENTORY CONTROL HELD A POSSIBILITY; Retailers Speculate on New Federal Action Taking in Manufacturers Control Begun in 1942 Price Increases Appear | True | By Greg MacGregor | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/women-of-japan.html | 'Women of Japan' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dr-philip-e-tukey.html | DR. PHILIP E. TUKEY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ann-dashiell-wed-to-aj-horrigan-jr-pembroke-alumna-married-to-brown.html | ANN DASHIELL WED TO A.J. HORRIGAN JR.; Pembroke Alumna Married to Brown U. Graduate at St. Theresa's, Briarcliff Manor | True | Special to The New York Times.D'Aquino | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/texas-aggies-list-georgia.html | Texas Aggies List Georgia | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/woolen-bids-pour-into-rhode-island-clothing-protected-from-molten.html | WOOLEN BIDS POUR INTO RHODE ISLAND; CLOTHING PROTECTED FROM MOLTEN METAL | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/these-are-days-for-poetry-not-statistics-to-win-ideologically-as-we.html | These Are Days for Poetry, Not Statistics; To win ideologically as well as in the field, we must make our vision match our economics. Days for Poetry Not Statistics | True | BY Barbara Ward | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/continuous-new-landings-seen.html | Continuous New Landings Seen | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/major-concerns-getting-orders.html | Major Concerns Getting Orders | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/strife-unabated-in-royal-question-the-king-returns.html | STRIFE UNABATED IN ROYAL QUESTION; THE KING RETURNS | True | By Michael Clark Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/guatemala-changes-un-envoy.html | Guatemala Changes U.N. Envoy | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/soviet-buys-malayan-rubber.html | Soviet Buys Malayan Rubber | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/us-west-europe-agreed-on-goals-hold-economic-stability-gained-by.html | U.S., WEST EUROPE AGREED ON GOALS; Hold Economic Stability Gained by the E.R.P. Should Not Be Disturbed by Defense Plans Greatly Altered Problems Difficulty of the French | True | By Harold Callender Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/faganward.html | Fagan--Ward | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-marilyn-cooper-bride-in-pittsfield.html | MISS MARILYN COOPER BRIDE IN PITTSFIELD | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/net-stars-of-australia-sweden-clinch-davis-cup-zone-victories.html | Net Stars of Australia, Sweden Clinch Davis Cup Zone Victories; AUSSIES, SWEDES CLINCH CUP SERIES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/college-assignments-college-assignments-college-assignments-college.html | College Assignments; College Assignments College Assignments College Assignments College Assignments | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/albert-r-edwards.html | ALBERT R. EDWARDS | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-theory-on-creation-of-the-earth-heat-furnished-energy-oxygen.html | New Theory on Creation of the Earth; Heat Furnished Energy Oxygen Added | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/an-irishmans-ireland-about-an-irishmans-ireland.html | An Irishman's Ireland; About an Irishman's Ireland | True | By James Stern | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/joins-english-soccer-team.html | Joins English Soccer Team | | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/child-specialists-end-geneva-rally-world-pediatrics-congress-urges.html | CHILD SPECIALISTS END GENEVA RALLY; World Pediatrics Congress Urges Permanent Unit to Widen Knowledge of Care | | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/milk-bribe-denied-by-newark-lawyer.html | MILK BRIBE DENIED BY NEWARK LAWYER | | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/braves-with-sain-subdue-reds-91-boston-pitcher-records-14th-victory.html | BRAVES, WITH SAIN, SUBDUE REDS, 9-1; Boston Pitcher Records 14th Victory as Torgeson Belts Two Homers and Triple | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/william-witson-crabb.html | WILLIAM WITSON CRABB | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/wilson-college-names-official.html | Wilson College Names Official | | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/get-garage-roof-as-parking-space-windsor-park-tenants-to-use-unique.html | GET GARAGE ROOF AS PARKING SPACE; Windsor Park Tenants to Use Unique System--Longisland Apartments Speeded | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/no-place-for-anger-responsibility-of-the-dramatist-tackling-social.html | NO PLACE FOR ANGER; Responsibility of the Dramatist Tackling Social Issues Is Discussed by Writer Color Line Springboard Accolade | | By Lesser Samuels | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/henry-popb-dead-industrialist-82-exhead-of-cleveland-castings.html | HENRY POPB DEAD; INDUSTRIALIST, 82; Ex-Head of Cleveland Castings Company Began as Office Boy for Predecessor Concern | True | Special to THE NEW YORK TIMES | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/jj-heinrich-retired-as-stockbroker-in-48.html | J.J. HEINRICH, RETIRED AS STOCKBROKER IN '48 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/oklahoma-floods-kill-4-sudden-storms-bring-rain-of-as-much-as-589.html | OKLAHOMA FLOODS KILL 4; Sudden Storms Bring Rain of as Much as 5.89 Inches | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/on-the-islands-of-st-pierre-and-miquelon-a-bit-of-france-in-north-a.html | ON THE ISLANDS OF ST. PIERRE AND MIQUELON; A BIT OF FRANCE IN NORTH AMERICA | | By Marion McCormick | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/leases-in-230-park-avenue.html | Leases in 230 Park Avenue | | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/eisenhower-warns-of-new-aggressions.html | EISENHOWER WARNS OF NEW AGGRESSIONS | | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/notes-on-science-newly-discovered-galaxy-is-among-smallest-yet.html | NOTES ON SCIENCE; Newly Discovered Galaxy, Is Among Smallest Yet Found DWARF STARS-- MOLECULES-- PENICILLIN-- | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/william-h-g-bradner.html | WILLIAM H. G. BRADNER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-haven-picks-beisler-coach-appointed-by-club-in-american-hockey.html | NEW HAVEN PICKS BEISLER; Coach Appointed by Club in American Hockey Loop | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/war-medical-bureau-is-set-up-by-state.html | WAR MEDICAL BUREAU IS SET UP BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/toy-poodle-best-in-yonkers-show-champion-cartlane-once-tops.html | TOY POODLE BEST IN YONKERS SHOW; Champion Cartlane Once Tops All-Breed Field of 566-- Keeshond Scores Surprised in Jersey Field Wins Henriquez Trophy THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/rodney-e-feyler.html | RODNEY E. FEYLER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/colleges-to-offer-aid-in-emergency-groundwork-for-possible-use-in.html | COLLEGES TO OFFER AID IN EMERGENCY; Groundwork for Possible Use in War is Laid in Program of Council on Education Steps Proposed by Council Aid in Meeting Problems | True | By Benjamin Fine | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/playtime-hour.html | Playtime Hour | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-maseng-is-wed-to-edward-brown-2d.html | MRS. MASENG IS WED TO EDWARD BROWN 2D | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/pirates-halt-phillies-streak-at-5-games-with-fourrun-assault-in.html | Pirates Halt Phillies' Streak at 5 Games With Four-Run Assault in Fifth; O'CONNELL HOMER MARKS 7-4 VICTORY Wallop by Pirate Shortstop With Two On Highlights Triumph Over Phils WERLE EXCELS ON MOUND Scatters 10 Hits for His 6th Success--Ennis Belts 20th 4-Bagger for the Losers Dillinger Opens Rally Score One in Seventh | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/run-string-to-nine-red-schoendienst-avoiding-monte-irvins-spikes.html | RUN STRING TO NINE; Red Schoendienst Avoiding Monte Irvin's Spikes GIANTS TOP CARDS FOR NINTH IN ROW Jansen Under Observation | True | By Louis Effrat the New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/store-chain-borrows-800000.html | Store Chain Borrows $800,000 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nyyc-cruiseset-to-open-tomorrow-fleet-to-rendezvous-today-at-new.html | N.Y.Y.C. CRUISE SET TO OPEN TOMORROW; Fleet to Rendezvous Today at New London--Contest for King's Cup Wednesday Motor Craft Go Along Race to Edgartown Saturday | True | By James Robbins | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/upon-the-waters-the-us-hydrographic-institute-uses-bottles-cast.html | Upon the Waters; The U.S. Hydrographic Institute uses bottles cast adrift at sea to study drifts and currents. | True | By Sidney Feldman | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/louis-sobol-marries-columnist-weds-peggy-strohl-publicist-in-santa.html | LOUIS SOBOL MARRIES; Columnist Weds Peggy Strohl, Publicist, in Santa Barbara | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | WILLIAM T. FOWLER. New York. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-tales-of-two-cities.html | The Tales Of Two Cities | True | By Hal Borland | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/candy-men-facing-squeeze-on-prices-artcraft-withdraws-lines-raises.html | CANDY MEN FACING SQUEEZE ON PRICES; Artcraft Withdraws Lines Raises Soap Price 7% | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/3-swedes-die-in-roof-crash.html | 3 Swedes Die in Roof Crash | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/shipping-bureau-expands-facilities-8554-vessels-now-are-under-its.html | SHIPPING BUREAU EXPANDS FACILITIES; 8,554 Vessels Now Are Under Its Classification, Board Told by Luckenbach | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/syria-adopts-constitution.html | Syria Adopts Constitution | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/kohnsharpe.html | Kohn--Sharpe | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ponder-is-victor-in-82400-race-1310-favorite-beats-aegina-in.html | PONDER IS VICTOR IN $82,400 RACE; 13-10 Favorite Beats Aegina in Arlington Handicap-- Inseparable Third Close to Track Record PONDER IS VICTOR IN $82,400 RACE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/jersey-race-track-taken-for-housing-nagle-property-in-hohokus-is.html | JERSEY RACE TRACK TAKEN FOR HOUSING; Nagle Property in Ho-Ho-Kus Is Bought for Improvement With 72 Dwellings | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/marriage-in-jersey-for-louine-c-brown.html | MARRIAGE IN JERSEY FOR LOUINE C. BROWN | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bombers-hit-hard-get-16-blows-and-top-white-sox-by-114-for-2d-in.html | BOMBERS HIT HARD; Get 16 Blows and Top White Sox by 11-4 for 2d in Row BAUER LEADS THE ATTACK Clouts Homer, Three Singles as Lopat Scores His 13th Victory on Mound Were Shut Out Twice 16 YANK HITS STOP WHITE SOX BY 11-4 Bauer Is Moving Up Plans Party for Stengel | True | By John Drebinger Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/general-bronze-buys-selmix.html | General Bronze Buys Selmix | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/record-program-for-irrigation-set-us-bureau-drafts-plans-for.html | RECORD PROGRAM FOR IRRIGATION SET; U.S. Bureau Drafts Plans for $400,000,000 of Projects in 17 Western States Strong Effort by Bureau Urged | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/us-soon-will-end-aid-in-philippines-new-republic-faces-serious.html | U.S. SOON WILL END AID IN PHILIPPINES; New Republic Faces Serious Economic Problem Unless More Funds Are Provided | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/auto-hits-bench-sitter-brooklyn-woman-64-injured-student-17.html | AUTO HITS BENCH SITTER; Brooklyn Woman, 64, Injured --Student, 17, Arrested | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/russians-come-back-to-security-council-malik-to-take-place-as.html | RUSSIANS COME BACK TO SECURITY COUNCIL; Malik to Take Place as Chairman Next Tuesday--Much Speculation on New Move by Moscow Government CHINA AND KOREA ARE ISSUES Chinese Representation Results of Change May be a Mistake Article 51 Again | True | By Edwin L. James | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bevin-scolded-by-doctors-for-shunning-health-plan.html | Bevin Scolded by Doctors For Shunning Health Plan | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-water-situation.html | The Water Situation | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/land-misuse-hits-new-mexico-area-where-wind-and-water-erosion.html | LAND MISUSE HITS NEW MEXICO AREA; WHERE WIND AND WATER EROSION PRESENT A PROBLEM | True | By William M. Blair Special To the New York Times.the New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/high-in-the-ranks-of-competent-garden-assistants.html | HIGH IN THE RANKS OF COMPETENT GARDEN ASSISTANTS | True | Edwin Way Teale | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/communists-at-home-pose-major-problem-on-guard-america.html | COMMUNISTS AT HOME POSE MAJOR PROBLEM; 'ON GUARD, AMERICA!' | True | By William S. White Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lie-laid-to-union-head-official-denies-railway-agreed-to-keep.html | 'LIE' LAID TO UNION HEAD; Official Denies Railway Agreed to Keep Discharged Men | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/moshacher-victor-with-yacht-susan-annexes-international-class.html | MOSBACHER VICTOR WITH YACHT SUSAN; Annexes International Class Season Lead With Triumph in Echo Bay Regatta Bumble Bee Trails Hound Home First | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/allseason-bloom-serves-a-purpose-bands-of-bloom-lots-of-character-a.html | ALL-SEASON BLOOM SERVES A PURPOSE; Bands of Bloom Lots of Character A Drawback In the Shade Cultivation Important | True | By Nancy Ruzicka Smithf.s. Lincoln | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/philip-h-willkie-to-wed-member-of-indiana-legislature-fiance-of.html | PHILIP H. WILLKIE TO WED; Member of Indiana Legislature Fiance of Rosalie Heffelfinger | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/fb-klein-63-dies-carpet-executive-chairman-of-alexander-smith-sons.html | F.B. KLEIN, 63, DIES; CARPET EXECUTIVE; Chairman of Alexander Smith & Sons Was President From '33 to '50, a Company Record | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/kelly-captures-singles-rowing-title-in-canadian-henley-regatta.html | Kelly Captures Singles Rowing Title in Canadian Henley Regatta; PHILADELPHIA STAR WINS BY 4 LENGTHS Kelly Rows to Easy Victory as Williams Is Second in Henley Feature Race ANGYAL THIRD AT FINISH But He Takes the 145-Pound Singles in Record Time-- Guest Brothers First Takes Early Lead St. Catherines First THE SUMMARIES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/free-bus-rides-to-church-planned-by-florida-line.html | Free Bus Rides to Church Planned by Florida Line | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/papal-body-warns-on-red-youth-ties-all-connected-with-communist.html | PAPAL BODY WARNS ON RED YOUTH TIES; All Connected With Communist Institutions Told They Face Denial of Sacraments 1949 Decree Supplemented | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mexico-offers-cooperation.html | Mexico Offers Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/importers-eyeing-effects-of-war-seek-clues-to-consumer-items-in.html | IMPORTERS EYEING EFFECTS OF WAR; Seek Clues to Consumer Items in Short Supply Here Due to Shift in Economy Old Guide Inexact Dollar Gap a Factor | True | By Brendan M. Jones | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/colts-release-five-players.html | Colts Release Five Players | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/friend-indeed.html | FRIEND INDEED | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/group-here-to-hail-big-new-british-pier.html | GROUP HERE TO HAIL BIG NEW BRITISH PIER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/walker-sees-war-in-critical-stage-says-american-troops-must-hold.html | WALKER SEES WAR IN 'CRITICAL STAGE'; Says American Troops Must Hold the Line in Korea-- Expresses Confidence | True | By W. H. Lawrence Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/syracuse-five-signs-cervi.html | Syracuse Five Signs Cervi | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bridge-new-suit-at-three-level-when-an-expert-does-it-he-usually.html | BRIDGE: NEW SUIT AT THREE LEVEL; When an Expert Does It, He Usually Holds All The Cards He Needs Chance to Duck | True | By Albert H. Morehead | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/records-peter-pan-barries-play-with-current-broadway-cast-released.html | RECORDS: 'PETER PAN'; Barrie's Play With Current Broadway Cast Released on Long-Playing Disk OTHER REVIEWS In the Popular Field | True | By Carter Harmanben Greenhaus | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gets-library-of-fiction-university-of-virginia-receives-gift-from.html | GETS LIBRARY OF FICTION; University of Virginia Receives Gift From Mrs. Robert C. Taylor | True | Special to THE NEW YORK TIMES | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/wood-field-and-stream-reach-lakes-by-plane-deer-showing-increase.html | Wood, Field and Stream; Reach Lakes by Plane Deer Showing Increase | True | By Raymond R. Camp Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tibet-offers-mao-negotiation-plan-urges-peiping-envoy-to-india-be.html | TIBET OFFERS MAO NEGOTIATION PLAN; Urges Peiping Envoy to India Be Authorized to Conduct Parley on Nation's Status Speedy Negotiation Urged Renegades With Reds | True | By Robert Trumbull Special To the New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/colombia-sugar-to-venezuela.html | Colombia Sugar to Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/child-to-mrs-kurt-unkelbach.html | Child to Mrs. Kurt Unkelbach | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/un-station.html | U.N. STATION | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/martha-davern-married-bride-of-john-paul-sheehan-in-lady-chapel-of.html | MARTHA DAVERN MARRIED; Bride of John Paul Sheehan in Lady Chapel of St. Patrick's | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-need-is-for-rain.html | The Need Is for Rain | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-perez-upset-by-miss-connolly-victor-gains-maidstone-net-final.html | MRS. PEREZ UPSET BY MISS CONNOLLY; Victor Gains Maidstone Net Final With Beverly Baker, Who Halts Mrs. Bossi | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/charles-r-battin.html | CHARLES R. BATTIN | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/news-and-notes-along-camera-row-summertime-incident.html | NEWS AND NOTES ALONG CAMERA ROW; SUMMERTIME INCIDENT | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/oil-industry-gives-pledge-it-is-ready-geared-to-mobilize-for-any.html | OIL INDUSTRY GIVES PLEDGE IT IS READY; Geared to Mobilize for Any Eventuality, U.S. Officials Are Told at Meeting Official Control Likely | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/wedding-in-westbury-for-dolores-r-feliu.html | WEDDING IN WESTBURY FOR DOLORES R. FELIU | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-world-of-music-city-opera-will-add-die-meistersinger-to-its.html | THE WORLD OF MUSIC; City Opera Will Add 'Die Meistersinger' To Its Repertoire for Fall Season | True | By Ross Parmenter | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/city-and-suburban-communities-get-apartments-stores-and-homes.html | City and Suburban Communities: Get Apartments, Stores and Homes | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/home-wins-magazine-award.html | Home Wins Magazine Award | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/one-place-like-home.html | One Place Like Home | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/citizens-project-illinois-town-conducts-its-own-survey-of-school.html | Citizens' Project; Illinois Town Conducts Its Own Survey of School Set-up | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/fire-damages-church-unit.html | Fire Damages Church Unit | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/to-prevent-forest-fires.html | TO PREVENT FOREST FIRES | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/chicago-interests-get-hastings-site-one-of-three-model-residences.html | CHICAGO INTERESTS GET HASTINGS SITE; ONE OF THREE MODEL RESIDENCES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/more-diplomacy-too-is-needed-in-crisis-pressures-and.html | MORE DIPLOMACY, TOO, IS NEEDED IN CRISIS; PRESSURES AND COUNTER-PRESSURES ALONG RUSSIA'S VAST PERIPHERY | True | By James Reston Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/sports-today.html | Sports Today | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-spy-roundup-brings-2-arrests-others-due-soon-held-for.html | NEW SPY ROUND-UP BRINGS 2 ARRESTS; OTHERS DUE SOON; HELD FOR CONSPIRACY | True | By Alexander Feinberg | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/sports-of-the-times-whisperings-in-the-west-mckinney-proposal.html | Sports of The Times; Whisperings in the West McKinney Proposal Blocked Mystery in Early Criticism No Place for Politics | True | By John Drebinger | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/remlins-snipe-in-front-captures-first-race-in-long-island-sound.html | REMLIN'S SNIPE IN FRONT; Captures First Race in Long Island Sound Title Series | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/zones-of-sanctuary.html | ZONES OF SANCTUARY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hoosier-television-master-of-ceremonies.html | HOOSIER TELEVISION; MASTER OF CEREMONIES | True | By Allan Meltzer | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/industries-act-to-keep-check-on-health-of-their-leaders-vast.html | Industries Act to Keep Check On Health of Their Leaders; Vast Investments in Training of Executives Point Up Need for Better Safeguards Edison Finds Serious Condition Careless Diets Indicated | True | By Howard A. Rusk, M.d. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-jane-durfee-bronxville-bride-she-is-wed-to-philip-guston.html | MISS JANE DURFEE BRONXVILLE BRIDE; She Is Wed to Philip Guston Alston in Christ Church-- Reception Held in Home | True | Special to The New York Times.Herbert | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/newark-housing-for-negroes.html | Newark Housing for Negroes | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/baltimore-cleans-harbor-ends-practice-of-pumping-oil-into-nearby.html | BALTIMORE CLEANS HARBOR; Ends Practice of Pumping Oil Into Near-By Waters | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/news-of-radio-and-tv-humorist.html | NEWS OF RADIO AND TV; HUMORIST | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/portland-me-opens-war-to-cut-hoarding.html | PORTLAND, ME., OPENS WAR TO CUT HOARDING | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dodgers-trip-cubs-64-21-annex-third-place-by-point-a-disputed-play.html | Dodgers Trip Cubs, 6-4, 2-1, Annex Third Place by Point; A DISPUTED PLAY AT EBBETS FIELD YESTERDAY | True | By Roscoe McGowen | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/aviation-civil-plans-scheduled-lines-have-devised-a-method-for.html | AVIATION: CIVIL PLANS; Scheduled Lines Have Devised a Method For Handling Traffic in Wartime Average Speed REFUELING | True | By Frederick Graham | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/britain-speeds-help.html | BRITAIN SPEEDS HELP | True | By Clifton Daniel Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07- | https://www.nytimes.com/1950/07/30/archives/us-preparedness-below-that-of-1941-survey-shows-we-are-not-now-as.html | U.S. PREPAREDNESS BELOW THAT OF 1941; Survey Shows We Are Not Now as Ready in Many Respects as We Were in Last War Equipment Improvement Cited The Industrial Situation | True | By Paul P. Kennedy Special To the New York Times. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/news-notes-from-the-field-of-travel-harness-races-virgin-island.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HARNESS RACES VIRGIN ISLAND PACKAGE SARATOGA BY AIR OPEN HOUSES INDIAN EXPOSITION HERE AND THERE | True | By Diana Rice | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nimitz-made-salesman-admiral-is-named-by-un-as-public-relations.html | NIMITZ MADE 'SALESMAN'; Admiral Is Named by U.N. as Public Relations Aide | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/automobiles-the-driver-sound-judgment-and-responsibility-are-main.html | AUTOMOBILES; THE DRIVER; Sound Judgment and Responsibility Are Main Factors in Highway Safety Educational Campaign SPEED TRAP SIGNS ANTIQUE CARS TESTS IN PENNSYLVANIA | True | By Bert Pierce | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/czechs-imprison-british-aide.html | Czechs Imprison British Aide | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/games-free-for-service-indians-to-admit-men-in-uniform-recruits.html | GAMES FREE FOR SERVICE; Indians to Admit Men in Uniform --Recruits' Night' Aug. 17 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/in-brief-general-books-dictator-gilded-what-when-where-letters-from.html | In Brief: General Books; Dictator, Gilded What, When, Where Letters From the E.T.O. | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/muriel-lurie-to-be-bride-today.html | Muriel Lurie to Be Bride Today | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/world-of-stamps-costa-rica-commemorates-the-civil-war-of-1948other.html | WORLD OF STAMPS; Costa Rica Commemorates the Civil War Of 1948--Other New Postal Issues Civil War Scenes of the Fighting | True | By Kent B. Stiles | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dear-damned-distracting-desolating-city.html | 'Dear, Damned, Distracting, Desolating City' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/communist-thrust-in-ponggye.html | Communist Thrust in Ponggye | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/53-scholarships-given-in-5-states-shapiro-foundation-announces-22.html | 53 SCHOLARSHIPS GIVEN IN 5 STATES; Shapiro Foundation Announces 22 New Grants as Well as 31 Renewals | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-continuing-campaign-against-border-barriers-saga-of-a-us.html | THE CONTINUING CAMPAIGN AGAINST BORDER BARRIERS; Saga of a U.S. Business Man Importance of Tourism Easing Frontier Formalities Many Steps Taken To Shorten Delays | True | By Allerton Dec. Tompkinspan American World Airways | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/metals-industry-speeds-conversion-average-increase-in-orders-for.html | METALS INDUSTRY SPEEDS CONVERSION; Average Increase in Orders for Defense Materials Up 50 to 300% Over June RISES IN PRICES RESISTED Many Plants on Stand-By Basis --Bottlenecks in Scrap, Skilled Labor Cited Bottlenecks Are Cited New Devices Aid Production | True | By Hartley W. Barclay | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/clarence-e-crofoot.html | CLARENCE E. CROFOOT | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/leon-h-marr.html | LEON H. MARR | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/news-and-gossip-of-the-rialto-twosomes-in-broadway-musical-hits.html | NEWS AND GOSSIP OF THE RIALTO; TWOSOMES IN BROADWAY MUSICAL HITS | True | By Lewis Funke | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/cloisters-revisited-alicia-alonso.html | CLOISTERS REVISITED; ALICIA ALONSO | True | By Stuart Preston | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/town-house-sold-on-80th-st.html | Town House Sold on 80th St. | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-dance-overseas-american-company-sets-out-on-foreign-mission.html | THE DANCE: OVERSEAS; American Company Sets Out on Foreign Mission Pleasant Surprise Common Ground Self Development | True | By Lucia Chase | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/towns-water-dwindles-half-of-lisbon-falls-me-is-dry-firemen-empty.html | TOWN'S WATER DWINDLES; Half of Lisbon Falls, Me., Is Dry --Firemen Empty Reservoir | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/premedical-students-and-liberal-arts-opposes-specialized-programs.html | Pre-Medical Students and Liberal Arts; Opposes Specialized Programs | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nohitter-for-alexander-louisville-righthander-faces-29-brewers-in.html | NO-HITTER FOR ALEXANDER; Louisville Right-Hander Faces 29 Brewers in 5-0 Victory | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hybrid-clematis-showiest-members-of-clan-the-wide-color-range-of.html | HYBRID CLEMATIS: SHOWIEST MEMBERS OF CLAN; The Wide Color Range of Large-Flowered Types Is Most Desirable Attribute Worthy of Attention Accent in Border Pruning Facts | True | By Mary Deputy Lamsonroche | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/amiable-oddity-first-of-the-returning-shows.html | AMIABLE ODDITY; FIRST OF THE RETURNING SHOWS | True | By Val Adams | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dewey-to-speak-at-afl-meeting-to-discuss-international-crisis-in.html | DEWEY TO SPEAK AT A.F.L. MEETING; To Discuss International Crisis in Address Opening State Convention Tomorrow | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-years-of-a-queen.html | The Years of a Queen | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/manlius-master-named-dr-ac-coolidge-is-appointed-by-schools.html | MANLIUS MASTER NAMED; Dr. A.C. Coolidge Is Appointed by School's Trustees | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bowles-renamed-by-acclamation-mmahon-benton-also-picked-support-to.html | BOWLES RENAMED BY ACCLAMATION; M'Mahon, Benton Also Picked --Support to Truman Pledged by Connecticut Democrats Resolution Supports Truman Not a "Glamor Boy" McMahon Lists "Must" Items | True | By James A. Hagerty Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/rayburn-opposes-wageprice-curbs-and-rationing-now-if-more-power.html | RAYBURN OPPOSES WAGE-PRICE CURBS AND RATIONING NOW; If More Power Than President Asked Is Needed, Congress Can Act Swiftly, He Says IVES FOR STAND-BY STEPS Calls for Expanding of Truman Plea to Meet 'Grave' Peril-- Lucas Leans to Such Action Speaker Authorizes Quotation RAYBURN OPPOSES WIDE CURBS NOW Flanders Cites Hoarding | True | By John D. Morris Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/yugoslavs-accused-again-sofia-and-other-radios-report-belgrade.html | YUGOSLAVS ACCUSED AGAIN; Sofia and Other Radios Report Belgrade Plans Aggression | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BALDWIN-WALLACE-Politics ILLINOIS--Sociology RADCLIFFE--Experience COLGATE--War Scholarships ILLINOIS TECH--Arrangement MINESOTA--Fine Arts FORDHAM--The Theatre RUTGERS--Working Women PRATT--New Degrees LONG ISLAND--Music LIBERIA--New President | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/james-j-obrien.html | JAMES J. O'BRIEN | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/want-decision-by-king-two-will-ask-gustaf-to-select-the-best.html | WANT DECISION BY KING; Two Will Ask Gustaf to Select the Best All-Time Netman | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-clematis-display.html | THE CLEMATIS DISPLAY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/photo-contest-to-open-entries-in-childrens-events-to-be-accepted-up.html | PHOTO CONTEST TO OPEN; Entries in Children's Events to Be Accepted Up to Sept. 16 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/two-dollars-per-eagle.html | TWO DOLLARS PER EAGLE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/unesco-scans-history-and-geography-texts.html | Unesco Scans History And Geography Texts | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/sculpture-of-christ-unveiled-in-virginia.html | SCULPTURE OF CHRIST UNVEILED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lemon-wins-no16-for-indians-4-to-1-turns-back-red-sox-for-8th-in.html | LEMON WINS NO.16 FOR INDIANS, 4 TO 1; Turns Back Red Sox for 8th in Row--Helps Cause With Homer--Easter Hits 21st Attendance Over Million Doerr Triples In Fifth | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/byrne-hit-four-athletics.html | Byrne Hit Four Athletics | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/us-consul-fleeing-china-slain-by-tibetan-on-watch-for-bandits-slain.html | U.S. Consul, Fleeing China, Slain By Tibetan on Watch for Bandits; SLAIN IN TIBET | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/loan-ruling-fails-to-halt-gi-buying-many-veterans-paid-at-least-5.html | LOAN RULING FAILS TO HALT G.I. BUYING; Many Veterans Paid at Least 5 Per Cent Down on Homes Prior to Requirement Keep Favored Position | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/manysided-london.html | MANY-SIDED LONDON | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hupes-killers-win-respite.html | Hupe's Killers Win Respite | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/queries-and-answers-queries-answers.html | Queries and Answers; --QUERIES ANSWERS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/17-tanks-sent-by-manila.html | 17 Tanks Sent by Manila | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/soviet-ships-head-for-finland.html | Soviet Ships Head for Finland | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/atomic-peace.html | ATOMIC PEACE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/police-tripleplay-saves-life-of-boy6-new-york-nassau-long-beach.html | POLICE TRIPLE-PLAY SAVES LIFE OF BOY,6; New York, Nassau, Long Beach Forces Relay Rare Blood-- 2 Hurt, Car is Smashed | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/for-the-evening-hour.html | For the Evening Hour | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/jerseys-red-wings-split-little-giants-win-opener-65-lose-by-184-in.html | JERSEYS, RED WINGS SPLIT; Little Giants Win Opener, 6-5, Lose by 18-4 in Nightcap | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-england-bars-valley-projects-private-power-gains-are-cited-in.html | NEW ENGLAND BARS 'VALLEY' PROJECTS; Private Power Gains Are Cited in Reply to Truman's Gibe, 'Asleep at the Switch' Output Gains, Past and Planned | True | By John H. Fenton Special To The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/carsten-h-finne.html | CARSTEN H. FINNE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/to-build-in-lakewood-developer-takes-two-blocks-for-jersey-resort.html | TO BUILD IN LAKEWOOD; Developer Takes Two Blocks for Jersey Resort Homes | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/president-on-cruise-keeps-watch-on-war.html | President, On Cruise, Keeps Watch on War | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/allies-on-way-to-the-front.html | ALLIES ON WAY TO THE FRONT | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/40000-more-arrive-for-witness-rally-60000-now-here-for-weeks.html | 40,000 MORE ARRIVE FOR 'WITNESS RALLY; 60,000 Now Here for Week's Convention Beginning Today at Yankee Stadium Stadium Is Made Ready 2,000 to Be Baptized | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plan-apartments-on-nursery-tract-builders-to-erect-190-suites-and.html | PLAN APARTMENTS ON NURSERY TRACT; Builders to Erect 190 Suites and Stores on Historic Plot in New Jersey | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/soviet-jams-pilots-talk-airline-crews-report-increased-interference.html | SOVIET JAMS PILOT'S TALK; Airline Crews Report Increased Interference Over Alaska | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nuptials-in-jersey-for-naomi-kircher.html | NUPTIALS IN JERSEY FOR NAOMI KIRCHER | True | Special to THE NEW YORK TIMES.Meaney | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/toil-adventure-iron-and-steel.html | Toil, Adventure, Iron and Steel | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/video-and-the-war-sleuth.html | VIDEO AND THE WAR; SLEUTH | True | By Jack Gould | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/for-preteens.html | For PreTeens | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/louis-alexander.html | LOUIS ALEXANDER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/pays-570-for-2-my-request-winning-the-merchants-and-citizens.html | PAYS $5.70 FOR $2; MY REQUEST WINNING THE MERCHANTS AND CITIZENS HANDICAP | True | By James Roachthe New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/-old-masters.html | | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-verna-damon-becomes-fiancee-betrothed.html | MISS VERNA DAMON BECOMES FIANCEE; BETROTHED | True | Special to The New York Times.Kanter | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/test-methods-widened-magnaflux-adopts-new-policy-in-its-sales.html | TEST METHODS WIDENED; Magnaflux Adopts New Policy in Its Sales Contracts | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/talk-with-r-r-palmer.html | Talk With R. R. Palmer | True | By Harvey Breit | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/exgis-asked-for-blood-5000-veterans-in-nassau-urged-to-donate-for.html | EX-G.I.'S ASKED FOR BLOOD; 5,000 Veterans in Nassau Urged to Donate for Emergency. | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-setup-approved-for-missouri-pacific.html | NEW SET-UP APPROVED FOR MISSOURI PACIFIC | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/maurice-l-gaffney-a-radio-official-46.html | MAURICE L. GAFFNEY, A RADIO OFFICIAL, 46 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-luxury-liner-set-for-sea-tests-san-juan-drydock-in-action-after.html | NEW LUXURY LINER SET FOR SEA TESTS; SAN JUAN DRYDOCK IN ACTION AFTER LONG IDLENESS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/criminals-at-large-bachelorgirl-sleuth-genteel-mayhem-singer-batts.html | Criminals At Large; Bachelor-Girl Sleuth Genteel Mayhem Singer Batts | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/helen-liddell-married-becomes-bride-in-new-canaan-of-david-kirk-van.html | HELEN LIDDELL MARRIED; Becomes Bride in New Canaan of David Kirk Van Tassel | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ann-f-morris-a-bride-married-to-alan-h-cantrell-in-ceremony-at.html | ANN F. MORRIS A BRIDE; Married to Alan H. Cantrell in Ceremony at Morristown | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tanks-held-victory-key-general-harmon-tells-veterans-better-use-is.html | TANKS HELD VICTORY KEY; General Harmon Tells Veterans Better Use Is Essential | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mary-ed-simmons-prospective-bride-betrothal-of-smith-graduate-to-dr.html | MARY E.D. SIMMONS PROSPECTIVE BRIDE; Betrothal of Smith Graduate to Dr. Amasa Brooks Ford Announced by Parents | | Rossiter | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mgoldrick-cites-ruling-on-rents-state-administrator-finds-some.html | M'GOLDRICK CITES RULING ON RENTS; State Administrator Finds Some Misunderstanding, Explains Court Decision | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-board-fiancee-of-et-bromfield-jr.html | MISS BOARD FIANCEE OF E. T. BROMFIELD JR. | True | Special to THE NEW YORK TIMES.Photo Crafters | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/li-buoy-off-position-coast-guard-makes-correction-after-boat-is.html | L.I. BUOY OFF POSITION; Coast Guard Makes Correction After Boat is Sunk | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/austrian-costs-to-be-cut.html | Austrian Costs to Be Cut | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/aviation-news-and-notes-navy-to-have-100-r4d-dc3-transports.html | Aviation News and Notes; Navy to Have 100 R4D (DC-3) Transports Modernized--Air Tours Announced Air Tours to West Indies 2,000 Air Concerns Listed New Ticket Office Here 800 Trained On New Plane | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ann-m-mlaughlin-becomes-a-bride-gowned-in-ivory-satin-at-her.html | ANN M. M'LAUGHLIN BECOMES A BRIDE; Gowned in Ivory Satin at Her Marriage to Robert Victor Siliciano in Adams, Mass. | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/devlin-and-dobbs-reach-links-final-defeat-gregory-and-braun-in.html | DEVLIN AND DOBBS REACH LINKS FINAL; Defeat Gregory and Braun in Wheatley Hills Tourney-- Fuss and Shreves Gain THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hottempered-august.html | HOT-TEMPERED AUGUST | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/vice-president-is-named-to-head-instrument-unit.html | Vice President Is Named To Head Instrument Unit | True | Weston | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/franklin-l-babcock.html | FRANKLIN L. BABCOCK | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/labor-unions-closer-but-unity-is-distant-ready-for-the-call.html | LABOR UNIONS CLOSER BUT UNITY IS DISTANT; 'READY FOR THE CALL' | True | By Louis Stark Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/famechon-wins-in-third-stops-de-santiago-in-european-featherweight.html | FAMECHON WINS IN THIRD.; Stops De Santiago in European Featherweight Title Bout | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/named-to-professorship-at-brandeis-university.html | Named to Professorship At Brandeis University | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/no-hurry-no-worry.html | No Hurry, No Worry | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/camera-notes-folding-german-35mm-now-available-here-crosstown.html | CAMERA NOTES; Folding German 35-mm Now Available Here CROSSTOWN CONTEST FLIGHT-SEEING' TRIPS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bankers-studying-possible-effect-of-expected-control-over-money-for.html | Bankers Studying Possible Effect Of Expected Control Over Money; For Voluntary Restrictions CREDIT CONTROLS SEEN BROADENING | True | By George A. Mooney | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-world-unpopular-king-atlantic-defenses-burden-of-defense.html | THE WORLD; Unpopular King Atlantic Defenses Burden of Defense Russia's Germany Party Talks Tough | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/illinois-post-to-agase.html | Illinois Post to Agase | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/home-developers-take-more-farms-in-nassau-county-two-housing.html | HOME DEVELOPERS TAKE MORE FARMS IN NASSAU COUNTY; Two Housing Centers Started on East Meadow Acreage for 445 Families ROCKVILLE CENTRE BUSY Models Open for Residential Projects at Merrick and Other L. I. Communities Models at Midland Gardens Oceanside Houses Bought HOME DEVELOPERS GET NASSAU FARMS Sales Made in Bellerose | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/swedes-to-quit-fulllength-films.html | Swedes to Quit Full-Length Films | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/boat-show-jan-12-to-20-dates-announced-for-fixture-at-grand-central.html | BOAT SHOW JAN. 12 TO 20; Dates Announced for Fixture at Grand Central Palace | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/they-still-go-west-young-and-old-four-million-migrants-since-1940.html | They Still Go West-- Young and Old; Four million migrants since 1940 have given the Pacific area the biggest population gain. They Still Go West--Young and Old | True | By Richard L. Neuberger | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/eca-eases-stand-on-funds-for-arms-letters-from-the-acting-head-and.html | E.C.A. EASES STAND ON FUNDS FOR ARMS; Letters From the Acting Head and Acheson to Senate Unit Leader Indicate Change E.C.A. EASES STAND ON FUNDS FOR ARMS Lot of Thinking Changed" Reliance on Counterpart Funds | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-mary-g-golden.html | MISS MARY G. GOLDEN | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hotel-sold-at-asbury-park.html | Hotel Sold at Asbury Park | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/battles-shape-up-on-food-controls-washington-fearing-clash-of-farm.html | BATTLES SHAPE UP ON FOOD CONTROLS; Washington, Fearing Clash of Farm, Consumer Groups, Points to Surpluses | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/fordosborne.html | Ford--Osborne | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/columbia-faculty-dean-made-associate-provost.html | Columbia Faculty Dean Made Associate Provost | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/diplomatic-front-russia-walks-back-many-questions-asked-propaganda.html | Diplomatic Front; Russia Walks Back Many Questions Asked Propaganda Forum Help for U.S. in Korea | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/planned-city-near-los-angeles-adding-sixty-new-houses-daily.html | 'Planned City' Near Los Angeles Adding Sixty New Houses Daily; STOCK-PILING FOR HOME CENTER ON THE WEST COAST | True | Wide World. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ogdensburg-man-dies-at-102.html | Ogdensburg Man Dies at 102 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/pacific-states-coast-facing-the-war-sees-the-old-signs-returning.html | PACIFIC STATES; Coast, Facing the War, Sees the Old Signs Returning | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/goodmanosterweil.html | Goodman--Osterweil | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/swiss-heads-transport-group.html | Swiss Heads Transport Group | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/a-tourist-calendar-of-august-events.html | A TOURIST CALENDAR OF AUGUST EVENTS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/first-scrimmage-looms-for-yanks-the-football-yankees-in-wisconsin.html | FIRST SCRIMMAGE LOOMS FOR YANKS; THE FOOTBALL YANKEES IN WISCONSIN TRAINING CAMP | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/indochina-to-get-health-aid-soon-us-program-is-scheduled-to-begin.html | INDO-CHINA TO GET HEALTH AID SOON; U.S. Program Is Scheduled to Begin Early Next Month-- U.N. Also to Send Help | True | By Tillman Durdin Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hester-d-spencer-married-in-erie-wellesley-alumna-the-bride-of-dr.html | HESTER D. SPENCER MARRIED IN ERIE; Wellesley Alumna the Bride of Dr. Floyd Edward Bliven Jr., With Rochester Hospital | True | Special to The New York Times.McDannell-Schoessel | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/rail-notes-streamliner-new-train-with-a-southern-accent-runs-from.html | RAIL NOTES STREAMLINER; New Train 'With a Southern Accent' Runs From New Orleans to Los Angeles Large Quarters ASTRA DOME CARS EDUCATIONAL RIDERS TUNNEL RAIL LOOKOUT'S STEEL CARS | True | By Ward Allan Howe | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/named-assistant-dean-of-social-work-school.html | Named Assistant Dean Of Social Work School | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-maurine-torell-becomes-betrothed.html | MISS MAURINE TORELL BECOMES BETROTHED | True | Special to The New York Times.Underwood & Underwood | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/barbara-blomquist-bride-in-garden-city.html | BARBARA BLOMQUIST BRIDE IN GARDEN CITY | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/stanley-l-mmichael.html | STANLEY L. M'MICHAEL | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/yankee-ingenuity-intrigues-others-thailand-and-indonesia-seen-eager.html | YANKEE INGENUITY INTRIGUES OTHERS; Thailand and Indonesia Seen Eager to Avail Themselves of American 'Know-How' | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/heads-heileman-brewing-co.html | Heads Heileman Brewing Co. | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/betty-dixon-to-be-wed-mt-holyoke-junior-fiancee-of-lieut-stanley.html | BETTY DIXON TO BE WED; Mt. Holyoke Junior Fiancee of Lieut. Stanley Prouty Jr., U.S.A. | | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/record-year-seen-for-toy-industry-peak-sales-and-production.html | RECORD YEAR SEEN FOR TOY INDUSTRY; Peak Sales and Production Forecast--War Spurs Buying--Prices Holding To Retain Price on Uniforms | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/3-die-in-oklahoma-flood-200-evacuate-homes-as-waters-rush-through.html | 3 DIE IN OKLAHOMA FLOOD; 200 Evacuate Homes as Waters Rush Through Four Cities | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/burke-holds-3stroke-lead-with-198-after-54-holes-in-sioux-city-open.html | Burke Holds 3-Stroke Lead With 198 After 54 Holes in Sioux City Open Golf; WHITE PLAINS STAR POSTS 3D-ROUND 65 Burke, Followed by Snead and Alexander With 201's, Goes 7 Under Par for Lead O'LEARY IN FOURTH PLACE North Dakota Pro Scores 202 --Mangrum, Ransom, Klein Share Fifth at 204 Alexander Registers 68 Burke Popular Favorite | | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/joan-mogils-marriage-today.html | Joan Mogil's Marriage Today | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/south-korea-navy-harasses-invader-one-team-of-500-marines-roams.html | SOUTH KOREA NAVY HARASSES INVADER; One Team of 500 Marines Roams Area Launching Assaults by Both Land and Sea | | By Richard J.h. Johnston Special To The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/including-the-scandinavian.html | Including the Scandinavian | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/what-russians-say-about-korean-war-something-to-counter.html | WHAT RUSSIANS SAY ABOUT KOREAN WAR; 'SOMETHING TO COUNTER' | True | By Cabell Phillips Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/student-winners-named-10-interfaith-scholarships-are-awarded-by.html | STUDENT WINNERS NAMED; 10 Interfaith Scholarships Are Awarded by Foundation | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/alwilda-j-ferris-prospective-bride-art-student-the-daughter-of-navy.html | ALWILDA J. FERRIS PROSPECTIVE BRIDE; Art Student, the Daughter of Navy Captain, Affianced to Ross A. de Matteo 2d | | Hessler | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lets-scram-the-peace-dove-is-coming.html | 'LET'S SCRAM. THE PEACE DOVE IS COMING!' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-missions-secretary-to-take-office-tuesday.html | New Missions Secretary To Take Office Tuesday | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/florence-omeara-married.html | Florence O'Meara Married | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/five-bandits-caught-in-trap-set-by-police-one-escapes-amid-shots-at.html | Five Bandits Caught in Trap Set by Police; One Escapes Amid Shots at 'House Party' | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/housing-unit-to-open-citys-50000th-apartment-will-be-occupied-on.html | HOUSING UNIT TO OPEN; City's 50,000th Apartment Will Be Occupied on Thursday | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/coast-five-bows-5756.html | Coast Five Bows, 57-56 | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/79-rise-in-job-placements.html | 79% Rise in Job Placements | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/63000-in-ymca-fund.html | $63,000 in Y.M.C.A. Fund | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-allez-is-dead-heroine-in-war-61-leader-in-french-resistance.html | MRS. ALLEZ IS DEAD; HEROINE IN WAR, 61; Leader in French Resistance Network, Once Prominent in Philadelphia Society Father Known as Banker | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/son-born-to-mrs-lee-jaffe.html | Son Born to Mrs. Lee Jaffe | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hollywood-holds-to-average-production-level-strong-arm-boys-swing.html | HOLLYWOOD HOLDS TO AVERAGE PRODUCTION LEVEL; STRONG ARM BOYS SWING INTO ACTION | True | By Thomas F. Brady | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/california-quake-jolts-a-wide-area-area-rocked-by-earth-shock.html | CALIFORNIA QUAKE JOLTS A WIDE AREA; AREA ROCKED: BY EARTH SHOCK | True | By Gladwin Hill Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dodge-speed-boat-first-at-detroit-my-sweetie-scores-sweep-in.html | DODGE SPEED BOAT FIRST AT DETROIT; My Sweetie Scores Sweep in Memorial Trophy Contest --Such Crust I Next DODGE SPEED BOAT FIRST AT DETROIT My Darling Hits Obstacle | True | By Clarence E. Lovejoy. Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/study-hours.html | Study Hours | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/builders-seeking-to-police-sales-of-key-materials-industry-working.html | BUILDERS SEEKING TO 'POLICE' SALES OF KEY MATERIALS; Industry Working on Plans to Check Undue Stock-Piling of Housing Supplies SHORTAGES ARE GROWING Extent of Controls Dependent on Developments Abroad-- Building Costs Rise Would Check Excess Buying No Undue Delay Likely" | True | By Lee E. Cooper | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/letters-tag-defending-rights-oneworld-war-faces-at-war-child-is.html | Letters; TAG DEFENDING RIGHTS ONE-WORLD WAR FACES AT WAR CHILD IS FATHER... RUSSIAN MORALE McCLOY' AND ADENAUER POWER TALKEE ETIQUETTE MEALS BACH GEORGE GARFIEID. New York. JONATHAN ESTOFF. Syracuse, N.Y. RUBY FOGEL LEVKOFF. Miami Beach, Fla. LASCELLES FORBES. BRUCE V. GORDON. Miami, Fla. MORTON GOWDY Philadelphia. PHILIP PICARD New York. ANTON NEWMAN. New York. | True | J.M. MARTINEZ M.D. Miami, Fla.JOHN L. CHILDS. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hm-howard-dies-assisted-the-blind-retired-varnish-manufacturer-also.html | H.M. HOWARD DIES; ASSISTED THE BLIND; Retired Varnish Manufacturer Also Aided Brooklyn S.P.C.C. -- Headed Children's Home | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/chinas-taxes-held-higher-under-reds-collection-covers-80-per-cent.html | CHINA'S TAXES HELD HIGHER UNDER REDS; Collection Covers 80 Per Cent of Budget and Eliminates Paper Money Inflation | True | By Henry R. Lieberman Special To the New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/carroll-arrott-engaged-sarah-lawrence-alumna-to-be-bride-of-edward.html | CARROLL ARROTT ENGAGED; Sarah Lawrence Alumna to Be Bride of Edward A. Waller | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/major-sports-news-baseball-horse-racing-tennis.html | Major Sports News; BASEBALL HORSE RACING TENNIS. | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hoffman-vanquishes-dee-will-meet-schreiber-in-final-of-clay-court.html | HOFFMAN VANQUISHES DEE; Will Meet Schreiber in Final of Clay Court Tournament | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/after-the-fish-is-in.html | After the Fish Is In | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/economists-say-spiral-is-already-on-the-way-they-hold-that-time-is.html | ECONOMISTS SAY SPIRAL IS ALREADY ON THE WAY; They Hold That Time Is Running out On Efforts to Check Inflation Administration View Economists Gloomy More Necessary Now" Rush to Buy Feared | True | By Charles E. Egan Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mulloy-cochell-gain-tennis-final-floridian-beats-savitt-in-four.html | MULLOY, COCHELL GAIN TENNIS FINAL; Floridian Beats Savitt in Four Sets at Southampton—Coast Star Conquers Larsen MULLOY, COCHELL GAIN TENNIS FINAL Return Service Regularly | True | By Allison Danzig Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/inside-the-short-story.html | Inside the Short Story | True | By Robert Gorham Davis | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/us-set-to-tighten-registry-of-aliens-campaign-aimed-at-evaders-of.html | U.S. SET TO TIGHTEN REGISTRY OF ALIENS; Campaign Aimed at Evaders of 1940 Law to Cut Down Illegal Entry, Espionage Law Is Still in Force McCarran Criticizes "Laxity" | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hopkinsernst.html | Hopkins--Ernst | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/allischalmers-raises-earnings-maker-of-farm-equipment-reports-4.html | ALLIS-CHALMERS RAISES EARNINGS; Maker of Farm Equipment Reports 4% Gain in Half Year to $10,291,475 PROFIT SHOWS RISE International Cellucotton Has Half Year Net of $3,994,800 OTHER CORPORATE REPORTS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/patricia-foley-wed-to-joseph-campbell.html | PATRICIA FOLEY WED TO JOSEPH CAMPBELL | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/she-knows-what-she-wants-barnard-bennington-smith-wellesley-william.html | She Knows What She Wants; Barnard Bennington Smith Wellesley William and Mary Sweet Briar Mount Holyoke Vassar Cornell Stanford Skidmore Simmons | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/four-die-in-eritrean-clash.html | Four Die in Eritrean Clash | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/here-is-the-real-india-the-real-india.html | Here Is the Real India; The Real India | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/parent-and-child.html | PARENT AND CHILD | True | By Leona Baumgartner, M.d. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/events-today.html | EVENTS TODAY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/odwyer-critical-of-inquiry-tactics-holds-it-is-still-a-witch-hunt.html | O'DWYER CRITICAL OF INQUIRY TACTICS; Holds 'It Is Still a Witch Hunt' So Far as McDonald's Methods Are Concerned | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/500-dwellings-planned-for-massapequa-new-projects-for-babylon-and.html | 500 Dwellings Planned for Massapequa; New Projects for Babylon and Island Trees; ADDING 500 HOMES FOR MASSAPEQUA | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-deutsch-to-be-wed-today.html | Miss Deutsch to Be Wed Today | True | Special to The New York Times. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/fewer-sprays.html | FEWER SPRAYS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/donovan-issues-warning-says-we-face-a-maneuver-by-subversive-means.html | DONOVAN ISSUES WARNING; Says We Face a 'Maneuver by Subversive Means' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/600-waves-hold-reunion.html | 600 Waves Hold Reunion | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hotel-in-hartford-to-have-450-rooms.html | HOTEL IN HARTFORD TO HAVE 450 ROOMS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tourists-or-gold-california-town-is-torn-between-two-industries.html | TOURISTS OR GOLD; California Town Is Torn Between Two Industries Boom Town Historic Bar | True | By Gladwin Hill | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/model-for-homes-on-sixty-acres.html | MODEL FOR HOMES ON SIXTY ACRES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/testament-of-a-nobel-prize-winner.html | Testament of a Nobel Prize Winner | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/virginia-orrall-becomes-bride.html | Virginia Orrall Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gets-religious-education-post.html | Gets Religious Education Post | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-middle-west-corn-and-wheat-vie-with-war-as-major-regional.html | THE MIDDLE WEST; Corn and Wheat Vie With War as Major Regional Topics | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/breakfast-on-a-sunny-sunday.html | Breakfast on a Sunny Sunday | True | By Jane Nickerson | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/antired-exiles-organize-christian-democratic-union-of-central.html | ANTI-RED EXILES ORGANIZE; Christian Democratic Union of Central Europe Formed in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/building-no-ocean-parkway.html | Building no Ocean Parkway | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/home-front-according-to-plan.html | Home Front; 'ACCORDING TO PLAN?' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/jersey-shore-awaits-a-brisk-august-motor-rush-parking-difficult-two.html | JERSEY SHORE AWAITS A BRISK AUGUST; Motor Rush Parking Difficult Two Hours From City | True | By William M. Myersnew Jersey Council | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/some-reporting-held-to-hurt-us-macarthurs-public-information-aide.html | SOME REPORTING HELD TO HURT U.S; MacArthur's Public Information Aide Urges Correspondents Head 'Voluntary Code' Faith Said to Be Lost | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/candy-chain-leases-in-newark.html | Candy Chain Leases in Newark | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/percy-smith-exaide-of-shell-oil-was-60.html | PERCY SMITH, EX-AIDE OF SHELL OIL, WAS 60 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-5-no-title-germany-views-border.html | Article 5 -- No Title; GERMANY VIEWS BORDER | True | By Jack Raymond Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-nancy-nelms-married-upstate-trinity-methodist-church-in-albany.html | MISS NANCY NELMS MARRIED UPSTATE; Trinity Methodist Church in Albany Scene of Wedding to Peter Biggs Hukill | True | Special to The New York Times.Adams | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/un-circles-sift-new-aid-approach-coupling-of-help-to-backward-areas.html | U.N. CIRCLES SIFT NEW AID APPROACH; Coupling of Help to Backward Areas With Political Control by World Body Explored U.S. POLICIES QUESTIONED Difficulties of Transforming Lands Into Self-Governing Countries Being Cited Ruling Over People Disliked | True | By Michael L. Hoffman Special To The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/emily-jane-eyre-george-rives-wed-st-marks-episcopal-church-in-islip.html | EMILY JANE EYRE, GEORGE RIVES WED; St. Mark's Episcopal Church in Islip Scene of Marriage-- Couple Attended by 13 | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/listing-the-fairs-rural-life-in-nine-northeastern-states-on-display.html | LISTING THE FAIRS; Rural Life in Nine Northeastern States On Display in Hundreds of Towns CONNECTICUT MAINE MASSACHUSETTS NEW HAMPSHIRE NEW JERSEY PENNSYLVANIA NEW YORK RHODE ISLAND VERMONT | True | By Robert Meyer Jr. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/frank-grammer.html | FRANK GRAMMER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/erskine-deal-in-making-hurler-may-return-to-dodgers-in-exchange-for.html | ERSKINE DEAL IN MAKING; Hurler May Return to Dodgers in Exchange for Bankhead | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/war-and-the-dollar-gap.html | WAR AND THE 'DOLLAR GAP' | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/homes-of-persons-on-military-duty-protected-under-civil-relief-act.html | Homes of Persons on Military Duty Protected Under Civil Relief Act | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/along-the-highways-and-byways-of-finance-opposites-recalled-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Opposites Recalled The Market Readjust Observations Grass Roots Long Range The Detroit Front Wall Street Chatter Postscript | True | By Robert H. Fetridge | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hustler-leads-in-yacht-series.html | Hustler Leads in Yacht Series | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/philadelphia-drive-cuts-syphilis-cases.html | PHILADELPHIA DRIVE CUTS SYPHILIS CASES | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-principal-appointed.html | New Principal Appointed | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/list-of-the-committees-named-by-the-city-bar.html | List of the Committees Named by the City Bar | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/how-much-to-control-is-now-the-problem-limited-program-of.html | HOW MUCH TO CONTROL IS NOW THE PROBLEM; Limited Program of Administration Or All-Out Restrictions Called For by Baruch Are Debated PRESIDENT SEEKS LESS POWER Advisers' Views Different Drama in Plea Heightened Warning by Patterson Future Effect Awaited | True | By Arthur Krock | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/how-should-a-writer-say-what-he-wants-to-say-brown-the-case-for.html | How Should a Writer Say What He Wants to Say?; Brown: The Case for Greater Clarity in Writing Frankenberg: The Case for Obscurity in Writing | True | By Ivor Brownthe Literary Fashion of These Days Is Not To Know What You Mean and, If Challenged, To Shrug A Careless Shoulder and Say That You Write What You Write and the Reader Must Make His Own Interpretation.by Lloyd Frankenberg | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tigers-turn-back-athletics-85-hold-halfgame-flagrace-lead-tigers.html | Tigers Turn Back Athletics, 8-5, Hold Half-Game Flag-Race Lead; TIGERS TURN BACK ATHLETICS BY 8-5 R.P.I. Teams Hold 661 Mark | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/first-gotham-ball-to-be-held-nov-23-many-debutantes-will-bow-in-st.html | FIRST GOTHAM BALL TO BE HELD NOV. 23; Many Debutantes Will Bow in St. Regis Roof at Benefit for the Founding Hospital | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/army-handles-uruguayan-meat.html | Army Handles Uruguayan Meat | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/attlee-justifies-risks-for-peace-he-decries-wishful-thinking-on.html | ATTLEE JUSTIFIES 'RISKS FOR PEACE'; He Decries Wishful Thinking on Aggression, Hits 'Sterile Creed of Communism' | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/county-has-4-new-polio-cases.html | County Has 4 New Polio Cases | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-treasury-plan-set-reorganization-of-agency-goes-into-effect.html | NEW TREASURY PLAN SET; Reorganization of Agency Goes into Effect Tomorrow | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/army-group-plans-rally-transportation-corps-will-mark-its-eighth.html | ARMY GROUP PLANS RALLY; Transportation Corps Will Mark Its Eighth Anniversary | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/kovaleski-in-net-final-mrs-anderson-shares-in-two-danish-doubles.html | KOVALESKI IN NET FINAL; Mrs. Anderson Shares in Two Danish Doubles Titles | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/washington-realty-ads-stress-atomic-safety.html | Washington Realty Ads Stress Atomic Safety | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/vfw-honors-connally-texas-veterans-present-award-for-citizenship-to.html | V.F.W. HONORS CONNALLY; Texas Veterans Present Award for Citizenship to Senator | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/sellers-reminded-of-opa-rollbacks-purchasing-agents-committee.html | SELLERS REMINDED OF O.P.A. ROLLBACKS; Purchasing Agents' Committee Reports Big Rise in Orders and General Price Increase | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mary-ruth-noll-is-married.html | Mary Ruth Noll Is Married | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/greenwich-estate-is-sold.html | Greenwich Estate Is Sold | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/suburban-growth-tops-that-of-cities-census-listing-of-metropolitan.html | SUBURBAN GROWTH TOPS THAT OF CITIES; Census Listing of Metropolitan Areas Shows Mass Movement Into Adjacent Communities | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/weisserbarker.html | Weisser--Barker | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/b29downs-british-plane-carrierbased-fighter-mistaken-for-north.html | B-29 DOWNS BRITISH PLANE; Carrier-Based Fighter Mistaken for North Korean Craft | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gladys-v-mnichol-wed-in-greenwich-becomes-bride-of-davenport.html | GLADYS V. M'NICHOL WED IN GREENWICH; Becomes Bride of Davenport Cleveland, Former Student at Cornell, Veteran of A.A.F. | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/grand-juror-gets-ticket-in-answering-hurry-call.html | Grand Juror Gets Ticket In Answering Hurry Call | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nancy-baracia-wed-in-jersey.html | Nancy Baracia Wed in Jersey | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mcconnellmccorison.html | McConnell--McCorison | True | Special to The New York Times. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nyu-graduate-named-as-adelphi-headmaster.html | N.Y.U. Graduate Named As Adelphi Headmaster | True | Choate | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/price-resistance-shown-by-buyers-more-discrimination-develops-in.html | PRICE RESISTANCE SHOWN BY BUYERS; More Discrimination Develops in Purchases--Coats, Suits Also Are Reordered | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/news-and-a-delphinium-display-other-activities-award-winner-garden.html | NEWS AND; A Delphinium Display-- Other Activities Award Winner Garden Tours For the Coming Week | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/army-uses-live-fire-to-toughen-trainees.html | Army Uses Live Fire To Toughen Trainees | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/coast-grand-guignol-same-as-paris-not-so-real-coast-grand-guignol.html | COAST GRAND GUIGNOL; Same as Paris Not so Real COAST GRAND GUIGNOL Plans for Fall Rapid Growth | True | By Lawrence Davies | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/science-in-review-speculation-is-revived-on-the-possible-use-of.html | SCIENCE IN REVIEW; Speculation Is Revived on the Possible Use of Radioactive Poisons in Case of Total Warfare By-Products of Plutonium Highly Significant? Death Sind' Assumptions Stated | True | By William L. Laurence | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/crisis-nears-the-critical-battleground-in-the-struggle-for-korea.html | Crisis Nears; THE CRITICAL BATTLEGROUND IN THE STRUGGLE FOR KOREA | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plans-latin-american-tour.html | Plans Latin American Tour | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nuptials-are-held-for-phyllis-hecht-she-becomes-bride-of-alan-l.html | NUPTIALS ARE HELD FOR PHYLLIS HECHT; She Becomes Bride of Alan L. Gammon, Electronic Engineer, at Church in Great Neck | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mimi-haskell-bride-of-david-b-mdowell.html | MIMI HASKELL BRIDE OF DAVID B. M'DOWELL | True | Special to The New York Times.Ing-John | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/truman-acclaims-sinnott-victory-lehman-and-fitzpatrick-also-sand.html | TRUMAN ACCLAIMS SINNOTT VICTORY; Lehman and Fitzpatrick Also Sand Congratulations to New Brooklyn Leader Fitzpatrick Gives Assurance No 'Behind-the-Scenes' Plan | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/operation-nose-duplicating-cyranos-noble-beak-poses-touchy-problem.html | 'OPERATION NOSE'; Duplicating Cyrano's Noble Beak Poses Touchy Problem for Film Translators Matter of Choice Costly Not Itch-Proof | True | By Gladwin Hill | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-1-no-title-exe-ca-aide-says-revolt-was-brewing-before.html | Article 1 -- No Title; Ex-E. C.A. Aide Says Revolt Was Brewing Before Invasion | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/francis-a-bagnall.html | FRANCIS A. BAGNALL | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-6-no-title-italy-tightens-security.html | Article 6 -- No Title; ITALY TIGHTENS SECURITY | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-financial-week-stock-prices-move-in-irregular-pattern-as.html | THE FINANCIAL WEEK; Stock Prices Move in Irregular Pattern as Government Warns of Higher Tax Rate | True | By John G. Forrest Financial Editor | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/social-security-agreement-house-and-senate-conferees-broaden-bill.html | SOCIAL SECURITY AGREEMENT; House and Senate Conferees Broaden Bill To Cover Ten Million More Workers | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/a-strand-of-unfreedom.html | A Strand of Unfreedom | True | OSCAR HANDLIN | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/3-events-to-help-adoption-service-two-theatrical-performances-and.html | 3 EVENTS TO HELP ADOPTION SERVICE; Two Theatrical Performances and Serkin Recital Will Aid Spence-Chapin Work | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/minister-to-taipei.html | MINISTER TO TAIPEI | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/pageant-parade-ancient-form-of-the-drama-is-finding-widespread.html | PAGEANT PARADE; Ancient Form of the Drama Is Finding Widespread Popularity With Public The Stories Told Price Is Right Past Errors Expert Assistance Training Courses | True | By Adele Gutman Nathan | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/buy-historic-site-for-apartments-gerard-associates-plan-300-units.html | BUY HISTORIC SITE FOR APARTMENTS; Gerard Associates Plan 300 Units on the Old Morris Holdings in Bronx | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/maine-track-will-start-night-racing-this-week.html | Maine Track Will Start Night Racing This Week | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/reimann-denies-kidnap-role.html | Reimann Denies Kidnap Role | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/treasure-chest-appreciating-poetry-beauty-and-possession-a-hundred.html | Treasure Chest; Appreciating Poetry Beauty and Possession A Hundred Landscapes | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/vigorous.html | VIGOROUS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-england-campaign-against-hoarding-is-conducted-in-the-cities.html | NEW ENGLAND; Campaign Against Hoarding Is Conducted in the Cities | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/payroll-gain-reported-large-rise-shown-in-eastern-union-county-nj.html | PAYROLL GAIN REPORTED; Large 'Rise Shown in Eastern Union County, N.J., in June | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/weeks-best-promotions-backtocollege-fashions-fall-coats-and.html | WEEK'S BEST PROMOTIONS; Back-to-College Fashions, Fall Coats and Furniture Lead | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/television-output-at-industry-peak-receiver-output-for-first-half.html | TELEVISION OUTPUT AT INDUSTRY PEAK; Receiver Output for First Half of 1950 Equal to Total of All of Last Year Nylon Snowsuits Sold Out | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/to-save-humanity-from-the-deep-abyss-discipline-and-sacrifice-are.html | 'To Save Humanity From the Deep Abyss'; Discipline and sacrifice are required to hold our moral salient in Korea, Mr. Dulles says. To Save Humanity From the Deep Abyss" | True | BY John Foster Dulles | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/russianblocked-ore-retards-us-arming.html | RUSSIAN-BLOCKED ORE RETARDS U.S. ARMING | True | By Science Service | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/paucity-of-buyers-depresses-grains-all-cereals-lose-some-ground.html | PAUCITY OF BUYERS DEPRESSES GRAINS; All Cereals Lose Some Ground -- Soybeans, Corn Hardest Hit on Manchurian Deal Talk | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lowprice-flashtube-new-electronic-flash.html | LOW-PRICE FLASHTUBE; NEW ELECTRONIC FLASH | True | By Jacob Deschin | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-nation-union-of-unions-very-friendly-meeting-up-social-security.html | THE NATION; Union of Unions? 'Very Friendly' Meeting Up Social Security Primary Tests | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/koslo-pitched-for-terry.html | Koslo Pitched for Terry | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plan-mapped-to-provide-doctors-for-any-need.html | Plan Mapped to Provide Doctors for Any Need | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/meanwhile-in-korea.html | MEANWHILE, IN KOREA-- | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/down-from-london-in-a-british-car-food-and-lodging-back-on-the-road.html | DOWN FROM LONDON IN A BRITISH CAR; Food and Lodging Back on the Road Final Objectives | True | By Cynthia Kelloggcharles P. Cushing | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/bishop-dibelius-denies-charge.html | Bishop Dibelius Denies Charge | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/strike-threatens-atlantic-planes.html | Strike Threatens Atlantic Planes | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/controls-over-consumer-credit-expected-to-be-in-force-by-sept-1.html | Controls Over Consumer Credit Expected to Be in Force by Sept. 1; Executives Here See the Measure Enacted Before Fall Buying Rush Sets In--No Serious Opposition Indicated CREDIT CURBS SEEN ENACTED BY SEPT. 1 Severa Expects Sales Drop | True | By William M. Freeman | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/public-seen-hazy-on-trading-rules-wider-information-held-need-to.html | PUBLIC SEEN HAZY ON TRADING RULES; Wider Information Held Need to Aid Investor in Dealings on Stock Exchange PUBLIC SEEN HAZY ON TRADING RULES | True | By J.e. McMahon | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/liberia-honors-farrell-republic-cites-operator-for-meritorious.html | LIBERIA HONORS FARRELL; Republic Cites Operator for 'Meritorious Service' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/3-departments-ask-9500000-outlays-capital-budget-hearings-set-for.html | 3 DEPARTMENTS ASK $9,500,000 OUTLAYS; Capital Budget Hearings Set for City Correction, Markets and Purchases Units | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/notts-cricketer-shines-reg-simpson-first-to-complete-2000-runs-this.html | NOTTS CRICKETER SHINES; Reg Simpson First to Complete 2,000 Runs This Season | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/500-upstate-seek-to-save-railroad-business-men-predict-ghost-towns.html | 500 UP-STATE SEEK TO SAVE RAILROAD; Business Men Predict Ghost Towns if Bankrupt Ontario & Western Is Abandoned Committee an 11-County One Freight Sought For Road | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/read-captures-auto-race.html | Read Captures Auto Race | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mussolini-birthday-is-marked.html | Mussolini Birthday Is Marked | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/death-of-a-customer.html | 'DEATH OF A CUSTOMER' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/survey-shows-sales-in-the-nations-department-stores-register-an.html | Survey Shows Sales in the Nation's Department Stores Register an Increase for Latest Week; Retail Store Sales New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/record-group-to-sail-on-rome-pilgrimage.html | RECORD GROUP TO SAIL ON ROME PILGRIMAGE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/recently-acquired-at-museum-of-modern-art.html | RECENTLY ACQUIRED; AT MUSEUM OF MODERN ART | True | By Howard Devree | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/around-the-garden-the-quality-of-fragrance-on-the-lookout-crevice.html | AROUND THE GARDEN; The Quality of Fragrance On the Lookout Crevice Planting Gladiolus Prizewinners Blue Bells of Summer Attack on Trees In a Slack Season | True | By Dorothy H. Jenkinsgottscho-Schleisner | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/teenage-topics-teenage-topics-teenage-topics.html | Teenage Topics; Teenage Topics Teenage Topics | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/edith-l-levy-becomes-bride.html | Edith L. Levy Becomes Bride | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plaza-plans-large-sale-cabinet-work-rare-porcelains-and-furniture.html | PLAZA PLANS LARGE SALE; Cabinet Work, Rare Porcelains and Furniture Listed | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/railroads-are-set-for-war-demands-billion-a-year-spent-since-1945.html | RAILROADS ARE SET FOR WAR DEMANDS; Billion a Year Spent Since 1945 on Rolling Stock, Roadbed, Despite Poor Earnings MANY NEW CARS ON ORDER With Increase in Dieselization, Lines Are Ready for Volume Higher Than 1941-45 Peak Volume Doubled in 1944 Average Decline Steady RAILROADS ARE SET FOR WAR DEMANDS | True | By J.h. Carmical | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/random-notes-about-people-and-pictures-whos-aping-whom.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; WHO'S APING WHOM? | True | By A.h. Weiler | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/leisure-hours.html | Leisure Hours | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/john-a-wagner.html | JOHN A. WAGNER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/giovanni-gasparoli.html | GIOVANNI GASPAROLI | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/w-earle-davis.html | W. EARLE DAVIS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/citys-water-loss-is-now-in-15th-day-storage-declines-423000000.html | CITY'S WATER LOSS IS NOW IN 15TH DAY; Storage Declines 423,000,000 Gallons, but Reservoirs Are Still 90.3% Filled | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/hit-safely-in-33-of-34-games.html | Hit Safely in 33 of 34 Games | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/peace-rally-planned-group-here-seeks-to-hold-union-square-meeting.html | 'PEACE RALLY' PLANNED; Group Here Seeks to Hold Union Square Meeting Wednesday | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/richardson-takes-title-wins-in-western-junior-tennis-lesch-boys.html | RICHARDSON TAKES TITLE; Wins in Western Junior Tennis --Lesch Boys' Final Victor | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/john-busichio.html | JOHN BUSICHIO | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ralph-tillson.html | RALPH TILLSON | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/los-angeles-frees-rents-local-federal-director-scores-vote-of-city.html | LOS ANGELES FREES RENTS; Local Federal Director Scores Vote of City Council | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/j-k-roosevelt-buys-estate.html | J. K. Roosevelt Buys Estate | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/accent-on-leaves-many-ferns-can-be-grown-in-the-garden-if-proper.html | ACCENT ON LEAVES; Many Ferns Can Be Grown in the Garden, If Proper Conditions Are Provided Soil a Factor Need for Moisture To Restore Acidity From Dealers and Nurseries | True | By Charles E. Mohr Director, Audubon Nature Centergottscho-Schleisner | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/browns-check-senators-triumph-by-109-despite-8run-inning-by-losers.html | BROWNS CHECK SENATORS; Triumph by 10-9 Despite 8-Run Inning by Losers in 4th | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-p-carpenter-will-be-married-smith-college-alumna-engaged-to.html | MISS P. CARPENTER WILL BE MARRIED; Smith College Alumna Engaged to Richard Kieselbach, Who Studied at Dartmouth | True | Special To The New York Times.Henry C. Engels | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-wadsworth-engaged-to-wed-vassar-alumna-will-be-bride-of-george.html | MISS WADSWORTH ENGAGED TO WED; Vassar Alumna Will Be Bride of George Washburne, a Former Captain in Army | True | Special to THE NEW YORK TIMES.Buschke | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/heads-win.html | Heads Win | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/true-sisters-to-meet.html | True Sisters to Meet | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/battle-front-focus-on-pusan-defenders-strength-the-possibilities.html | Battle Front; Focus on Pusan Defenders' Strength The Possibilities 'They Kept Coming' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/austrian-reds-called-up.html | Austrian Reds Called Up | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lightning-study-wins-medal.html | Lightning Study Wins Medal | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/in-and-out-of-books-newsbreaks-unfinished-business-rfd-new-york.html | IN AND OUT OF BOOKS; Newsbreaks Unfinished Business R.F.D. New York Causerie Memory Book Thames Topics Item | True | By David Dempsey | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/casualties-list.html | Casualties List | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/old-cabin-given-to-us-relic-of-homestead-days-is-set-up-in-nebraska.html | OLD CABIN GIVEN TO U.S.; Relic of Homestead Days Is Set Up in Nebraska | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/topics-of-the-times-nation-on-wheels-no-hint-of-washington-of-many.html | Topics of The Times; Nation on Wheels No Hint of Washington of Many Colors To Catch the Eye Don't Cross the Line | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/human-theory-refuted-jersey-prosecutor-says-law-permits-few.html | 'HUMAN' THEORY REFUTED; Jersey Prosecutor Says Law Permits Few Indictments | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plan-for-biennials-seed-must-be-sown-now-if-new-plants-are-to-be.html | PLAN FOR BIENNIALS; Seed Must Be Sown Now if New Plants Are to Be Ready for Next Season Ten Different Kinds Planting Procedure Winter Protection | True | By Olive E. Allenroche | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/move-to-battle.html | Move to Battle | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/unification-in-battle.html | UNIFICATION" IN BATTLE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tankers-capacity-increased.html | Tanker's Capacity Increased | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/poles-doom-aviator-as-agent-for-british.html | POLES DOOM AVIATOR AS AGENT FOR BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/typical-house-in-expanding-jersey-colony.html | TYPICAL HOUSE IN EXPANDING JERSEY COLONY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/occupation-of-anui-claimed.html | Occupation of Anui Claimed | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/frederick-w-flake.html | FREDERICK W. FLAKE | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/general-applies-as-recruit.html | General Applies as Recruit | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/next-two-weeks-critical-in-korean-action-mr-low-on-the-need-for-un.html | NEXT TWO WEEKS CRITICAL IN KOREAN ACTION; MR. LOW ON THE NEED FOR U.N. TROOPS | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-insect-allies-vote-of-thanks-is-rated-them-by-gardeners-for.html | THE INSECT ALLIES; Vote of Thanks Is Rated Them by Gardeners For Sile Effective Weapons More Direct Attack | True | By Edwin Way Teale | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/football-giants-to-leave-tuesday-new-york-squad-of-45-slated-to.html | FOOTBALL GIANTS TO LEAVE TUESDAY; New York Squad of 45 Slated to Start Training at the Saranac Lake Camp | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/divorce-to-mrs-lillian-roberts.html | Divorce to Mrs. Lillian Roberts | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/greek-ship-beats-favored-lights-up-by-nose-in-choice-stakes-at.html | Greek Ship Beats Favored Lights Up by Nose in Choice Stakes at Monmouth; BROOKMEADE STAR PAYS $6.20 FOR $2 Greek Ship First in Stirring Stretch Battle With Lights Up at Monmouth Park POST CARD THIRD AT WIRE Victor, With Culmone Aboard, Is Timed in 2:03 2/5 for Mile and a Quarter Fox Time Early Leader Ferd Runs Poor Race Singing Sword Pays $110 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/james-earley.html | JAMES EARLEY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/a-tennessee-crusader-tackles-crime-senator-kefauvers-investigation.html | A Tennessee Crusader Tackles Crime; Senator Kefauver's investigation already has hit some kingpins of the gambling rackets. A Tennessee Crusader | True | By Jay Walz | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-janet-baker-will-be-married-alumna-of-connecticut-college.html | MISS JANET BAKER WILL BE MARRIED; Alumna of Connecticut College Betrothed to Charles Iredell Tenney, Trinity Graduate | True | Special to The New York Times.Deford Dechert | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/russell-r-richardson.html | RUSSELL R. RICHARDSON | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-merchants-point-of-view-controls-issue-joined-orders-spurt.html | The Merchant's Point of View; Controls Issue Joined. Orders Spurt Sharply Textile Allocations Begun | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/education-in-review-colleges-plan-to-cooperate-with-government-and.html | EDUCATION IN REVIEW; Colleges Plan to Cooperate With Government And Among Themselves in an Emergency War Role Reviewed Staff Members Effect on Building Programs | True | By Benjamin Fine | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/prices-on-upswing-for-household-items.html | PRICES ON UPSWING FOR HOUSEHOLD ITEMS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/plans-350-houses-of-masonry-type-vialonga-opens-a-new-project-at.html | PLANS 350 HOUSES OF MASONRY TYPE; Vialonga Opens a New Project at New Milford--Projects in Piscataway Township Models for 220-Home Colony PLANS 350 HOUSES OF MASONRY TYPE Sales in East Brunswick | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/johnson-retorts-to-arms-criticism-he-reports-on-5year-outlay-of.html | JOHNSON RETORTS TO ARMS CRITICISM; He Reports on 5-Year Outlay of $90,000,000,000, Putting New Equipment at 18% JOHNSON RETORTS TO ARMS CRITICISM THE SECRETARY'S LETTER | True | By John. D. Morris Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/letters-to-the-editor-letter-from-germany-no-comparison-pellmell.html | Letters To the Editor; Letter From Germany'' No Comparison Pell-Mell Sweeping Evaluation A Reply | True | FELIX FRANK. New York City.WILFRED C. HULSE. New York City.E.M. FLEISSNER. Aurora, N.Y.DIETER CUNZ, University of Maryland. College Park, Md.J. ALVKIN KUGELMASS. New York City. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ferns-that-flourish-in-sun-and-shade.html | FERNS THAT FLOURISH IN SUN AND SHADE | True | Gottscho-Schleisner | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/edward-teddy-higgs.html | EDWARD (TEDDY) HIGGS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/handy-resigns-as-coach-track-mentor-at-notre-dame-will-go-into.html | HANDY RESIGNS AS COACH; Track Mentor at Notre Dame Will Go Into Business | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-abraham-affianced-wells-college-graduate-will-be-wed-to-byron.html | MISS ABRAHAM AFFIANCED; Wells College Graduate Will Be Wed to Byron Hale Delavan | | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ruhr-lacks-arms-facilities.html | Ruhr Lacks Arms Facilities | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/some-seasonal-chips-from-saratoga-a-native-son-insists-that-august.html | Some Seasonal Chips From Saratoga; A native son insists that August at the spa improves the human as well as equine breed. Seasonal Chips From Saratoga | True | By Frank Sullivan | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/israels-economy-has-4year-plan-developing-of-1250000-acres-is-prime.html | ISRAEL'S ECONOMY HAS 4-YEAR PLAN; Developing of 1,250,000 Acres Is Prime Need Because of Influx of Newcomers | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/lowerage-group-to-help-the-draft-delinquency-and-unfitness-are.html | LOWER-AGE GROUP TO HELP THE DRAFT; Delinquency and Unfitness Are Expected to Decline as the 23-Year-Olds Get Call Delinquency Also Factor Bid to Ex-Enlisted Group | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/women-in-forces-now-total-22000-7000-of-those-on-active-duty-are.html | WOMEN IN FORCES NOW TOTAL 22,000; 7,000 of Those on Active Duty Are Nurses--Strength of All Reserves Is 25,000 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/frank-p-bitomley.html | FRANK P. BITOMLEY | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gambling-inquiry-looks-for-interstate-tieups-two-views-on-the.html | GAMBLING INQUIRY LOOKS FOR INTERSTATE TIE-UPS; TWO VIEWS ON THE GAMBLING SITUATION | | By Harold B. Hinton Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/what-price-glory-the-men-again-points-the-cost-of-war-relentless.html | WHAT PRICE GLORY?; The Men' Again Points The Cost of War Relentless Heroism | True | By Bosley Crowther | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/elizabeth-sibley-worcester-bride-wed-to-nathaniel-saltonstall-2d-in.html | ELIZABETH SIBLEY WORCESTER BRIDE; Wed to Nathaniel Saltonstall 2d in All Siints Church-- Will Reside in South | | Special to The New York Times.David Berns | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-kt-kunkel-harrisburg-bride-salem-church-is-setting-for.html | MISS K.T. KUNKEL HARRISBURG BRIDE; Salem Church Is Setting for Marriage to Kenneth Stark Jr., an Alumnus of W. and L. | | Special to The New York Times.Shahian | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/allies-study-ban-on-german-reds-mccloy-says-officials-weigh-partys.html | ALLIES STUDY BAN ON GERMAN REDS; McCloy Says Officials Weigh Party's Legality in West-- Police Increase Favored Populace Is Anxious Accused in Kidnapping | True | By Jack Raymond Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/yales-lacrosse-squad-defeats-britain-9-to-5.html | Yale's Lacrosse Squad Defeats Britain, 9 to 5 | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/strafaci-reaches-final-at-apawamis-semifinalists-in-apawamis-golf.html | STRAFACI REACHES FINAL AT APAWAMIS; Semi-Finalists in Apawamis Golf STRAFACI REACHES FINAL AT APAWAMIS | True | By William J. Briordy Special To the New York Times.the New York Timesthe New York Times | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-ward-is-wed-in-floral-setting-bride-of-donald-c-vaughan-jr-in.html | MISS WARD IS WED IN FLORAL SETTING; Bride of Donald C. Vaughan Jr. in Episcopal Church of Holy Spirit at Orleans, Mass. | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-george-ripperger.html | MRS. GEORGE RIPPERGER | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/rail-bridge-nears-completion.html | Rail Bridge Nears Completion | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/prospects-for-rail-travel-with-new-equipment-the-lines-are-better.html | PROSPECTS FOR RAIL TRAVEL; With New Equipment, the Lines are Better Prepared to Handle Essential and Pleasure Traffic Than They Were in 1941 Controls Coming? Freight Totals New Agency Self-Discipline | | By Armand Schwab Jr.southern Pacific | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/nuptials-today-for-miss-seman.html | Nuptials Today for Miss Seman | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/steel-mills-equal-to-any-emergency-leaders-pledge-ability-to-meet.html | STEEL MILLS EQUAL TO ANY EMERGENCY; Leaders Pledge Ability to Meet All Military Demand Without Starving Civilian Economy EXPANSION IS PAYING OFF $2,500,000,000 Outlay Places Industry in Better Position Than in Last War Record of Profits STEEL MILLS EQUAL TO ANY EMERGENCY | | By Thomas E. Mullaney | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/benelux-parley-opens-three-nations-plan-to-extend-present-economic.html | BENELUX PARLEY OPENS; Three Nations Plan to Extend Present Economic Accord | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-gordon-s-calder-has-child.html | Mrs. Gordon S. Calder Has Child | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/aa-called-guide-for-narcotic-fight-warden-of-san-quentin-urges.html | A.A. CALLED GUIDE FOR NARCOTIC FIGHT; Warden of San Quentin Urges Method Used to Curb Liquor Be Applied Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dr-stork-quits-pediatrics.html | Dr. Stork Quits Pediatrics | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/flight-from-war-levies-causes-sharp-drop-in-market-supply-of.html | Flight From War Levies Causes Sharp Drop In Market Supply of Tax-Exempt Securities; Flight From War Levies Causes Sharp Drop In Market Supply of Tax-Exempt Securities Views of Specialists Broader Demand Seen | | By Paul Heffernan | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/upstate-traffic-in-7hour-jam.html | Upstate Traffic in 7-Hour Jam | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-quinn-is-wed-to-richard-mhugh-manhattanville-alumna-bride-of.html | MISS QUINN IS WED TO RICHARD M'HUGH; Manhattanville Alumna Bride of Former Pilot in Church at Misquamicut, R.I | True | Special to The New York Times.Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/letters-to-the-times-statehood-for-hawaii-readiness-for-status-said.html | Letters to The Times; Statehood for Hawaii Readiness for Status Said to Be Indicated by Political Record Capacity for Government Establishment of Republic Public Health To Draft Womanpower Plan for Wider Participation by Women Suggested Televised First Aid Racism or Democracy Discriminatory Practices as Aid to Communism Discussed Achievement in Korea Military Training | True | EDWARD R. BURKE. Washington, July 27, 1950.DOROTHY KENYON. New York, July 26, 1950.JACOB SARNOFF, M.D. Brooklyn, July 26, 1950.S. RALPH HARLOW. Northampton, Mass., July 25, 1950,NELL F. LITTLE. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/copyright-tangle-many-foreign-composers-denied-royalty-payments.html | COPYRIGHT TANGLE; Many Foreign Composers Denied Royalty Payments Through Confusion of Law Philharmonic's Offer Other Composers | True | By Olin Downes | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/to-direct-sales.html | TO DIRECT SALES | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-books-for-the-younger-readers-library-young-anthology-junior.html | New Books for the Younger Readers' Library; Young Anthology Junior Sailors Lone Star Rising Woodland Mystery Runaway Poets and Doctors | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/james-f-daly.html | JAMES F. DALY | True | | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/isadore-friedman.html | ISADORE FRIEDMAN | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mao-seems-determined-on-formosan-invasion-two-views-on-the-formosa.html | MAO SEEMS DETERMINED ON FORMOSAN INVASION; TWO VIEWS ON THE FORMOSA PROBLEM | True | By Henry R. Lieberman Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-marion-west-wed-becomes-bride-in-new-rochelle-of-perry-b.html | MRS. MARION WEST WED; Becomes Bride in New Rochelle of Perry B. Crandell | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/on-the-campus-on-the-campus-on-the-campuscontinued.html | On the Campus; On The Campus On The Campus-- (Continued) | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/londoners-attack-moscows-embassy.html | LONDONERS ATTACK MOSCOW'S EMBASSY | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/ecuador-accused-of-discrimination-50-cut-in-consular-fees-for-goods.html | ECUADOR ACCUSED OF DISCRIMINATION; 50% Cut in Consular Fees for Goods on Her Ships Protested by Chairman of Conference | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/jersey-cattle-show-aug-15.html | Jersey Cattle Show Aug. 15 | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/salesmen-to-ask-a-voice-on-curbs-groups-plan-talks-in-capital-to.html | SALESMEN TO ASK A VOICE ON CURBS; Groups Plan Talks in Capital to Bar Hardships-- Concerns Scanning Sales Set-Ups Convention Ban Recalled Smaller Staffs Required | True | By James J. Nagle | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/tafthartley-law-seen-as-malicious.html | TAFT-HARTLEY LAW SEEN AS 'MALICIOUS' | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/troth-announced-of-jo-anne-taylor.html | TROTH ANNOUNCED OF JO ANNE TAYLOR | True | La Moitte-Teunissen | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/stochekfriedson.html | Stochek--Friedson | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/picture-credits-113395718.html | PICTURE CREDITS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/to-be-taken-at-face-value.html | To Be Taken At Face Value | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/shermanastor.html | Sherman--Astor | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/mrs-francis-brennan-has-son.html | Mrs. Francis Brennan Has Son | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/child-to-mrs-w-benjamin-3d.html | Child to Mrs. W. Benjamin 3d | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/india-will-send-medical-aid-to-korea-nehru-tells-un-india-offers-un.html | India Will Send Medical Aid To Korea, Nehru Tells U.N.; INDIA OFFERS U.N. AMBULANCE UNIT Western Delegates Meet Confident on Maneuver | True | By A.m. Rosenthal Special To the New York Times.. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/10-games-for-cincinnati-u.html | 10 Games for Cincinnati U. | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/oklahoma-recounts-due-loser-asks-governorship-action-winner-a-study.html | OKLAHOMA RECOUNTS DUE; Loser Asks Governorship Action, Winner a Study in Part | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/miss-mary-e-smith-wed-in-yale-chapel.html | MISS MARY E. SMITH WED IN YALE CHAPEL | True | Special to The New York Times.Jay Slorm | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/insurers-seeking-a-warrisk-hedge-life-concerns-move-to-obtain-the.html | INSURERS SEEKING A WAR-RISK HEDGE; Life Concerns Move to Obtain the Right to Insert Clauses in Newly Written Policies DEMAND IS UP SHARPLY Far Exceeds That Preceding Last Conflict as Calls Into Services Mount Rush for Protection Is On Immediate Use Not Planned INSURERS SEEKING A WAR-RISK HEDGE | | By Thomas P. Swift | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/643-readers-like-them.html | 643 Readers Like Them | True | By Donald Barr | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/in-current-fiction-polish-village-child-of-earth-willing-victims.html | In Current Fiction; Polish Village Child of Earth Willing Victims | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/walter-h-liebman-divorced.html | Walter H. Liebman Divorced | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/wheel-hoe-eases-care-of-vegetable-plot-use-of-this-cultivating-tool.html | WHEEL HOE EASES CARE OF VEGETABLE PLOT; Use of This Cultivating Tool Reduces Time, as Well as Labor, to Minimum Good Investment Obstacle to Seedlings | | By Paul Worrj. Horace McFarland | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/sangermeyerhoff.html | Singer--Meyerhoff | True | Special to The New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/radio-concert-programs-of-the-week.html | RADIO CONCERT PROGRAMS OF THE WEEK | | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/roland-e-remley-sr.html | ROLAND E. REMLEY SR. | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-dramatic-case-of-mr-lattimore-a-story-of-one-mans-fight-to.html | THE DRAMATIC CASE OF MR. LATTIMORE; A Story of One Man's Fight to Defend Himself Against Charges of Disloyalty Owen Lattimore's Story | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/foe-gains-in-south-korean-volunteers-and-refugees-near-the-front-an.html | FOE GAINS IN SOUTH; KOREAN VOLUNTEERS AND REFUGEES NEAR THE FRONT: AN AMERICAN CONVOY | True | By Lindesay Parrott Special To the New York Times. | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/dorothy-krieger-to-marry-sept-16-senior-at-cornell-will-be-wed-in.html | DOROTHY KRIEGER TO MARRY SEPT. 16; Senior at Cornell Will Be Wed in St. Thomas Church to Frank Garland Trau Jr. | | Bradford Bachrach | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/us-natators-work-for-meet-in-tokyo-kiphuths-team-to-see-action.html | U.S. NATATORS WORK FOR MEET IN TOKYO; Kiphuth's Team to See Action Against Japanese Stars in Tour Opener on Friday | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/daughter-to-mrs-wm-lefevre.html | Daughter to Mrs. W.M. LeFevre | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/added-to-board-of-utility.html | Added to Board of Utility | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/textile-makers-preparing-for-action-to-meet-expanded-military-needs.html | Textile Makers Preparing for Action To Meet Expanded Military Needs; TEXTILE MAKERS READY TO SPEED UP | | By Herbert Koshetz | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/law-held-lenient-in-auto-fatalities-harvesting-the-bumper-wheat.html | LAW HELD LENIENT IN AUTO FATALITIES; HARVESTING THE BUMPER WHEAT CROP IN TEXAS | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/power-for-peace.html | Power For Peace | True | | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/gilbert-burdett-broker-dies-at-69-partner-in-laidlaw-co-was.html | GILBERT BURDETT, BROKER, DIES AT 69; Partner in Laidlaw & Co. Was Ex-Governor of Association of Stock Exchange Firms | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/new-atomic-capital-richland-wash-replaced-the-old-riproaring.html | New Atomic Capital; Richland, Wash., has replaced the old rip-roaring A-bomb center, Hanford, new a 'ghost town' in the plutonium processing area. New Atomic Capital | True | By Hanson W. Baldwin | | C1B 256699 | |
| 1950-07-30 | 1950-07-30 | https://www.nytimes.com/1950/07/30/archives/the-upper-south-local-matters-encroach-on-area-feeling-effects-of.html | THE UPPER SOUTH; Local Matters Encroach on Area Feeling Effects of War | True | Special to THE NEW YORK TIMES. | | C1B 256699 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/canadian-planes-reach-japan.html | Canadian Planes Reach Japan | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/carpet-concern-gets-loan.html | Carpet Concern Gets Loan | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mcarthy-lays-upset-in-korea-to-acheson.html | MCARTHY LAYS UPSET IN KOREA TO ACHESON | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-leigh-berrien-becomes-engaged-smith-college-graduate-to-be.html | MISS LEIGH BERRIEN BECOMES ENGAGED; Smith College Graduate to Be Bride of Procter Smith Jr., a Former Lieutenant | True | Special to THE NEW YORK TIMES.Master | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/nurses-asked-to-fight-polio.html | Nurses Asked to Fight Polio | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/weismanmiller.html | Weisman--Miller | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/drobny-danish-net-victor.html | Drobny Danish Net Victor | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/director-of-nursing-named.html | Director of Nursing Named | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/newcombe-victor-on-5hitter-72-brooks-rout-rush-in-5run-fifth-homers.html | Newcombe Victor on 5-Hitter, 7-2; Brooks Rout Rush in 5-Run Fifth; Homers by Reese, Campanella Highlight Big Inning Against Cubs--Don Strikes Out Five in Registering 10th Success Big Push in Fifth Fine Stop By Serena Hodges Goes Hitless | True | By Roscoe McGowen | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/walkers-winordie-edict-marks-end-of-pollyannism-men-sense-that.html | Walker's Win-or-Die Edict Marks End of Pollyannism; Men Sense That General Awakened Country to Realities That Had Been Glossed Over | True | By W.h. Lawrence Special To The New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-yorks-team-beats-cavan-1412-takes-gaelic-football-title-in.html | NEW YORK'S TEAM BEATS CAVAN, 14-12; Takes Gaelic Football Title in Thrilling Irish League Final on Dublin Field Led by O'Sullivan Check Cavan Attack | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/11016-for-cancer-nursing-work.html | $11,016 for Cancer Nursing Work | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/tv-jobbers-found-lagging-on-bills-collections-must-be-prompt-credit.html | TV JOBBERS FOUND LAGGING ON BILLS; Collections Must Be Prompt, Credit Office Warns--Some Concerns Out of Business Merchandise Didn't Move New Catalytic Unit for Socony | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/2000-australians-volunteer.html | 2,000 Australians Volunteer | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/training-movies-pledged-film-council-to-help-produce-pictures.html | TRAINING MOVIES PLEDGED; Film Council to Help Produce Pictures During Korean Crisis | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/to-be-trustee-of-foundation.html | To Be Trustee of Foundation | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/redbirds-3-in-6th-mark-63-triumph-slaughters-triple-big-blow-off.html | REDBIRDS 3 IN 6TH MARK 6-3 TRIUMPH; Slaughter's Triple Big Blow Off Jones as Giants Lose After 9 Victories in Row STALEY MASTER ON MOUND Cardinal Ace Racks Up No. 10, Yielding 7 Hits-- Wide Toss Ends Schoendienst String Country Gets 3-Bagger Wild Throw to Third | True | By Louis Effrat | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/abroad-tito-may-be-on-vacation-but-yugoslavia-is-not-an-air-of.html | Abroad; Tito May Be on Vacation, but Yugoslavia Is Not An Air of Confidence A Straw in the Wind | True | By Anne O'Hare McCormick | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/refugees-in-india-warn-government-convention-demands-relief-for.html | REFUGEES IN INDIA WARN GOVERNMENT; Convention Demands Relief for Destitute Millions Lest They Join Communists Refugees Carry Posters Three Steps Proposed Pact Held Ineffective | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gets-ophthalmology-post-in-medical-center-unit.html | Gets Ophthalmology Post In Medical Center Unit | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/factory-site-sold-in-elmhurst-area.html | FACTORY SITE SOLD IN ELMHURST AREA | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/war-profiteering-stirs-baruchs-ire-any-system-that-permits-it-while.html | WAR PROFITEERING STIRS BARUCH'S IRE; Any System That Permits it While Men Risk Their Lives Is Immoral, He Says Tribute to Chaplains Corps | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/wh-reynolds-gets-new-post.html | W.H. Reynolds Gets New Post | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/troth-made-known-of-miss-mclelland.html | TROTH MADE KNOWN OF MISS MCLELLAND | True | Special to THE NEW YORK TIMES.Pach Bros | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/patrolman-kills-himself.html | Patrolman Kills Himself | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rain-fails-waynesburg-third-dry-july-29-in-a-row-breaks-towns.html | RAIN FAILS WAYNESBURG; Third Dry July 29 in a Row Breaks Town's 'Tradition' | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/highway-accidents-cost-723-lives-in-state-in-5-months-of-1950-with.html | Highway Accidents Cost 723 Lives in State in 5 Months of 1950, With Speed Top Killer | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/economics-and-finance-defense-production-act-of-1950.html | ECONOMICS AND FINANCE; 'Defense Production Act of 1950' | True | By Edward H. Collins | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/the-home-place-purchased-by-fox-fred-gipson-novel-about-life-on.html | 'THE HOME PLACE' PURCHASED BY FOX; Fred Gipson Novel About Life on Texas Farm Is Acquired for a Reported $20,000 | True | By Thomas F. Brady Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/real-estate-notes.html | Real Estate Notes | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/ha-carsten-joins-brokers.html | H.A. Carsten Joins Brokers | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/city-heat-dodgers-snarl-traffic-beach-crowds-largest-of-year.html | City Heat Dodgers Snarl Traffic; Beach Crowds Largest of Year | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/leaps-from-car-to-death-brooklyn-woman-infuriated-by-argument-with.html | LEAPS FROM CAR TO DEATH; Brooklyn Woman Infuriated by Argument With Husband | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rayon-panel-arranged-clothing-manufacturers-to-hear-discussion-at.html | RAYON PANEL ARRANGED; Clothing Manufacturers to Hear Discussion at Convention | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bar-to-dam-plan-in-hudson-scored-citizens-budget-commission-assails.html | BAR TO DAM PLAN IN HUDSON SCORED; Citizens Budget Commission Assails Board's Rejection of Beck Proposal | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-head-tennis-victor-defeats-miss-von-tarney-62-62-in-final-at.html | MISS HEAD TENNIS VICTOR; Defeats Miss von Tarney, 6-2, 6-2, in Final at Munich | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/civil-defense-plan-is-held-adequate-us-aide-says-full-setup-is-2.html | CIVIL DEFENSE PLAN IS HELD ADEQUATE; U.S. Aide Says Full Set-Up Is 2 Years Off but Sees Atomic Attacks Provided For Guidance for Cities Held Ready Specialists Already Trained | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/liu-fives-tour-canceled.html | L.I.U. Five's Tour Canceled | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/us-red-leaders-hailed-by-pravda-north-korean-invaders-captured-by.html | U.S. RED LEADERS HAILED BY PRAVDA; NORTH KOREAN INVADERS CAPTURED BY AMERICAN FORCES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/police-to-see-leibowitz-heads-of-4-organizations-will-discuss-kings.html | POLICE TO SEE LEIBOWITZ; Heads of 4 Organizations Will Discuss Kings Gambling Inquiry | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/vasollharstedt.html | Vasoll--Harstedt | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/farmington-four-winner-overcomes-fairfield-by-95-in-northeastern.html | FARMINGTON FOUR WINNER; Overcomes Fairfield by 9-5 in Northeastern League Match | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mercy-planes-listed-caa-says-350-craft-are-set-for-use-by-doctors.html | 'MERCY PLANES LISTED; C.A.A. Says 350 Craft Are Set for Use by Doctors, Hospitals | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/truman-to-confer-on-controls-today-will-meet-congress-leaders-due.html | TRUMAN TO CONFER ON CONTROLS TODAY; Will Meet Congress Leaders --Due to Give Views in Face of Move for Wide Curbs TRUMAN TO CONFER ON CONTROLS TODAY Senate to Vote on E.C.A. Funds Bowles Suggests Compromise Wage Controls Urged | True | By Clayton Knowles Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/talbut-is-reelected.html | Talbut Is Re-elected | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/child-found-in-brook-apparently-drowned.html | CHILD FOUND IN BROOK APPARENTLY DROWNED | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/talks-in-elgin-strike-recessed.html | Talks in Elgin Strike Recessed | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/line-opening-plan-of-selfinsurance-blanket-mortgage-and-surety-will.html | LINE OPENING PLAN OF SELF-INSURANCE; Blanket Mortgage and Surety Will Cover Waterman Ships Under Government Lien Provisions of the Plan Notice For Termination | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/montville-h-mallett.html | MONTVILLE H. MALLETT | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/start-breukelen-houses-today.html | Start Breukelen Houses Today | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/stalin-declared-trying-to-bleed-america-dry.html | Stalin Declared Trying To 'Bleed America Dry' | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gymnastic-victory-cited-soviet-methods-brought-title-to-poland.html | GYMNASTIC VICTORY CITED; Soviet Methods Brought Title to Poland, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/james-strollo.html | JAMES STROLLO | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/danes-unload-struck-arms-ship.html | Danes Unload Struck Arms Ship | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/delaware-power-has-record-sales-increase-of-73-is-reported-for-six.html | DELAWARE POWER HAS RECORD SALES; Increase of 7.3% Is Reported for Six Months--$1,501,067 Net Shows $108,122 Rise | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/retreating-kochang-troops-watch-for-infiltrators-in-the-nearby-hill.html | Retreating Kochang Troops Watch For Infiltrators in the Near-By Hills; RETREATING FORCES SEEK INFILTRATORS Enemy Tries the Next Hill Assault on Both Flanks | True | By W.h. Lawrence Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/2-in-spy-inquiry-face-court-today-brothman-miss-moskowitz-accused.html | 2 IN SPY INQUIRY FACE COURT TODAY; Brothman, Miss Moskowitz Accused of Inducing Gold to Give False Testimony | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-harry-r-rheel.html | MRS. HARRY R. RHEEL | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/red-mobilization-termed-feverish-us-intervention-caused-north-to.html | RED MOBILIZATION TERMED 'FEVERISH'; U.S. Intervention Caused North to Raise Army to 200,000, Intelligence Staff Says RED MOBILIZATION TERMED 'FEVERISH Air-Ground Link Completed | True | By Walter Sullivan Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/academy-head-to-retire.html | Academy Head to Retire | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fluid-line-marks-styles-by-desses-theme-is-expressed-in-tunic.html | FLUID LINE MARKS STYLES BY DESSES; Theme Is Expressed in Tunic, Handkerchief Panel and Petal Cut of Clothes Panel to Facilitate Walking Diagonal Fold Employed Raspberry Broadcloth Used | True | By Virginia Pope. Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/some-gains-noted-in-labor-output-nonmanufacturing-industries.html | SOME GAINS NOTED IN LABOR OUTPUT; Non-Manufacturing Industries Improved, Productivity During Last Decade Output 70 Per Cent Higher | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/150000-fire-at-penn-yan.html | $150,000 Fire at Penn Yan | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/investigation-of-hoarders-asked.html | Investigation of Hoarders Asked | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/ore-load-sets-canal-record.html | Ore Load Sets Canal Record | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/colombia-permits-alien-pilots.html | Colombia Permits Alien Pilots | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/blood-for-suffolk-hospitals.html | Blood for Suffolk Hospitals | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/charles-a-fisher.html | CHARLES A. FISHER | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/ennis-blows-sink-pirates-100-42-grand-slam-in-1st-gume-2run-blast.html | ENNIS BLOWS SINK PIRATES, 10-0, 4-2; Grand Slam in 1st Game, 2-Run Blast in 2d Help Phils Boost League Lead Whiz Kids Revenge Pass to Pinch-Hitter | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dog-praised-by-court-animal-helped-in-capture-of-suspect-in-assault.html | DOG PRAISED BY COURT; Animal Helped in Capture of Suspect in Assault Case | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/texts-of-official-releases-on-the-days-fighting-in-the-war-in-korea.html | Texts of Official Releases on the Day's Fighting in the War in Korea; NORTH KOREANS OPEN OFFENSIVE IN SOUTHERN SECTORS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/cernik-tops-dorfman-in-final.html | Cernik Tops Dorfman in Final | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/leaflet-distributed-to-south-koreans.html | LEAFLET DISTRIBUTED TO SOUTH KOREANS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/72046420-in-issues-on-market-this-week.html | $72,046,420 IN ISSUES ON MARKET THIS WEEK | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/modern-furniture-has-a-new-outlet-todays-house-now-reopens-with.html | MODERN FURNITURE HAS A NEW OUTLET; Today's House Now Reopens With Work by Several of Foremost Designers Wood, Metal and Grass | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/benelux-accord-near-almost-full-agreement-reached-on-commercial.html | BENELUX ACCORD NEAR; Almost Full Agreement Reached on Commercial Policy | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/protest-peace-rally-ban-alp-and-dr-dubois-ask-mayor-to-order-permit.html | PROTEST PEACE RALLY BAN; A.L.P. and Dr. DuBois Ask Mayor to Order Permit Issued | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fleet-assembles-for-cruise-start-new-york-yacht-club-to-make-new.html | FLEET ASSEMBLES FOR CRUISE START; New York Yacht Club to Make New London-to-Block Island Squadron Run Today Four Starts on Each Run Yawl Mauxneau Largest | True | By James Robbins Special To The New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/3-dead-one-alive-in-glacier.html | 3 Dead, One Alive in Glacier | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/booksauthors.html | Books--Authors | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/sports-of-the-times-a-short-tale-of-tall-timber-if-the-price-is.html | Sports of The Times; A Short Tale of Tall Timber If the Price Is Right Lakers Command Respect Big Guys Not Penalized | True | By Louis Effrat | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/sarnoff-would-smuggle-2-radios-to-east-europe.html | Sarnoff Would Smuggle. $2 Radios to East Europe | True | By the United Press. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fall-in-sleep-kills-woman.html | Fall in Sleep Kills Woman | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/books-of-the-times-marshaling-of-full-defense-sharpness-of-return.html | Books of The Times; Marshaling of Full Defense Sharpness of Return Fire | True | By Orville Prescott | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/telephone-accountant-retires-after-50-years.html | Telephone Accountant Retires After 50 Years | True | Underwood & Underwood | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/a-unique-opportunity.html | A UNIQUE OPPORTUNITY | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/olivers-team-in-front-westbury-defeats-squadron-a-by-73rizzo-is.html | OLIVER'S TEAM IN FRONT; Westbury Defeats Squadron A by 7-3--Rizzo Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/20-quit-maryknoll-for-far-missions-annual-maryknoll-departure-day.html | 20 QUIT MARYKNOLL FOR FAR MISSIONS; ANNUAL MARYKNOLL DEPARTURE DAY CEREMONY | True | Special to THE NEW YORK TIMES.The New York Times (by Fred J. Sass) | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/patterns-of-the-times-backtoschool-fashions-tartans-rule-plaids.html | Patterns of The Times: Back-to-School Fashions; Tartans Rule Plaids Sewn at Home for Dress, Skirt, Jacket | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/30day-limit-set-for-defense-plan-gen-clay-asks-all-welfare-services.html | 30-DAY LIMIT SET FOR DEFENSE PLAN; Gen. Clay Asks All Welfare Services of State to Have Mobilizing Program Ready Westchester Is Prepared | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/1200-experts-vie-for-bridge-titles-columbus-ohio-is-host-for-third.html | 1,200 EXPERTS VIE FOR BRIDGE TITLES; Columbus, Ohio, Is Host for Third Time This Year to Championship Tourney Three Teams Tied for Second | True | By Albert H. Morehead Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/prayer-is-stressed-as-daily-discipline.html | PRAYER IS STRESSED AS DAILY DISCIPLINE | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/steelers-report-to-camp.html | Steelers Report to Camp | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/james-lees-co-raises-carpets.html | James Lees Co. Raises Carpets | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/tobin-acts-to-fill-manpower-needs-1800-employment-offices-at.html | TOBIN ACTS TO FILL MANPOWER NEEDS; 1,800 Employment Offices at Service of Management in Defense, He Says Cooperation Urged The Goodwin Report | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/upswing-in-cotton-continued-in-week-new-seasonal-highs-recorded-but.html | UPSWING IN COTTON CONTINUED IN WEEK; New Seasonal Highs Recorded but Soften Friday, Closing Up 125 to 150 Points | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/un-eases-restrictions-on-flying-of-its-banner.html | U.N. Eases Restrictions On Flying of Its Banner | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/communists-in-shipping.html | COMMUNISTS IN SHIPPING | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/brokers-rent-offices-jellinak-and-bliss-to-ocupy-space-in-488.html | BROKERS RENT OFFICES; Jellinak and Bliss to Ocupy Space in 488 Madison Ave. | True | | | | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/old-ship-lingers-a-river-landmark-barkentine-buccaneer-ends-war-and.html | OLD SHIP LINGERS, A RIVER LANDMARK; Barkentine Buccaneer Ends War and Theatrical Career at Hastings-on-Hudson Built in World War I Theatrical Career Ends | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/margo-jones-to-do-comedy-by-crump-starring-in-tryout.html | MARGO JONES TO DO COMEDY BY CRUMP; STARRING IN TRYOUT | True | By J.p. Shanley | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/tv-group-in-lease-science-pictures-rents-on-57th-streetother-leases.html | TV GROUP IN LEASE; Science Pictures Rents on 57th Street-- Other Leases | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/claire-korn-becomes-bride.html | Claire Korn Becomes Bride | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/togliatti-rallies-italy-against-us-bids-reds-gird-to-chase-out.html | TOGLIATTI RALLIES ITALY AGAINST U.S.; Bids Reds Gird to 'Chase' Out Americans if They Should Try to Set Up Bases Omen of Greater Activity Vatican Is Scored | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/joining-burlington-mills-in-merchandising-post.html | Joining Burlington Mills In Merchandising Post | True | Blackstone Studios | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/robinson-hits-149-after-ring-drills-welterweight-champion-only-2.html | ROBINSON HITS 149 AFTER RING DRILLS; Welterweight Champion Only 2 Pounds Over Limit in Work for Fusari Bout Aug. 9 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/10000-is-given-for-research.html | $10,000 Is Given for Research | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/9800000-is-sought-by-fire-department.html | $9,800,000 IS SOUGHT BY FIRE DEPARTMENT | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/coffee-table-convertible-to-two-heights.html | COFFEE TABLE CONVERTIBLE TO TWO HEIGHTS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dr-alfred-barone-long-a-missionary.html | DR. ALFRED BARONE, LONG A MISSIONARY | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bob-porterfield-stricken.html | Bob Porterfield Stricken | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/cancer-symposium-studies-incidence-scientists-believe-accurate.html | CANCER SYMPOSIUM STUDIES INCIDENCE; Scientists Believe Accurate Statistics Will Help Remove Causes of the Disease NEED FOR RESEARCH CITED Geographical Location, Races, Religions and Types of Work Are Listed as Factors Several Projects Proposed Types Vary With Religion To Study Effect of Diet | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/sports-today.html | Sports Today | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/west-germans-bulgars-in-pact.html | West Germans, Bulgars in Pact | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-truman-at-pier-she-and-daughter-meet-friend-arriving-on-liner.html | MRS. TRUMAN AT PIER; She and Daughter Meet Friend Arriving on Liner America | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-francis-e-barbour.html | MRS. FRANCIS E. BARBOUR | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rinks-roof-falls-scores-hurt.html | Rink's Roof Falls, Scores Hurt | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/col-fx-jennings.html | COL. F.X. JENNINGS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/william-s-mgreevy.html | WILLIAM S. M'GREEVY | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/europeans-want-more-arms-help-experts-of-some-pact-nations-hoping.html | EUROPEANS WANT MORE ARMS HELP; Experts of Some Pact Nations Hoping for Flow of Aid on Lend-Lease Scale | True | By Benjamin Welles Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/cookeichner.html | Cook--Eichner | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-ce-scholding.html | MRS. C.E. SCHOLDING | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/tribute-is-offered-to-army-chaplains-service-at-st-patricks-notes.html | TRIBUTE IS OFFERED TO ARMY CHAPLAINS; Service at St. Patrick's Notes Corps' 175th Year--Prayers Said for Slain Priest | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/jordan-bill-would-outlaw-reds.html | Jordan Bill Would Outlaw Reds | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/panama-buys-exus-base-land-will-be-used-as-auxiliary-field-for.html | PANAMA BUYS EX-U.S. BASE; Land Will Be Used as Auxiliary Field for National Airport | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/trinity-aide-resigns-rev-dh-morse-for-16-years-with-church-seeks.html | TRINITY AIDE RESIGNS; Rev. D.H. Morse, for 16 Years With Church, Seeks Rest | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rabbi-mrs-taub-wed-50-years.html | Rabbi, Mrs. Taub Wed 50 Years | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/weisses-dominate-event-take-mens-womens-singles-in-german-tennis.html | WEISSES DOMINATE EVENT; Take Men's, Women's Singles in German Tennis Tournament | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/plan-independent-machine-sales.html | Plan Independent Machine Sales | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/thirsty-maine-town-gets-water.html | Thirsty Maine Town Gets Water | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/flora-dickson-affianced-smith-college-alumna-will-be-bride-of-h.html | FLORA DICKSON AFFIANCED; Smith College Alumna Will Be Bride of H. Everett Shore 3d | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/us-skeet-meet-opens-today.html | U.S. Skeet Meet Opens Today | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/jersey-city-downed-by-red-wings-75-50.html | JERSEY CITY DOWNED BY RED WINGS, 7-5, 5-0 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/letters-to-the-times-overseas-broadcasts-plea-made-for.html | Letters to The Times; Overseas Broadcasts Plea Made for Appropriation to Assure Effective Work Russian Propaganda Conquest by Default Franklin's Remark Quoted History of Route 22 Shortage of Nurses Hospital Director Cites His Interest in Public Health Nursing Home Care Program Bedside Nursing Name of New Bus Terminal | | HARRISON BRODY. New York, July 21, 1950.MARGERY ERICKSON. New York, July 24, 1950.H.D. CARLTON. West Chazy, N.Y., July 23, 1950.E.M. BLUESTONE, M.D.,LEE K. JAFFE, | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gi-sees-10-buddies-tortured-killed-private-says-foe-forced-men.html | G.I. SEES 10 BUDDIES TORTURED, KILLED; Private Says Foe Forced Men Barefoot Over Gravel, Shot Them When Exhausted | | By Richard J.h. Johnston Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/motion-piuture-ad-exhibit.html | Motion Piuture 'Ad' Exhibit | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday. Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/east-side-houses-in-new-ownership-investors-get-two-buildings-on.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Investors Get Two Buildings on 59th Street--Sale Closed on Riverside Drive | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mosbacher-yacht-gains-second-straight-victory-world-recordholder.html | Mosbacher Yacht Gains Second Straight Victory; WORLD RECORD-HOLDER PREPARING FOR $50,000 RACE | | By Michael Strauss Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-garrett-kip.html | MRS. GARRETT KIP | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bank-note.html | BANK NOTE | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-ford-fiancee-of-former-captain-alumna-of-westover-school.html | MISS FORD FIANCEE OF FORMER CAPTAIN; Alumna of Westover School Engaged to Matthew Gault, '42 Princeton Graduate | | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/on-television.html | ON TELEVISION | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/3-belgians-killed-in-clash-at-liege-civil-war-a-threat-cabinet.html | 3 BELGIANS KILLED IN CLASH AT LIEGE; CIVIL WAR A THREAT; Cabinet Meets in Emergency Session-- Police Open Fire on Socialist Gathering PREMIER SEES LEOPOLD Walloon Strikers Plan a March on Brussels in Defiance of Government's Ban Threat of Civil War Socialists See Premier 3 KILLED IN LIEGE; CIVIL WAR THREAT Covered With Posters | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/britain-stronger-keating-asserts-industry-better-prepared-for-war.html | BRITAIN STRONGER, KEATING ASSERTS; Industry Better Prepared for War Than in 1939, Says Executive of Ekco | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/direct-trip-to-new-york-liner-gripsholm-will-leave-bremerhaven-on.html | DIRECT TRIP TO NEW YORK; Liner Gripsholm Will Leave Bremerhaven on Oct. 17 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/six-new-yorkers-injured-thrown-onto-rocks-in-bridge-collapse-at.html | SIX NEW YORKERS INJURED; Thrown Onto Rocks in Bridge Collapse at Catskill Resort | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/3-auto-race-fans-killed-20-others-injured-as-car-hits-barrier-in.html | 3 AUTO RACE FANS KILLED; 20 Others Injured as Car Hits Barrier in Switzerland | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/key-aides-on-visit-generals-trip-is-linked-to-truman-effort-to-halt.html | KEY AIDES ON VISIT; General's Trip Is Linked to Truman Effort to Halt Chinese War RED MAINLAND IS BOMBED Nationalists Report 150 Craft Hit Near Quemoy in a 'Self-Defense' Action Mistakes Premier M'ARTHUR VISITING CHIANG IN FORMOSA Mainland Is Bombed | | By Burton Crane Special To The New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/no-general-increase-in-furniture-prices.html | NO GENERAL INCREASE IN FURNITURE PRICES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/story-of-a-locked-door-or-how-police-rescue-boy-2-romping-in.html | STORY OF A LOCKED DOOR; Or, How Police Rescue Boy, 2, Romping in Bathroom | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dr-amadeo-m-pecoraro.html | DR. AMADEO M. PECORARO | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fitzpatrick-names-platform-group.html | FITZPATRICK NAMES PLATFORM GROUP | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fire-records.html | Fire Records | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/army-education-program.html | Army Education Program | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fire-at-harness-track-destroys-parimutuel-building-at-the-laurel.html | FIRE AT HARNESS TRACK; Destroys Pari-Mutuel Building at the Laurel Raceway | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/the-uns-gravest-test.html | THE U.N.'S GRAVEST TEST | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-am-grill-led-elevator-concern-exactress-who-won-success-as-head.html | MRS. A.M. GRILL, LED ELEVATOR CONCERN; Ex-Actress Who Won Success as Head of Supply Company in Hoboken Is Dead | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/church-site-consecrated.html | Church Site Consecrated | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/red-sox-indians-split-double-bill-boston-is-victor-63-after-losing.html | RED SOX, INDIANS SPLIT DOUBLE BILL; Boston Is Victor, 6-3, After Losing Opener in Tenth by 6-5--Dobson Hurt | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/homers-highlight-sweep-by-157-43-the-start-of-a-double-play-in.html | HOMERS HIGHLIGHT SWEEP BY 15-7, 4-3; THE START OF A DOUBLE PLAY IN CHICAGO YESTERDAY | True | By John Drebinger Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-finnish-ship-freighter-nearing-completion-in-holland-for-fall.html | NEW FINNISH SHIP; Freighter Nearing Completion in Holland for Fall Sailing | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/other-corp-reports-profit-rates-rise-in-17-industries.html | OTHER CORP. REPORTS; PROFIT RATES RISE IN 17 INDUSTRIES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/seminar-to-honor-prof-graham.html | Seminar to Honor Prof. Graham | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/plans-jersey-home-colony.html | Plans Jersey Home Colony | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fulfilling-truman-aim-mist-blankets-plane-defensive-action-not.html | Fulfilling Truman Aim; Mist Blankets Plane Defensive Action Not Barred | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/son-born-to-mrs-osmun-fort.html | Son Born to Mrs. Osmun Fort | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/georgina-w-green-to-be-bride-aug-11.html | GEORGINA W. GREEN TO BE BRIDE AUG. 11 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gospel-is-applied-to-red-aggression-to-win-for-christ-dr-imes-says.html | GOSPEL IS APPLIED TO RED AGGRESSION; To Win for Christ, Dr. Imes Says, 'We Must Outthink, Outwork and Outlove the Russians' | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/czechs-honor-dmytryk-us-director-under-contempt-sentence-cited-at.html | CZECHS HONOR DMYTRYK; U.S. Director Under Contempt Sentence Cited at Film Fete | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/attlee-warns-fire-in-korea-may-destroy-britons-homes-attlee-in.html | Attlee Warns 'Fire' in Korea May Destroy Britons' Homes; ATTLEE IN WARNING ON 'FIRE' IN KOREA Effort to Arouse People Putting Off Evil Day | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/caffrey-takes-swim-title.html | Caffrey Takes Swim Title | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/hollywood-gets-lindell.html | Hollywood Gets Lindell | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/60000-witnesses-open-weeks-rally-opening-day-at-international.html | 60,000 'WITNESSES OPEN WEEK'S RALLY; OPENING DAY AT INTERNATIONAL CONVENTION OF JEHOVAH'S WITNESSES | True | By Richard H. Parkethe New York Times (BY HARRY SPOTTS) | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/ground-broken-for-parsonage.html | Ground Broken for Parsonage | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/houghton-made-library-trustee.html | Houghton Made Library Trustee | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mack-operations-transferred.html | Mack Operations Transferred | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/scare-buying-of-food-reported-about-over.html | SCARE BUYING OF FOOD REPORTED ABOUT OVER | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-charles-p-sumner.html | MRS. CHARLES P. SUMNER | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rationing-of-clothing-in-israel-starts-today.html | Rationing of Clothing In Israel Starts Today | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/myra-bloch-married-graduate-of-wellesley-becomes-bride-of-marvin.html | MYRA BLOCH MARRIED; Graduate of Wellesley Becomes Bride of Marvin Skolnick | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/edwin-s-hersey.html | EDWIN S. HERSEY | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/upstate-woman-dies-at-102.html | Upstate Woman Dies at 102 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/opens-miami-investment-office.html | Opens Miami Investment Office | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/advertising-news-and-notes-exhibit-to-show-movie-ads-tea-campaign.html | Advertising News and Notes; Exhibit to Show Movie Ads Tea Campaign Is Planned Accounts Personnel Notes | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/asks-spiritual-awakening.html | Asks 'Spiritual Awakening' | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rhee-says-aid-to-south-koreans-by-un-disrupted-plan-of-reds-to.html | Rhee Says Aid to South Koreans by U.N. Disrupted Plan of Reds to Attack Japan | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/stone-laid-for-bronx-church.html | Stone Laid for Bronx Church | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/war-fails-to-cut-ship-travel-much-cancellations-of-space-for.html | WAR FAILS TO CUT SHIP TRAVEL MUCH; Cancellations of Space for Overseas Reported as Surprisingly Low Reluctant to Talk of Trend Many Taken by Waiting Lists Liners Scheduled This Week | True | By George Horne | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/hong-kong-seizes-island-amphibious-landing-is-enacted-by-volunteer.html | HONG KONG 'SEIZES' ISLAND; Amphibious Landing Is Enacted by Volunteer Defense Force | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/union-men-reject-hudson-motor-pact.html | UNION MEN REJECT HUDSON MOTOR PACT | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/detroits-16-hits-defeat-athletics-tigers-8run-rally-in-fifth-sparks.html | DETROIT'S 16 HITS DEFEAT ATHLETICS; Tigers' 8-Run Rally in Fifth Sparks 12-10 Victory--Kell, Wertz Pade the Attack | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/singerbest.html | Singer--Best | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/manhattan-plans-for-buildings-rise-value-of-those-filed-in-first.html | MANHATTAN PLANS FOR BUILDINGS RISE; Value of Those Filed in First Half $72,420,282, Against $46,479,389 a Year Ago | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/the-screen.html | THE SCREEN | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/all-safe-in-brazil-crash-vargas-backers-slightly-hurt-flying-to.html | ALL SAFE IN BRAZIL CRASH; Vargas Backers Slightly Hurt Flying to Candidate's Home | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/spiritual-arming-urged-rev-re-mcevoy-counsels-it-to-ease-worlds.html | SPIRITUAL ARMING URGED; Rev. R.E. McEvoy Counsels It to Ease World's Tensions | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/us-envoy-to-tel-aviv-submits-his-resignation.html | U.S. Envoy to Tel Aviv Submits His Resignation | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/devlin-dobbs-win-2-up-beat-fuss-and-shreve-in-final-on-wheatley.html | DEVLIN, DOBBS WIN, 2 UP; Beat Fuss and Shreve in Final on Wheatley Hills Links | | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/appointed-to-bank-post.html | Appointed to Bank Post | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/food-hoarding-halt-seen-head-of-9000-grocers-says-full-shelves.html | FOOD HOARDING HALT SEEN; Head of 9,000 Grocers Sisys Full Shelves Reassure | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/churchgoers-ride-free-jacksonville-fla-bus-firm-whips-up-attendance.html | CHURCHGOERS RIDE FREE; Jacksonville, Fla., Bus Firm Whips Up Attendance | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/buyers-oppose-hoarding-government-purchasers-back-fight-on-public.html | BUYERS OPPOSE HOARDING; Government Purchasers Back Fight on Public Panic | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-giles-betrothed-to-robert-j-mooney.html | MISS GILES BETROTHED TO ROBERT J. MOONEY | | Douglas Meaney | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/negro-has-new-problems-womens-group-notes-them-as-races-horizon.html | NEGRO HAS NEW PROBLEMS; Women's Group Notes Them as Race's Horizon Widens | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/nine-juveniles-ready-for-flash-on-opening-saratoga-card-today-win.html | Nine Juveniles Ready for Flash On Opening Saratoga Card Today; Win or Lose Looms as Favorite in $7,500 Sprint-- Nullify and Hit Back in Field -- Race Meeting to Last 4 Weeks Lost East View Purse Second in Last Try Sunny Jim Will Be There | | By James Roach Special To The New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gi-flees-capture-in-korean-attire-at-the-front-and-a-report-behind.html | G.I. FLEES CAPTURE IN KOREAN ATTIRE; AT THE FRONT AND A REPORT BEHIND THE LINES IN SOUTH KOREA | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/market-in-london-offers-contrasts-prices-continue-to-fall-back-but.html | MARKET IN LONDON OFFERS CONTRASTS; Prices Continue to Fall Back but New Capital Offerings Are in Good Demand DARK CLOUDS ARE LOOMING Rearmament Program Held to Contain Threat of New Austerities for Nation New Problems Arising 1948 Action Recalled MARKET IN LONDON OFFERS CONTRASTS | True | By Lewis L. Nettleton Special To The New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/surgeon-sped-over-ocean-airline-in-3-hours-starts-her-from-zurich.html | SURGEON SPED OVER OCEAN; Airline in 3 Hours Starts Her From Zurich to Atlanta | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/profit-rates-rise-in-17-industries-ftc-report-compares-1949-returns.html | PROFIT RATES RISE IN 17 INDUSTRIES; F.T.C. Report Compares 1949 Returns With Those of '40 in Analysis of 25 Groups MOTORS IN THE VANGUARD 6 Divisions Show Decreased Percentages, 2 Unchanged-- Decline From '48 Seen How Rates Were Computed EARNINGS REPORTS OF CORPORATIONS Abitibi Power and Paper | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-baker-takes-net-final-64-97-scores-over-miss-connolly-at.html | MISS BAKER TAKES NET FINAL, 6-4, 9-7; Scores Over Miss Connolly at Maidstone Club--Miss Fry, Doris Hart Win Doubles | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/miss-mary-lithgow-prospective-bride.html | MISS MARY LITHGOW PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/3way-body-urged-to-fix-farm-policy-national-planning-group-asks.html | 3-WAY BODY URGED TO FIX FARM POLICY; National Planning Group Asks Voice for Business, Labor as New Thesis Is Reported Wide Dissension Stressed Thesis of the New Proposal Taxing Program Involved Family-Farm Plan Is Hit | True | By Bess Furman Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rev-leslie-c-greeley.html | REV. LESLIE C. GREELEY | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/cochell-upsets-topseeded-mulloy-in-final-of-southampton-tennis.html | Cochell Upsets Top-Seeded Mulloy in Final of Southampton Tennis Tourney; SAN FRANCISCO ACE WINS, 9-7, 6-3, 4-6, 6-2 Cochell, With Superior Service and Speed, Checks Mulloy at Meadow Club Net LOSER'S DUO RETIRES CUP Mulloy and Talbert Turn Back Sivitt-Schwartz in Doubles by 8-10, 9-7, 6-4, 3-6, 6-2 Mulloy No. 5 in Nation Mulloy Refuses to Quit Loser Breaks Through | True | By Allison Danzig Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/un-still-guessing-on-soviet-tactics-no-agenda-disclosed-by-malik.html | U.N. STILL GUESSING ON SOVIET TACTICS; No Agenda Disclosed by Malik for Tomorrow's Meeting Despite 3-Day Rule | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/old-heroes-battle-at-coogans-bluff-giants-of-the-present-and-past.html | OLD HEROES BATTLE AT COOGAN'S BLUFF; GIANTS OF THE PRESENT AND PAST AT THE POLO GROUNDS | True | The New York Times (by Patrick Burns) | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gladstonekingsley.html | Gladstone--Kingsley | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gets-lincolnmercury-post.html | Gets Lincoln-Mercury Post | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/cincinnati-beaten-at-boston-42-100-braves-move-back-to-3d-place-as.html | CINCINNATI BEATEN AT BOSTON, 4-2, 10-0; Braves Move Back to 3d Place as Bickford, Antonelli Win -- Torgeson, Gordon Star First Victory of Season Wallops 19th Homer | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/news-of-food-footlong-grinder-cool-to-make-and-eat-on-days-when.html | News of Food; Foot-Long 'Grinder' Cool to Make and Eat on Days When Temperature Gets Near 90 | True | By Jane Nickerson | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mr-odwyers-charges.html | MR. O'DWYER'S CHARGES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/chicago-stock-yards-act-to-cut-30000000-loss.html | Chicago Stock Yards Act To Cut $30,000,000 Loss | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/french-and-swiss-hopeful-over-pact-agreements-effective-sept-1.html | FRENCH AND SWISS HOPEFUL OVER PACT; Agreements Effective Sept. 1 Expected to Bring Benefits Despite New Obstacles Exports to Switzerland Expenditures by Tourists | True | By George H. Morison Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/columbia-to-take-harriman-mansion-estate-offered-columbia-for-major.html | COLUMBIA TO TAKE HARRIMAN MANSION; ESTATE OFFERED COLUMBIA FOR MAJOR CONFERENCE CENTER | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/roberta-a-brandt-wed-becomes-bride-at-the-plaza-of-daniel-lewis.html | ROBERTA A. BRANDT WED; Becomes Bride at the Plaza of Daniel Lewis Gutman | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/kleppner-sailing-victor-tops-series-at-westport-for-li-sound-snipe.html | KLEPPNER SAILING VICTOR; Tops Series at Westport for L.I. Sound Snipe Title | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/named-by-park-tilford.html | Named by Park & Tilford | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/state-acts-to-end-hospital-fund-ban-goldstein-clears-denver-tb.html | STATE ACTS TO END HOSPITAL FUND BAN; Goldstein Clears Denver TB Institution, Would Permit Appeal for Aid Here | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/owen-off-for-giant-camp-football-squad-to-open-drills-at-saranac.html | OWEN OFF FOR GIANT CAMP; Football Squad to Open Drills at Saranac Lake Tomorrow | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/claude-l-pruyn.html | CLAUDE L. PRUYN | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/paul-r-mallon-49-retired-columnist-newspaper-man-27-years-who.html | PAUL R. MALLON, 49, RETIRED COLUMNIST; Newspaper Man 27 Years Who Revealed 2 Secret Senate Roll-Calls in 1929 Dies Nominated for Pulitzer Prize | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bulgaria-protests-to-yugoslavia.html | Bulgaria Protests to Yugoslavia | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/clark-victor-at-traps.html | Clark Victor at Traps | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/rearming-effects-on-france-studied-big-crops-and-stocks-of-food.html | REARMING EFFECTS ON FRANCE STUDIED; Big Crops and Stocks of Food Obviate Need for Such Controls, Experts Say Some Early Shortages Seen Heads Pharmaceutical Group | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/george-ring.html | GEORGE RING | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/allout-bid-is-seen-striving-to-stem-the-north-korean-advance-reds.html | ALL-OUT BID IS SEEN; STRIVING TO STEM THE NORTH KOREAN ADVANCE REDS IN A BIG DRIVE TO CAPTURE PUSAN Small Tank Attack Repulsed Eighth Gives Up Some Ground Naval Forces Augmented | True | By Lindesay Parrott Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/crisis-in-korea.html | CRISIS IN KOREA | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/investing-companies.html | INVESTING COMPANIES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/philadelphia-in-recovery-revival-from-setback-in-1949-reported.html | PHILADELPHIA IN RECOVERY; Revival From Setback in 1949 Reported Sparked by Housing | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/belgrade-denies-shift-reports-of-change-in-attitude-on-korea-termed.html | BELGRADE DENIES SHIFT; Reports of Change in Attitude on Korea Termed Unfounded | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dignity-of-labor-is-cited-by-bishop-it-brings-mankind-nearer-to-god.html | DIGNITY OF LABOR IS CITED BY BISHOP; It Brings Mankind Nearer to God, Visiting Speaker Says in Service at St. John's | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/detective-ends-life-with-shot-in-street.html | DETECTIVE ENDS LIFE WITH SHOT IN STREET | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/german-reds-say-us-plots-floods-propaganda-blast-alleges-plan-to-in.html | GERMAN REDS SAY U.S. PLOTS FLOODS; Propaganda Blast Alleges Plan to Inundate 4 Cities in Case of East-West Conflict Four Cities on List Next Few Months Vital | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dow-chemical-co-clears-33813105-net-profit-reported-for-fiscal-year.html | DOW CHEMICAL CO. CLEARS $33,813,105; Net Profit Reported for Fiscal Year Shows 33% Increase Over Previous Period SALES SCORE 10% BULGE Placed at $220,830,183 Total -- $50,000,000 for Expansion -- Other Company Earnings | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/will-promote-koolfoam-for-dayton-rubber-co.html | Will Promote Koolfoam For Dayton Rubber Co. | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/fisherman-catches-47-cash.html | Fisherman Catches $47 Cash | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/filipino-economy-is-showing-strain-high-food-prices-and-lack-of-new.html | FILIPINO ECONOMY IS SHOWING STRAIN; High Food Prices and Lack of New Industries Emphasize U.S. Mission's Problems | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/william-a-hastings.html | WILLIAM A. HASTINGS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/500-mothballed-navy-planes-revved-up-in-400acre-desert-parking-lot.html | 500 Moth-balled Navy Planes 'Revved Up' In 400-Acre Desert Parking Lot in Arizona | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/burkes-70-for-268-wins-at-sioux-city-alexander-next-in-open-golf.html | BURKE'S 70 FOR 268 WINS AT SIOUX CITY; Alexander Next in Open Golf With 271-- Snead, Mangrum, O'Leary, Hawkins at 273 Webb Low Amateur Had 3-Stroke Edge | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-serly-work-played-autori-conducts-alarms-and-excursions-at.html | NEW SERLY WORK PLAYED; Autori Conducts 'Alarms and Excursions' at Chautauqua | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/vietminh-forces-expected-to-grow-french-in-indochina-regard-rebels.html | VIETMINH FORCES EXPECTED TO GROW; French in Indo-China Regard Rebels' Threats in Light of Rise in Troop Strength Arms Being Added 40,000 in Tongking | True | By Tillman Durdin Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/ch-giraldas-gelmar-is-winner-among-765-dogs-at-sparta-show-german.html | Ch. Giralda's Gelmar Is Winner Among 765 Dogs at Sparta Show; German Shepherd Chosen by Quirk in Lake Mohawk K.C.'s Final--Dachshund Kandi Styck, Spaniel Hallelujah Score Field Trial Exhibition Gain Futurity Honors | | By John Rendel Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bushwicks-in-front-61-120.html | Bushwicks in Front, 6-1, 12-0 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/erp-funds-help-building-in-vienna-paralysis-of-reconstruction-is.html | E.R.P. FUNDS HELP BUILDING IN VIENNA; Paralysis of Reconstruction Is Ended--Austrians Delight in Restored Shrines | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/yacht-taking-fuel-blows-up.html | Yacht Taking Fuel Blows Up | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/asks-hospitality-to-gis-truman-committee-urges-cities-to-increase.html | ASKS HOSPITALITY TO G.I.'s; Truman Committee Urges Cities to Increase Programs | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/echo-bay-order-of-finishes.html | Echo Bay Order of Finishes | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/resident-offices-report-on-trade-stores-seek-quick-deliveries-on.html | RESIDENT OFFICES REPORT ON TRADE; Stores Seek Quick Deliveries on All Fall Items-- Prices of Raw Materials Advance | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/tiny-city-serves-stadium-visitors-7000-witnesses-providing-first.html | TINY 'CITY' SERVES STADIUM VISITORS; 7,000 'Witnesses' Providing First Aid, Food, Housing, Literature and Mail Inspector Is "Fascinated" | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/whitehead-shows-way-he-and-farrington-card-156-in-dameo-memorial.html | WHITEHEAD SHOWS WAY; He and Farrington Card 156 in Dameo Memorial Tourney | | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/westbury-rides-to-96-victory-over-bostwick-field-polo-squad-preece.html | Westbury Rides to 9-6 Victory Over Bostwick Field Polo Squad; Preece Scores Four Goals and Corey Three to Pace Winners, Who Lead, 4-1, at Half --3 Tallies in 4th Period Decide Sinford, Bostwick Shift Tagle to Captain Team | True | By William J. Briordy Special To the New York Times | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/schreiber-tops-hoffman-captures-eastern-clay-court-title-by-63-62.html | SCHREIBER TOPS HOFFMAN; Captures Eastern Clay Court Title by 6-3, 6-2, 6-1 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/generals-insisted-so-korea-was-split.html | Generals Insisted, So Korea Was Split | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/pros-lead-benefit-golf-beat-amateur-women-players-in-rehabilitation.html | PROS LEAD BENEFIT GOLF; Beat Amateur, Women Players in Rehabilitation Tourney | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/palafox-of-mexico-defeats-mgregor-checks-australias-bid-for-davis.html | PALAFOX OF MEXICO DEFEATS M'GREGOR; Checks Australia's Bid for Davis Cup Series Sweep-- Sweden 4-0 Victor | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/english-bishop-acclaims-united-states-for-its-swift-response-in.html | English Bishop Acclaims United States For Its Swift Response in Korean Crisis | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/horatio-e-luce.html | HORATIO E. LUCE | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/books-published-today.html | Books Published Today | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/todd-takes-sales-action-new-market-department-set-up-and-other.html | TODD TAKES SALES ACTION; New Market Department Set Up and Other Changes Made | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/army-advertises-course-in-reading-in-the-armys-intensive.html | ARMY 'ADVERTISES COURSE IN READING; IN THE ARMY'S INTENSIVE EDUCATIONAL PROGRAM | True | Special to THE NEW YORK TIMES.Department of Defense | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-television-line-set-coaxial-cable-is-installed-from-omaha-to.html | NEW TELEVISION LINE SET; Coaxial Cable Is Installed From Omaha to Kansas City | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/made-womens-leader-in-travelers-aid-drive.html | Made Women's Leader In Travelers Aid Drive | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/social-trinity-emphasized.html | 'Social Trinity' Emphasized | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/municipal-loans-new-york-school-district-hawaii-tampa-fla.html | MUNICIPAL LOANS; New York School District Hawaii Tampa, Fla. | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/marilyn-kahn-wed-in-queens.html | Marilyn Kahn Wed in Queens | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/syria-complains-to-un-accuses-israel-of-aggression-and-asks-council.html | SYRIA COMPLAINS TO U.N.; Accuses Israel of 'Aggression' and Asks Council to Act | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/named-to-export-lines-post.html | Named to Export Lines Post | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/allstar-eleven-drills-blues-turn-back-golds-146-in-intrasquad-camp.html | ALL-STAR ELEVEN DRILLS; Blues Turn Back Golds, 14-6, in Intra-Squad Camp Contest | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/traffic-is-heavy-in-battery-tunnel-32-more-carried-35-more-earned.html | TRAFFIC IS HEAVY IN BATTERY TUNNEL; 32% More Carried, 35% More Earned in First 5 Weeks Than Pre-Opening Estimates $490,335 IS COLLECTED Authority Reports 8 Facilities Produced Highest Income Ever Realized in 6 Months $17,485,280 in Tolls | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/chemical-center-bombed-superforts-drop-500ton-load-on-coastal-city.html | CHEMICAL CENTER BOMBED; Superforts Drop 500-Ton Load on Coastal City of Hungnam | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/wnh-van-der-vorm-named-managing-director-of-hollandamerica-line.html | W.N.H. van der Vorm Named Managing Director of Holland-America Line; Shipping News and Notes | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/honored-in-korea.html | HONORED IN KOREA | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/107th-infantry-in-front-conquers-canadian-grenadier-guards-in-rifle.html | 107TH INFANTRY IN FRONT; Conquers Canadian Grenadier Guards in Rifle Match | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/hoarding-assailed-by-official-group-fight-against-panic-buying-is.html | HOARDING ASSAILED BY OFFICIAL, GROUP; Fight Against Panic Buying Is Pledged by the Institute of Governmental Purchasing PUBLIC ORDERS HELD DOWN Strict Compliance With Any Future Controls or Priorities Is Promised to Truman | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/receives-prelates-robes.html | Receives Prelate's Robes | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/hamilton-scores-by-97-triumphs-over-west-shore-as-pflug-registers-6.html | HAMILTON SCORES BY 9-7; Triumphs Over West Shore as Pflug Registers 6 Goals | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/petina-and-baum-sing-viennese-melodies.html | PETINA AND BAUM SING VIENNESE MELODIES | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/margaret-e-brady-betrothed.html | Margaret E. Brady Betrothed | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/oneyear-maturities-of-us-46111060083.html | ONE-YEAR MATURITIES OF U.S. $46,111,060,083 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/joining-ward-wheelock-as-chief-of-radio-video.html | Joining Ward Wheelock As Chief of Radio, Video | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/defense-orders-snag-steel-sales-priority-poses-a-major-issue-output.html | 'DEFENSE' ORDERS SNAG STEEL SALES; Priority Poses a Major Issue --Output at 99.5%, With Demand as High as Ever | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/radio-corporation-of-america-shows-net-in-half-year-more-than.html | Radio Corporation of America Shows Net In Half Year More Than Double 1949 Figure | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-molyneux-opening-stiffened-peplums-on-tubular-skirts-give.html | NEW MOLYNEUX OPENING; Stiffened Peplums on Tubular Skirts Give Dramatic Touch | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/net-to-new-soccer-head-mcguire-new-york-named-vice-president-of-us.html | NET TO NEW SOCCER HEAD; McGuire, New York, Named Vice President of U.S. Group | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/grain-prices-fail-to-sustain-rises-corn-rye-and-soybeans-react-from.html | GRAIN PRICES FAIL TO SUSTAIN RISES; Corn, Rye and Soybeans React From Seasonal Highs--Wheat, Under Pressures, Lags Parity Status of the Grains Seasonal Prospects for Wheat Resistance to Pressure | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/new-line-of-microdrill-bushings.html | New Line of Micro-Drill Bushings | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/floyd-rose-noted-in-steel-industry-engineer-active-in-pittsburgh-u.html | FLOYD ROSE, NOTED IN STEEL INDUSTRY; Engineer, Active in Pittsburgh U. Alumni Affairs, Is Dead-- Executive of Many Firms | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/plane-wreckage-sighted-missing-french-airliner-found-in-middle-of.html | PLANE WRECKAGE SIGHTED; Missing French Airliner Found in Middle of Sahara Desert | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/senators-topple-browns-95-138-homers-by-mele-noren-mar-opener-and.html | SENATORS TOPPLE BROWNS, 9-5, 13-8; Homers by Mele, Noren Mar Opener, and 8-Run Ninth Decides Second Contest | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/brewers-grant-pay-rises-five-in-jersey-sign-contracts-for-10-cents.html | BREWERS GRANT PAY RISES; Five in Jersey Sign Contracts for 10 Cents an Hour More | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/reserve-recall-plan-set-us-expected-to-report-policy-soon-to-public.html | RESERVE RECALL PLAN SET; U.S. Expected to Report Policy Soon to Public, Employers | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/2-fishermen-saved-in-bay.html | 2 Fishermen Sived in Bay | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/gen-church-to-command-gen-deans-24th-division.html | Gen. Church to Command Gen. Dean's 24th Division | True | U.S. Army | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/prices-are-steady-in-dutch-market-strength-in-the-commodities-and.html | PRICES ARE STEADY IN DUTCH MARKET; Strength in the Commodities and Desire for Liquidity Act as Counterbalances | True | By Paul Catz Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/joseph-valenta.html | JOSEPH VALENTA | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/6-missing-on-alaska-c54-weather-retards-hunt-for-plane-overdue-on.html | 6 MISSING ON ALASKA C-54; Weather Retards Hunt for Plane Overdue on Cargo Flight | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/children-who-wait.html | CHILDREN WHO WAIT | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mayor-of-panama-unseated.html | Mayor of Panama Unseated | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/lit-bros-changes-issued.html | Lit Bros. Changes Issued | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/jewelers-to-meet-here-6000-expected-at-convention-and-show-on-aug.html | JEWELERS TO MEET HERE; 6,000 Expected at Convention and Show on Aug. 14 to 17 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/long-war-in-korea-seen-eichelberger-doubts-us-can-mount-big.html | LONG WAR IN KOREA SEEN; Eichelberger Doubts U.S. Can Mount Big Offensive Before Fall | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/french-oppose-limited-deal.html | French Oppose Limited Deal | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/president-orders-harriman-to-brace-security-policies-new-agencies.html | PRESIDENT ORDERS HARRIMAN TO BRACE SECURITY POLICIES; New Agencies of White House Did Not Meet Expectations in Korea Crisis, Capital Hears TROOP WITHDRAWAL CITED Meetings of National Council Called Too Undecided, With Acheson, Johnson Pressed HARRIMAN TO SEEK TIGHTER SECURITY Our Commitments Involved Effects of System Weighed New Officials Proposed | True | By James Reston Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/major-defense-role-urged-for-the-state-department.html | Major Defense Role Urged For the State Department | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/myles-standish.html | MYLES STANDISH | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/schooling-pressed-by-armed-services-courses-covering-all-phases-of.html | SCHOOLING PRESSED BY ARMED SERVICES; Courses Covering All Phases of Education Are Designed to Produce Best Forces Many Soldiers Take Courses SCHOOLING PRESSED IN ARMED SERVICES Praised by General Collins Pattern Is Set For Officers General Education Emphasized Special Program Conducted | True | By Benjamin Fine | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/lord-hacking-served-as-mp-for-27-years.html | LORD HACKING; SERVED AS M.P. FOR 27 YEARS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/us-title-shoot-put-off-rifle-pistol-events-on-coast-hit-by-world.html | U.S. TITLE SHOOT PUT OFF; Rifle, Pistol Events on Coast Hit by 'World Conditions' | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/man-drowns-in-jamaica-bay.html | Man Drowns in Jamaica Bay | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dr-charles-h-breed.html | DR. CHARLES H. BREED | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/greek-art-unearthed-hand-and-finger-of-the-winged-victory-of.html | GREEK ART UNEARTHED; Hand and Finger of the Winged Victory of Samothrace Found | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/general-mills-income-up-13251218-or-587-a-share-against-11654036-or.html | GENERAL MILLS INCOME UP; $13,251,218, or $5.87 a Share, Against $11,654,036, or $5.11 | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/34-in-public-health-internships.html | 34 in Public Health Internships | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/aleman-dedicates-new-oil-refinery-30000000-plant-in-mexico-to-turn.html | ALEMAN DEDICATES NEW OIL REFINERY; $30,000,000 Plant in Mexico to Turn Out 30,000 Barrels of Gasoline Daily | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/sarah-payne-park-will-be-married-former-student-at-colorado-college.html | SARAH PAYNE PARK WILL BE MARRIED; Former Student at Colorado College Is Fiancee of John L. Heffron 2d, Navy Veteran. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/nuptials-of-miss-jean-e-lust.html | Nuptials of Miss Jean E. Lust | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/3-contemporaries-performed-at-fete-bernstein-conducts-works-by.html | 3 CONTEMPORARIES PERFORMED AT FETE; Bernstein Conducts Works by Shapero, Diamond and Foss at Berkshire Festival Simple and Direct Style Ellabelle Davis Is Soloist | True | By Howard Taubman Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/chaplin-bars-use-of-film-showing-of-the-circus-for-red-benefit.html | CHAPLIN BARS USE OF FILM; Showing of 'The Circus' for Red Benefit Balked, Says Lawyer | True | | | C1B 256700 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/nepal-reinforces-border-with-tibet-guards-and-military-posts-are.html | NEPAL REINFORCES BORDER WITH TIBET; Guards and Military Posts Are Strengthened as Red Threat to Chinese Country Grows | True | By Robert Trumbull Special To the New York Times. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dr-la-harr-dead-expert-on-finance-former-philadelphia-treasurer-and.html | DR. L. A. HARR DEAD; EXPERT ON FINANCE; Former Philadelphia Treasurer and State Banking Secretary Was Author of 3 Books Football Star in Youth | True | The New York Times | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/air-powers-job-in-korea-strife-proves-textbook-on-limitations.html | Air Power's Job in Korea; Strife Proves Textbook on Limitations, Although Cumulative Effect Will Be Felt Korea Weather Uncertain Korea Reds Skillful | True | By Hanson W. Baldwin | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/investors-acquire-queens-apartments.html | INVESTORS ACQUIRE QUEENS APARTMENTS | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/bassett-outpoints-zulueta.html | Bassett Outpoints Zulueta | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/owen-j-roberts-bids-truman-and-acheson-push-resolution-to-spark.html | Owen J. Roberts Bids Truman and Acheson Push Resolution to Spark Atlantic Union; Lucas Hails Aid to Korea Atlantic Union Parley Urged | True | Special to THE NEW YORK TIMES. | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/yonkers-canoeists-score-bochnewich-takes-2-titles-as-team-captures.html | YONKERS CANOEISTS SCORE; Bochnewich Takes 2 Titles as Team Captures U.S. Meet | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/dr-john-h-sweet-jr.html | DR. JOHN H. SWEET JR. | True | | | C1B 256700 | |
| 1950-07-31 | 1950-07-31 | https://www.nytimes.com/1950/07/31/archives/mrs-joseph-e-sterrett.html | MRS. JOSEPH E. STERRETT | True | | | C1B 256700 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/commercial-failures-drop.html | Commercial Failures Drop | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/radiotelevision-executives.html | Radio-Television Executives | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/shoaler-bolero-and-nina-score-in-new-londonblock-island-run.html | Shoaler, Bolero and Nina Score In New London-Block Island Run; Challenge Cups Taken by Hunt's Sloop on Handicap Time for N.Y.Y.C. Thrash -- Manxman First, With Vim Next After Leaders Finish Manxman Sails Ahead | True | By James Robbins Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/tool-makers-easy-on-price-increases-many-protect-trade-buyers-of.html | TOOL MAKERS EASY ON PRICE INCREASES; Many Protect Trade Buyers of Coated Abrasives and Light Machine Types SOME SALES AT OLD LEVEL More Companies Than Before Are Found Limiting Rises to Actual Cost Increase One Company Has "Priorities" | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/alden-duer-engaged-to-amherst-alumnus-three-girls-whose-engagements.html | ALDEN DUER ENGAGED TO AMHERST ALUMNUS; THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/thailand-closes-border-seals-frontier-with-burma-where-troops-are.html | THAILAND CLOSES BORDER; Seals Frontier With Burma, Where Troops Are Said to Mass | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/office-space-taken-by-japanese-agency.html | OFFICE SPACE TAKEN BY JAPANESE AGENCY | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/janet-pinkham-fiancee-former-bennett-student-to-be-bride-of-maynard.html | JANET PINKHAM FIANCEE; Former Bennett Student to Be Bride of Maynard Marwede | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-opposes-malik-will-demand-council-go-ahead-with-korea-condemn.html | U.S. OPPOSES MALIK; Will Demand Council Go Ahead With Korea, Condemn the North SOVIET DEFEAT SEEN Delegates Move to Get U.N. Relief Supplies for War Area Civilians SOVIET PROPOSES U.N. DISCUSS CHINA Agenda Rejection Is Seen | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/vaughans-mother-dies-aide-to-president-truman-had-visited-her-in.html | VAUGHAN'S MOTHER DIES; Aide to President Truman Had Visited Her in Missouri | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/labor-leader-gets-2-years-for-perjury.html | LABOR LEADER GETS 2 YEARS FOR PERJURY | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/nmu-answers-critic-calls-liberties-union-charges-on-alien-ban.html | N.M.U. ANSWERS CRITIC; Calls Liberties Union Charges on Alien Ban 'Ridiculous' | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/syria-jordan-protest-armistice-violation-charged-to-israel-in-the.html | SYRIA, JORDAN PROTEST; Armistice Violation Charged to Israel in the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/squall-hits-yachts-in-li-girls-race.html | SQUALL HITS YACHTS IN L.I. GIRLS RACE | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/advertising-news-and-notes-program-on-brands-expanded-account.html | Advertising News and Notes; Program on Brands Expanded Account Personnel Note | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/wider-crime-inquiry-set-senate-investigation-to-include-california.html | WIDER CRIME INQUIRY SET; Senate Investigation to Include California and Pennsylvania | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/28598979-profit-shown-by-utility-figure-for-the-year-compares-with.html | $28,598,979 PROFIT SHOWN BY UTILITY; Figure for the Year Compares With $26,220,319, Total for Previous Period | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/apex-optical-buys-concern.html | Apex Optical Buys Concern | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/officers-in-army-keep-on-studying-new-lieutenants-from-west-point.html | OFFICERS IN ARMY KEEP ON STUDYING; New Lieutenants, From West Point or Elsewhere, Go Back to School for Year FT. BENNING FINE EXAMPLE Infantry Courses There Cover Wide Range of Basic and Specialized Subjects Basic Course for Officers Broad Training Stressed OFFICERS IN ARMY KEEP ON STUDYING | True | By Benjamin Fine Fort Benning, Ga. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/police-ask-4213000-for-traffic-signals.html | POLICE ASK $4,213,000 FOR TRAFFIC SIGNALS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/marine-corps-asks-for-bids-on-shoes-military-buying-thus-far-this.html | MARINE CORPS ASKS FOR BIDS ON SHOES; Military Buying Thus Far This Year Is Below 1949 Mark, Tanners Council Reports | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/canada-finds-uranium-field.html | Canada Finds Uranium Field | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/capt-w-reynolds-world-war-i-her0-infantry-officer-invalid-since-l8.html | CAPT. W. REYNOLDS, WORLD WAR I HERO; Infantry Officer, Invalid Since '18, Dies--Held D.S.C., Croix de Guerre and Silver Star | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/second-army-honors-retiring-gen-gerow.html | SECOND ARMY HONORS RETIRING GEN. GEROW | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/plant-scientist-honored-ohio-man-cited-for-research-on.html | PLANT SCIENTIST HONORED; Ohio Man Cited for Research on Chrysanthemum Disease | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/alwynn-picks-dark-hues-in-fall-paris-styles-simple-straight-lines.html | Alwynn Picks Dark Hues in Fall Paris Styles; Simple, Straight Lines Featured by Rochas | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bonds-and-shares-on-london-market-trading-lifeless-in-advance-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Lifeless in Advance of Today's U.N. Council Meeting --British Funds Down | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/visible-stop-signs.html | VISIBLE 'STOP' SIGNS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/decision-is-urged-on-bonnberlin-tie-gen-taylor-stresses-gravity-of.html | DECISION IS URGED ON BONN-BERLIN TIE; Gen. Taylor Stresses Gravity of Move, but Insists It Must Be Faced Soon | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/yanks-await-big-test-face-tigers-indians-red-sox-with-stengel.html | YANKS AWAIT BIG TEST; Face Tigers, Indians, Red Sox With Stengel Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/royals-top-jerseys-31-erskine-strikes-out-nine-for-6th-straight-in.html | ROYALS TOP JERSEYS, 3-1; Erskine Strikes Out Nine for 6th Straight in Montreal | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-holds-couple-in-spy-inquiry-here-brothman-and-miss-moskowitz.html | U.S. HOLDS COUPLE IN SPY INQUIRY HERE; Brothman and Miss Moskowitz Lose Plea for Reduction of Their $25,000 Bail Rosenberg Bail Stands Relatives Appear With Them Pleads For Lower Bail | True | | | | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/byrd-asks-an-inquiry-on-south-korea-army.html | BYRD ASKS AN INQUIRY ON SOUTH KOREA ARMY | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/phone-strike-voted-jersey-union-to-map-strategy-at-newark-meeting.html | PHONE STRIKE VOTED; Jersey Union to Map Strategy at Newark Meeting Today | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/smuggling-ring-is-uncovered.html | Smuggling Ring Is Uncovered | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/threat-of-inflation-cited-in-un-council.html | THREAT OF INFLATION CITED IN U.N. COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/jersey-afl-leader-urges-profits-tax.html | JERSEY A.F.L. LEADER URGES PROFITS TAX | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/3d-ave-line-buys-60-diesel-buses-bronx-to-get-vehicles-within-90.html | 3D AVE. LINE BUYS 60 DIESEL BUSES; Bronx to Get Vehicles Within 90 Days--New Radio-Phone Relays to Speed Repairs | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rfc-limits-loans-to-defense-needs-hise-says-move-is-designed-to.html | R.F.C. LIMITS LOANS TO DEFENSE NEEDS; Hise Says Move Is Designed to Guard Against Competition for Strategic Materials R.F.C. LIMITS LOANS TO DEFENSE NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/june-sales-rise-7-in-mail-chain-stores.html | JUNE SALES RISE 7% IN MAIL, CHAIN STORES | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/narcotic-aide-honored-jersey-award-to-as-berliner-presented-by-mrs.html | NARCOTIC AIDE HONORED; Jersey Award to A.S. Berliner Presented by Mrs. Roosevelt | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/father-being-hunted-in-drowning-of-girl-6.html | FATHER BEING HUNTED IN DROWNING OF GIRL, 6 | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ohio-edison-co-net-up-13894697-reported-for-year-compared-with.html | OHIO EDISON CO. NET UP; $13,894,697 Reported for Year Compared With $12,584,930 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/keith-falkner-on-cornell-staff.html | Keith Falkner on Cornell Staff | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/2-crane-cab-conditioners.html | 2 Crane Cab Conditioners | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/able-to-play-in-a-few-days.html | Able to Play in a Few Days | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/weapons-using-radioactive-poison-pushed-by-atomic-energy-board-atom.html | Weapons Using Radioactive Poison Pushed by Atomic Energy Board; ATOM BODY PUSHES RADIOACTIVE ARMS U-235 Output Increased Waste Buried in Sea Care Held Safety Secret | True | By Harold B. Hinton Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/shipping-news-and-notes-paul-r-smith-retiring-after-25-years-in-us.html | Shipping News and Notes; Paul R. Smith Retiring After 25 Years in U.S. Lines Posts Coast Guard Work Jumps Charter Hearing Friday | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/kiner-completed-circuit.html | Kiner Completed Circuit | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/parke-davis-has-record-sales-and-net-6month-profit-184-against-147.html | Parke, Davis Has Record Sales and Net; 6-Month Profit $1.84, Against $1.47 in '49 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/zino-francescatti-scores-in-concert-plays-beethoven-violin-work-at.html | ZINO FRANCESCATTI SCORES IN CONCERT; Plays Beethoven Violin Work at Stadium as Golschmann Conducts the Orchestra | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/stars-in-revival.html | STARS IN REVIVAL | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/senate-confirms-herzog-clague.html | Senate Confirms Herzog, Clague | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/robinson-in-light-drill-champion-works-while-fusari-rests-for-aug-9.html | ROBINSON IN LIGHT DRILL; Champion Works While Fusari Rests for Aug. 9 Bout | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/1174-for-91day-bills-average-price-of-99703-set-for-1102653-are.html | 1.174% FOR 91-DAY BILLS; Average Price of 99.703 Set for $1,102,653, Are Accepted | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/saly-mayer-dies-rescued-230000-retired-swiss-manufacturer-saved.html | SALY MAYER DIES, RESCUED 230,000; Retired Swiss Manufacturer Saved Hungarian Jews From Nazi Concentration Camps | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/winner-to-coach-at-case.html | Winner to Coach at Case | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/south-koreans-said-to-defy-us.html | South Koreans Said to Defy U.S | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/west-berlin-voids-death-penalty.html | West Berlin Voids Death Penalty | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rubber-advances-closes-at-the-top-september-up-limit-of-200-points.html | RUBBER ADVANCES; CLOSES AT THE TOP; September Up Limit of 200 Points, December, 185-- Hides Fall, Metals Mixed | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/india-nepal-sign-pacts-treaties-of-friendship-and-trade-are.html | INDIA, NEPAL SIGN PACTS; Treaties of Friendship and Trade Are Concluded at Katmandu | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bmts-quick-stop-in-tunnel-hurts-11.html | B.M.T.'S QUICK STOP IN TUNNEL HURTS 11 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/alaskan-volcano-erupts-flame-25000-feet-high.html | Alaskan Volcano Erupts; Flame 25,000 Feet High | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dance-to-assist-camp-fete-in-carmel-saturday-to-aid-madison-square.html | DANCE TO ASSIST CAMP; Fete in Carmel Saturday to Aid Madison Square Boys Club | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/letters-to-the-times-alaskan-land-rights-lack-of-safeguards-for.html | Letters to The Times; Alaskan Land Rights Lack of Safeguards for Natives Seen in Pending Statehood Bill Breakfast Time and the Newspaper Completeness of Census Coverage American Communism Service Men for Apartment Houses | True | EDUARD C. LINDEMANE. NEWBOLD COOPER.ROY V. PEEL.GULLIE B. GOLDIN.F. BURKE. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-cotton-bill-passed-by-house-measure-establishes-rules-for.html | NEW COTTON BILL PASSED BY HOUSE; Measure Establishes Rules for Allotting of Acreage During Next 2 Years Basis of Allotments System Is Abandoned | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/to-buy-for-marelli-group.html | To Buy for Marelli Group | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/foe-spurs-attack-covering-a-key-road-at-the-korean-front-fresh-us.html | FOE SPURS ATTACK; COVERING A KEY ROAD AT THE KOREAN FRONT FRESH U.S. TROOPS ARRIVE IN KOREA Pressure Shifts From North Almost the Whole Potential" | True | By Lindesay Parrott Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/named-sales-manager-of-ocedar-corporation.html | Named Sales Manager Of O'Cedar Corporation | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/mcwilliams-to-join-steelers.html | McWilliams to Join Steelers | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/added-war-effort-hinted-by-menzies-premier-says-word-is-coming-in.html | ADDED WAR EFFORT HINTED BY MENZIES; Premier Says Word Is Coming in 24 Hours on Australian Ground Participation Support Voted by Cabinet Urges Combination of Free | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/help-is-at-hand.html | HELP IS AT HAND | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-37-no-title.html | Obituary 37 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/radiumbeam-unit-to-widen-therapy-describes-radium-unit.html | RADIUM-BEAM UNIT TO WIDEN THERAPY; DESCRIBES RADIUM UNIT | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/food-price-check-is-set-by-hilliard-will-be-made-in-september-or.html | FOOD PRICE CHECK IS SET BY HILLIARD; Will Be Made in September or Earlier--Minor Changes in Effect on Aug. 16 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/1350-at-texas-coaches-school.html | 1,350 at Texas Coaches School | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/peiping-increases-drive-against-us-china-reds-hit-american-stand-on.html | PEIPING INCREASES DRIVE AGAINST U.S.; China Reds Hit American Stand on Korea and Formosa in All-Out Propaganda Victory for Korea Reds Seen Derisive Note in Drive | True | By Henry R. Lieberman Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/six-new-ministers-in-lisbons-cabinet.html | SIX NEW MINISTERS IN LISBON'S CABINET | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/brig-gen-e-butcher-an-officer-46-years.html | BRIG. GEN. E. BUTCHER, AN OFFICER 46 YEARS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/3d-loreto-suspect-held-bronx-man-gives-up-in-slaying-of-patrolman.html | 3D LORETO SUSPECT HELD; Bronx Man Gives Up in Slaying of Patrolman | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fuel-inquiry-approved-interior-committee-asks-20000-of-senate-for.html | FUEL INQUIRY APPROVED; Interior Committee Asks $20,000 of Senate for Investigation | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/no-soccer-team-to-argentina.html | No Soccer Team to Argentina | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/son-to-mrs-herbert-j-klein.html | Son to Mrs. Herbert J. Klein | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/group-will-ignore-peace-rally-ban-labor-conference-heads-defy.html | GROUP WILL IGNORE 'PEACE RALLY' BAN; Labor Conference Heads Defy Police and Prepare for Union Square Meeting Today Robeson a Speaker | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/strike-is-averted-on-hudson-tubes-company-union-agree-to-put.html | STRIKE IS AVERTED ON HUDSON TUBES; Company, Union Agree to Put Dispute Up to Arbitrator-- Sessions Begin Today Panel Members Named Size of Force Specified | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/russians-china-reds-held-on-key-north-korea-body.html | Russians, China Reds Held On Key North Korea Body | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/the-lord-and-ammunition-win-congressional-medal.html | The Lord and Ammunition Win Congressional Medal | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dawson-knockout-victor-us-boxer-halts-mougin-for-5th-straight-in.html | DAWSON KNOCKOUT VICTOR; U.S. Boxer Halts Mougin for 5th Straight in Australia | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/burtmorton.html | Burt--Morton | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/10-injured-in-crash-trolley-car-and-trailer-truck-collide-in.html | 10 INJURED IN CRASH; Trolley Car and Trailer Truck Collide in Brooklyn | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/general-expects-quiet-in-balkans-van-fleet-back-from-greece-thinks.html | GENERAL EXPECTS QUIET IN BALKANS; Van Fleet, Back From Greece, Thinks Cominform Gestures Are Cold-War Tactics U.S. Millions Well Spent Communist Army Outlawed | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/tide-waters-net-rises-sixmonth-income-225-a-share-against-217-last.html | TIDE WATER'S NET RISES; Six-Month Income $2.25 a Share, Against $2.17 Last Year | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/world-war-held-avoided-by-soviet-dulles-feels-russian-leaders-are.html | WORLD WAR HELD AVOIDED BY SOVIET; Dulles Feels Russian Leaders Are Unwilling to Bring About a New Conflagration Wants Japan Equal Partner Would Not Restore Armies | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/calderone-in-draft-call-giants-catcher-to-report-for-army.html | CALDERONE IN DRAFT CALL; Giants' Catcher to Report for Army Examination Today | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/lattimore-says-us-is-right-to-aid-korea.html | LATTIMORE SAYS U.S. IS RIGHT TO AID KOREA | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/russia-delivering-steel-ingredients-17100-tons-of-manganese-and.html | RUSSIA DELIVERING STEEL INGREDIENTS; 17,100 Tons of Manganese and 25,290 of Chrome Received in the U.S. This Year BASED ON CUSTOMS DATA Total Shipments From Soviet Since January, 1949, 173,828 Covering Both Metals | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/turks-call-entry-in-pact-acid-test-us-interest-to-be-gauged-by.html | TURKS CALL ENTRY IN PACT ACID TEST; U.S. Interest to Be Gauged by Atlantic Decision, Says Foreign Minister | True | By Farnsworth Fowle Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/july-trading-off-from-june-level-but-stock-exchange-turnover-was.html | JULY TRADING OFF FROM JUNE LEVEL; But Stock Exchange Turnover Was Heaviest of Any Like Month in 17 Years BOND MARKET CURB EXCHANGE | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/north-country-hospitals.html | NORTH COUNTRY HOSPITALS" | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/miss-deborah-morris-engaged.html | Miss Deborah Morris Engaged | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/slays-wife-over-money-jersey-man-strangles-her-for-refusing-to.html | SLAYS WIFE OVER MONEY; Jersey Man Strangles Her for Refusing to Share Profits | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/frank-d-kessler-70-consultant-on-oil.html | FRANK D. KESSLER, 70, CONSULTANT ON OIL | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/two-fined-in-embassy-incident.html | Two Fined in Embassy Incident | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/lid-not-off-costs-us-farm-aide-says-economist-at-wyoming-forum-sees.html | 'LID' NOT OFF COSTS, U.S. FARM AIDE SAYS; Economist at Wyoming Forum Sees Hope of Price Drop, Assails 'Scare' Buying Expanding Economy Foreseen Labor Objectives Outlined | True | By William M. Blair Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/faster-mail-service-here-urged-cuts-called-damaging-to-business.html | Faster Mail Service Here Urged; Cuts Called Damaging to Business; Business Day Extension Asked Curtailments Cause Some Delay Re-addressing Service Urged | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/audrey-ellen-nye-to-be-bride-sept-2-former-hood-college-student.html | AUDREY ELLEN NYE TO BE BRIDE SEPT. 2; Former Hood College Student Fiancee of Gordon Bensley, Teacher at Andover | | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-moves-to-imprison-bridges-as-menace-to-national-security.html | U.S. Moves to Imprison Bridges As Menace to National Security | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/argentina-bonn-sign-pact.html | Argentina, Bonn Sign Pact | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/business-world-store-sales-here-up-39-wide-export-controls-seen.html | BUSINESS WORLD; Store Sales Here Up 39% Wide Export Controls Seen Urged to Bid on Rayons | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/korean-body-thanks-un-assembly-expresses-gratitude-for-its-quick.html | KOREAN BODY THANKS U.N.; Assembly Expresses Gratitude for Its Quick Response | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sports-of-the-times-dog-psychologist-famesometimes-funny-theyre-too.html | Sports of The Times; Dog Psychologist Fame--Sometimes Funny They're Too Lazy All the Same | | By John Rendel | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/british-seek-cloth-from-japan.html | British Seek Cloth From Japan | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/3-called-holdup-men-identified-as-those-who-got-1800-from-trucking.html | 3 CALLED HOLD-UP MEN; Identified as Those Who Got $1,800 From Trucking Concern | | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/indians-apologize-to-steve-oneill-sorry-he-was-humiliated-in.html | INDIANS APOLOGIZE TO STEVE O'NEILL; Sorry He Was Humiliated in 'Spyglass' Affair but Refuse to Name Author of Hoax | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/marine-band-trip-voted.html | Marine Band Trip Voted | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/keystone-funds-increases-assets-combined-net-198489000-on-june30.html | KEYSTONE FUNDS INCREASES ASSETS; Combined Net $198,489,000 on June 30, Against $165,657,500--Gain for Wisconsin Co. Wisconsin Investment Co. | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/brazilian-air-crash-killed-all-10-aboard.html | BRAZILIAN AIR CRASH KILLED ALL 10 ABOARD | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/main-wins-west-canada-tennis.html | Main Wins West Canada Tennis | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/personal-notes.html | Personal Notes | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/pellone-outpoints-haines.html | Pellone Outpoints Haines' | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/queen-nazli-rebuked-by-egyptian-council.html | QUEEN NAZLI REBUKED BY EGYPTIAN COUNCIL | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/data-on-captives-sought-macarthur-sets-up-bureau-to-check-on-gis.html | DATA ON CAPTIVES SOUGHT; MacArthur Sets Up Bureau to Check on G.I.'s Held in Korea | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ingersollrand-strikers-return.html | Ingersoll-Rand Strikers Return | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/slade-outpoints-lytell-brooklyn-boxer-wins-on-split-decision-in.html | SLADE OUTPOINTS LYTELL; Brooklyn Boxer Wins on Split Decision in Bout at Erie | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-alcohol-plant-sold-to-corporation.html | U.S. ALCOHOL PLANT SOLD TO CORPORATION | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/general-at-chinju-reports-reds-beat-hell-out-of-us-us-officer-tells.html | General at Chinju Reports Reds 'Beat Hell Out of Us'; U.S. OFFICER TELLS OF CHINJU BEATING Reds Bring Up Tanks Waited at Rail Station | | By W.h. Lawrence Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/case-history-of-rabbit-ball.html | Case History of Rabbit Ball | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/duty-to-public-put-to-food-retailers.html | DUTY TO PUBLIC PUT TO FOOD RETAILERS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bath-iron-backlog-dips.html | Bath Iron Backlog Dips | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/heads-girl-scout-drive.html | Heads Girl Scout Drive | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/suffolk-to-lease-plum-island.html | Suffolk to Lease Plum Island | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/senate-votes-erp-24-billions-more-tells-beneficiary-lands-those.html | SENATE VOTES E.R.P. 2.4 BILLIONS MORE; Tells Beneficiary Lands Those Refusing Help in Korea Fight May Lose Marshall Funds Victories for Internationalists To Stand Up and Be Counted" Hickenlooper Proposal Adopted | True | By William S. White Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/expands-line-of-cottons-cone-export-co-plans-special-showingprices.html | EXPANDS LINE OF COTTONS; Cone Export Co. Plans Special Showing--Prices Due Then | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rise-in-crude-oil-use-forecast-in-august.html | RISE IN CRUDE OIL USE FORECAST IN AUGUST | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/19inch-table-model-tv-set.html | 19-Inch Table Model TV Set | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/house-votes-guam-civil-rule.html | House Votes Guam Civil Rule | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/garages-warned-on-price-gouging-action-comes-on-eve-of-new-parking.html | GARAGES WARNED ON 'PRICE GOUGING; Action Comes on Eve of New Parking Limitations in the Lower East Side Area NEW BAN EFFECTIVE TODAY. Restrictions Are Invoked as a Health Measure and Not for Traffic Regulation Effective 7 A.M. to 3 P.M. Steady Rush for Space Poor Business in Past | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/frank-pday-author-soldier-educator.html | FRANK P.DAY, AUTHOR, SOLDIER, EDUCATOR | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/warner-bros-pictures-7316000-for-9-months-against-7363000-year-ago.html | WARNER BROS. PICTURES; $7,316,000 for 9 Months Against $7,363,000 Year Ago | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/mcgraw-electric-founder-50-years-in-presidency.html | McGraw Electric Founder 50 Years in Presidency | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/security-council-sets-korea-relief-calls-on-all-un-agencies-to-help.html | SECURITY COUNCIL SETS KOREA RELIEF; Calls on All U.N. Agencies to Help Unified Command in Aiding Invaded Nation | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/8th-anniversary-marked-transportation-corps-date-is-celebrated-at.html | 8TH ANNIVERSARY MARKED; Transportation Corps Date Is Celebrated at Brooklyn Base | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/canadian-scientist-is-named.html | Canadian Scientist Is Named | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/armco-steel-nets-25705771-in-50-corporation-earns-646-a-share-in.html | ARMCO STEEL NETS $25,705,771 IN '50; Corporation Earns $6.46 a Share in Half-Year, Up From $4.01 in '49 Period | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/polio-epidemic-held-unlikely-in-nassau.html | POLIO EPIDEMIC HELD UNLIKELY IN NASSAU | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/atlantic-air-merger.html | ATLANTIC AIR MERGER | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/houston-employs-new-wharf-design-port-saves-1000000-on-two-docks.html | HOUSTON EMPLOYS NEW WHARF DESIGN; Port Saves $1,000,000 on Two Docks Using a Series of Cells Made of Sheet Steel Piling | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/hudson-bay-season-opened.html | Hudson Bay Season Opened | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/leftists-chased-by-gm-workers-2-injured-at-linden-nj-plant-by-crowd.html | 'LEFTISTS CHASED BY G.M. WORKERS; 2 Injured at Linden, N.J., Plant by Crowd Patrolling Gates --2 Others 'Take Day Off' | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/more-high-school-tests-education-board-acts-on-need-of-the-armed.html | MORE HIGH SCHOOL TESTS; Education Board Acts on Need of the Armed Services | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/davis-predicts-fight-on-plan-for-mop.html | DAVIS PREDICTS FIGHT ON PLAN FOR M.O.P. | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/jt-hill-jr-named-air-aide.html | J.T. Hill Jr. Named Air Aide | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bond-redemptions-483254000-in-july.html | BOND REDEMPTIONS $483,254,000 IN JULY | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/miss-lesser-gains-junior-golf-medal-shoots-79-in-western-tourney.html | MISS LESSER GAINS JUNIOR GOLF MEDAL; Shoots 79 in Western Tourney for 2-Stroke Margin Over Miss Ziske at Chicago | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/large-finnish-ceramics-industry-sponsors-modern-artists-colony.html | Large Finnish Ceramics Industry Sponsors Modern Artists' Colony; Arabia Potteries Provides Working Space, Materials for Designers-- Originality and Experimentation Encouraged One of Finland's Great Industries Artists Are Respected | True | By Betty Pepis Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/grains-unsettled-in-chicago-trading-wheat-closes-to-78c-lower.html | GRAINS UNSETTLED IN CHICAGO TRADING; Wheat Closes to 7/8c Lower, Soybeans 1 to 1 c Up, Corn, Oats, Rye Mixed | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/tepo-in-virginia-tech-post.html | Tepo in Virginia Tech Post | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/more-aid-to-our-allies.html | MORE AID TO OUR ALLIES | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-38-no-title.html | Obituary 38 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fordham-hill-rentals-more-apartments-are-taken-in-university.html | FORDHAM HILL RENTALS; More Apartments Are Taken in University Heights Project | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/red-ring-captures-sprint-at-suffolk-grieve-gelding-scores-by-3.html | RED RING CAPTURES SPRINT AT SUFFOLK; Grieve Gelding Scores by 3 Lengths Over War Ribbon, With Roffie in 3rd Place | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/texts-of-official-releases-on-the-days-fighting-in-the-war-in-korea.html | Texts of Official Releases on the Day's Fighting in the War in Korea; FRESH U.S. TROOPS LAND IN KOREA AS REDS PRESS ATTACKS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/once-an-actor-has-its-world-premiere.html | 'ONCE AN ACTOR' HAS ITS WORLD PREMIERE | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/theory-of-tank-country-held-a-casualty-in-korea.html | Theory of 'Tank Country' Held a Casualty in Korea | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/macks-sons-ready-to-buy-athletics-roy-and-earle-obtain-option-on.html | MACK'S SONS READY TO BUY ATHLETICS; Roy and Earle Obtain Option on Club, but Will Retain Connie in Family Row Shibe Park Goes in Deal Other Plans Hinted | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/tv-generator-to-aid-business.html | TV Generator to Aid Business | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/beverly-drespel-to-be-wed.html | Beverly Drespel to Be Wed | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/books-published-today.html | Books Published Today | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/voluntary-plan-for-steel-urged-moreell-of-jones-laughlin-says.html | VOLUNTARY PLAN FOR STEEL URGED; Moreell of Jones & Laughlin Says Industry Has Earned Chance to Police Itself HAILS SAWYER'S GUIDANCE Admiral Recalls Secretary's Success in Combating Gray Market in '48 and '49 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/the-summaries.html | The Summaries | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dewey-sees-us-in-imminent-peril-nostrike-pledge-offered-by-meany-at.html | Dewey Sees U.S. in Imminent Peril; No-Strike Pledge Offered by Meany; AT OPENING OF STATE FEDERATION OF LABOR CONVENTION | True | The New York Times | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/lewis-is-winner-on-links-takes-philadelphia-open-with-141-for.html | LEWIS IS WINNER ON LINKS; Takes Philadelphia Open With 141 for Stroke Margin | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/money.html | MONEY | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rfc-loses-waltham-motion.html | R.F.C. Loses Waltham Motion | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/paraguayan-plot-discovered.html | Paraguayan Plot Discovered | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/swimmers-who-will-compete-in-national-championships.html | SWIMMERS WHO WILL COMPETE IN NATIONAL CHAMPIONSHIPS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-39-no-title.html | Obituary 39 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/anne-beck-is-prospective-bride.html | Anne Beck Is Prospective Bride | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sports-today.html | Sports Today | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/10-doctors-to-aid-state-on-defense-medical-advisory-committee.html | 10 DOCTORS TO AID STATE ON DEFENSE; Medical Advisory Committee Appointed by Hilleboe to Help General Clay Chicago Approves Tatoo Plan | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/winbrook-project-gets-first-tenants-development-in-white-plains-to.html | WINBROOK PROJECT GETS FIRST TENANTS; Development in White Plains to Give Low-Cost Housing to 450 Families Eventually LARGEST IN WESTCHESTER Stichman Pledges State Loan If Studies Show City Needs More Such Construction Stichman Meets Tenants Breukelen Houses Work Begun | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/record-crowd-expected-at-un-meeting-today.html | Record Crowd Expected At U.N. Meeting Today | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/south-koreans-to-show-products-in-chicago-fair.html | South Koreans to Show Products in Chicago Fair | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/atlantic-pact-aid-on-ship-first-of-arms-cargoes-is-loaded-at.html | ATLANTIC PACT AID ON SHIP; First of Arms Cargoes Is Loaded at Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/a-pact-with-americans-house-passes-bill-for-rent-collection-from.html | A PACT WITH AMERICANS; House Passes Bill for Rent Collection From Senecas | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/grigry-beats-donnelly-rallies-to-win-in-us-junior-tennis-tourney-36.html | GRIGRY BEATS DONNELLY; Rallies to Win in U.S. Junior Tennis Tourney, 3-6, 6-3, 6-1 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/balenciaga-show-receives-ovation-thirtyinch-mink-jacket.html | BALENCIAGA SHOW RECEIVES OVATION; THIRTY-INCH MINK JACKET | True | By Virginia Pope Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-head-for-oil-burners.html | New Head for Oil Burners | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/distributor-changes-hands.html | Distributor Changes Hands | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/guerrilla-war-planned-south-korean-police-organize-to-fight-red.html | GUERRILLA WAR PLANNED; South Korean Police Organize to Fight Red Bands | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/training-program-urged-head-of-vfw-asks-truman-to-prod-congress.html | TRAINING PROGRAM URGED; Head of V.F.W. Asks Truman to Prod Congress Again | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/church-buys-brooklyn-corner.html | Church Buys Brooklyn Corner | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dodgers-defeated-by-cubs-rally-in-seventh-braves-victors-a-foul.html | Dodgers Defeated by Cubs' Rally in Seventh; Braves Victors; A FOUL BALL THAT FELLED THE BATTER IN BROOKLYN | True | By Louis Effratthe New York Times | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/night-racing-tomorrow-scarborough-downs-inaugural-card-under-lights.html | NIGHT RACING TOMORROW; Scarborough Downs Inaugural Card Under Lights Set | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-england-shoe-output-up.html | New England Shoe Output Up | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/west-is-utah-golf-victor.html | West Is Utah Golf Victor | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/camp-canceled-by-war-underprivileged-pennsylvania-children-lose.html | CAMP CANCELED BY WAR; Underprivileged Pennsylvania Children Lose Vacation | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ohio-marks-anniversary-of-rodger-youngs-death.html | Ohio Marks Anniversary Of Rodger Young's Death | True | By the United Press | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/record-polio-funds-for-state-reported.html | RECORD POLIO FUNDS FOR STATE REPORTED | True | Special to THE NEW YORK TIMES | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/topics-and-sidelights-of-the-day-in-wall-street-rail-excursion.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Rail Excursion Rates Steel Scrap Thirty-Thousand Report Natural Gas Costs Money Market Treasury Call Columbia Gas | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/colorado-fuels-net-cut-4406226-in-fiscal-year-to-june-30-is-off.html | COLORADO FUEL'S NET CUT; $4,406,226 in Fiscal Year to June 30 Is Off Sharply | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/cut-to-bone-sought-in-civil-spending.html | CUT TO 'BONE' SOUGHT IN CIVIL SPENDING | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-forces-moved-directly-from-us-new-reinforcements-reach-korea.html | NEW FORCES MOVED DIRECTLY FROM U.S.; NEW REINFORCEMENTS REACH KOREA | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/korean-reds-loss-set-at-37500-men-macarthurs-intelligence-staff.html | KOREAN REDS LOSS SET AT 37,500 MEN; MacArthur's Intelligence Staff Also Estimates 204 Tanks Have Been Destroyed | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/art-given-to-notre-dame-forging-the-cross-by-mosler-presented-to.html | ART GIVEN TO NOTRE DAME; 'Forging the Cross,' by Mosler, Presented to University | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/miss-cl-lefevre-becomes-fiancee-wellesley-alumna-will-be-wed-to.html | MISS C.L. LEFEVRE BECOMES FIANCEE; Wellesley Alumna Will Be Wed to Charles J. Alexander, Boston Law Graduate | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/west-pact-body-summons-standing-military-group.html | West Pact Body Summons Standing Military Group | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/camps-join-medical-plan-act-to-protect-10000-children-in-western.html | CAMPS JOIN MEDICAL PLAN; Act to Protect 10,000 Children in Western Massachusetts | True | The New York Times Studio | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/downtown-realty-in-new-ownership-syndicate-acquires-the-post.html | DOWNTOWN REALTY IN NEW OWNERSHIP; Syndicate Acquires The Post Building on West Street-- Suites in Bronx Deals | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/witness-letter-jails-pole.html | 'Witness' Letter Jails Pole | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/frank-cleveland-church-architect-head-of-cram-ferguson-dies.html | FRANK CLEVELAND, CHURCH ARCHITECT; Head of Cram & Ferguson Dies -- Designed Baptistry for Cathedral of St. John | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bowles-to-inspect-guard-connecticuts-governor-will-fly-to-pine-camp.html | BOWLES TO INSPECT GUARD; Connecticut's Governor Will Fly to Pine Camp Today | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-and-french-officials-confer-on-atlantic-defense-integration-katz.html | U.S. and French Officials Confer On Atlantic Defense Integration; Katz, E.C.A. Chief, Meets Premier Pleven on Uniting Economies and Resources-- Greater Role for Europe Asked U.S. Looks to Brussels Powers Defines French "Neutrality" | True | By Harold Callender Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-financing-off-sharply-in-month-july-decline-in-both-bonds-and.html | NEW FINANCING OFF SHARPLY IN MONTH; July Decline in Both Bonds and Stocks Here Ascribed to Unrest Over Korea Figures on July Financing | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-36-no-title.html | Obituary 36 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/un-assembly-to-get-draft-on-refugee-aid.html | U.N. ASSEMBLY TO GET DRAFT ON REFUGEE AID | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/guard-cancels-parley-cites-korea-crisis-mobilization-of-men-that.html | GUARD CANCELS PARLEY; Cites Korea Crisis, Mobilization of Men That 'Will Continue' | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/books-of-the-times-personal-criteria-limiting-vision-what-james-ii.html | Books of The Times; Personal Criteria Limiting Vision What James II Saw in France | True | By Orville Prescott | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/stalin-sends-greetings-to-mao.html | Stalin Sends Greetings to Mao | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rollcalls-in-the-senate-on-erp-amendments.html | Roll-Calls in the Senate On E.R.P. Amendments | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/unions-to-discuss-needs-with-police-and-firemen.html | Unions to Discuss Needs With Police and Firemen | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fishing-boat-tug-tug-collide-27-on-the-ventura-shaken-up-in-crash-off.html | FISHING BOAT, TUG COLLIDE; 27 on the Ventura Shaken Up in Crash Off Brooklyn | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/swedish-delegate-urges-un-force-establishment-of-own-military-corps.html | SWEDISH DELEGATE URGES U.N. FORCE; Establishment of Own Military Corps by World Body, on a Full-Time Basis, Backed | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/iris-l-bain-senior-of-connecticut-college-betrothed-to-james.html | Iris L. Bain, Senior of Connecticut College, Betrothed to James Hutchinson of Brown; Jarchin--Krouner | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/uns-flag.html | U.N.'S FLAG | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/do-you-say-hello-is-jaw-stiff-then-your-phone-manners-are-bad-an.html | Do You Say 'Hello'? Is Jaw Stiff? Then Your Phone Manners Are Bad; AN EXPERT ANALYZING TELEPHONE VOICE PERSONALITY | True | The New York Times | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/first-war-dead-in-korea-fighting-come-home.html | FIRST WAR DEAD IN KOREA FIGHTING COME HOME | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/wall-triumphs-with-65-tops-individuals-joins-page-for-bestball-59.html | WALL TRIUMPHS WITH 65; Tops Individuals, Joins Page for Best-Ball 59 at Rye | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/greece-hails-un-group-holds-special-committee-has-kept-country-free.html | GREECE HAILS U.N. GROUP; Holds Special Committee Has Kept Country Free | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/soybean-oil-demand-eased.html | Soybean Oil Demand Eased | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/16-us-trackmen-leave-for-europe-6-depart-for-copenhagen-with.html | 16 U.S. TRACKMEN LEAVE FOR EUROPE; 6 Depart for Copenhagen With Remainder of Squad Heading for Meet in Scotland | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/kansas-floods-kill-woman.html | Kansas Floods Kill Woman | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/marjorie-browns-troth-waaf-candidate-will-be-wed-to-lieut-tristram.html | MARJORIE BROWN'S TROTH; Waaf Candidate Will Be Wed to Lieut. Tristram Pitts Jr. | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rival-of-steingut-ruled-off-ballot-schwartz-to-appeal-to-courts-in.html | RIVAL OF STEINGUT RULED OFF BALLOT; Schwartz to Appeal to Courts in Brooklyn Primary Fight --Buck Loses in Richmond | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ilseng-takes-shootoff-scores-as-the-national-skeet-meet-opens-at.html | ILSENG TAKES SHOOT-OFF; Scores as the National Skeet Meet Opens at Dallas | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/karen-rebels-surprised-burmese-troops-foil-attempt-to-isolate.html | KAREN REBELS SURPRISED; Burmese Troops Foil Attempt to Isolate Rangoon | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/wood-field-and-stream-tuna-expected-soon-took-25-salmon.html | Wood, Field and Stream; Tuna Expected Soon Took 25 Salmon | True | By Raymond R. Camp | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dewey-has-hearing-on-hearts-killers.html | DEWEY HAS HEARING ON 'HEART'S KILLERS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/marcantonio-scores-war-he-says-korean-effort-is-not-in-best.html | MARCANTONIO SCORES WAR; He Says Korean Effort Is Not in Best American Interest | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/4277000-order-by-us-4-generators-to-be-installed-at-the-chief.html | $4,277,000 ORDER BY U.S.; 4 Generators to Be Installed at the Chief Joseph Dam | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-plea-to-reuse-containers.html | New Plea to Re-use Containers | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/news-of-food-bookman-off-for-happy-holiday-in-france-says-us-too.html | News of Food; Bookman, Off for Happy Holiday in France, Says U.S., Too, Has Good Food and Wines Pink Wine, Cheese, Fruit Our Wines Good, But Costly A Summer Squash Recipe ZUCCHINI SALAD | True | By Jane Nickerson | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/courtesy-card-inquiry-police-investigate-alleged-sale-by-patrolman.html | 'COURTESY CARD INQUIRY; Police Investigate Alleged Sale by Patrolman in Brooklyn | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/takes-burlington-mills-post.html | Takes Burlington Mills Post | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/leopold-agrees-to-delegate-rule-to-crown-prince-may-lead-belgium.html | LEOPOLD AGREES TO DELEGATE RULE TO CROWN PRINCE; MAY LEAD BELGIUM LEOPOLD TO YIELD POWER TO HIS SON Strikers Evade Police | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/boston-celtics-five-sold.html | Boston Celtics Five Sold | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/pillsbury-mills-inc-rise-in-sales-reported-and-dip-in-earnings-for.html | PILLSBURY MILLS, INC.; Rise in Sales Reported and Dip in Earnings for Year | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/lead-to-yorkshire-in-first-innings-west-indies-batting-second-time.html | LEAD TO YORKSHIRE IN FIRST INNINGS; West Indies, Batting Second Time, Adds 229 in Cricket Match at Sheffield | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-prosecutor-resigns-john-m-kelley-jr-will-join-fort-wayne-law.html | U.S. PROSECUTOR RESIGNS; John M. Kelley Jr. Will Join Fort Wayne Law Firm | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/cervi-with-syracuse-five.html | Cervi With Syracuse Five | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/troph-announced-of-mrs-as-lusk-former-adelaide-storer-to-be-wed-to.html | TROPH ANNOUNCED OF MRS. A.S. LUSK; Former Adelaide Storer to Be Wed to Edward D. Rowley of Chicago, Ex-Lieutenant | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/reservoirs-high-despite-july-loss-now-118-above-49-as-rain-of-512.html | RESERVOIRS HIGH DESPITE JULY LOSS; Now 11.8% Above '49 as Rain of 5.12 Inches Kept Decline to 7,380,000,000 Gallons The Water Situation Heaviest Fall at Croton Increased Up-State Use | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/typewriter-prices-to-rise.html | Typewriter Prices to Rise | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-embassy-cuts-polish-staff-50.html | U.S. EMBASSY CUTS POLISH STAFF 50% | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-crosby-movie-set-at-paramount-riskins-comedy-you-belong-to-me.html | NEW CROSBY MOVIE SET AT PARAMOUNT; Riskin's Comedy, 'You Belong to Me,' Is Slated as Star's Next Film at Studio | True | By Thomas F. Brady Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/house-paving-way-for-wide-controls-rules-group-clears-truman-bill.html | HOUSE PAVING WAY FOR WIDE CONTROLS; Rules Group Clears Truman Bill, but Orders Debate on 'Tougher' Substitutes House Paves Way for Wide Curbs As Rules Body Clears Truman Bill Profits Tax Bill Offered Kunkel Consults Baruch Spence Plans Amendment | True | By Clayton Knowles Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/frisch-ejected-six-times.html | Frisch Ejected Six Times | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/trend-downward-in-cotton-futures-opening-losses-of-35-to-51-points.html | TREND DOWNWARD IN COTTON FUTURES; Opening Losses of 35 to 51 Points to 37 to 80 at Close--Rise in Exports | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/yank-eleven-scrimmages-sanders-and-howard-excel-in-opening-contact.html | YANK ELEVEN SCRIMMAGES; Sanders and Howard Excel in Opening Contact Session | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/booksauthors.html | Books--Authors | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/scorched-earth-policy-us-troops-burning-deserted-villages-to-foil.html | SCORCHED EARTH POLICY; U.S. Troops Burning Deserted Villages to Foil Guerrillas | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/at-advanced-class-in-fort-benning.html | AT ADVANCED CLASS IN FORT BENNING | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/buys-housing-tract-builder-acquires-98-acres-for-westchester.html | BUYS HOUSING TRACT; Builder Acquires 98 Acres for Westchester Development | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/spy-death-bill-gains-plan-to-impose-wartime-penalty-approvd-by.html | SPY DEATH BILL GAINS; Plan to Impose Wartime Penalty Approvd by Senate Unit | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/killed-in-headon-car-crash.html | Killed in Head-On Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-carbon-dioxide-process.html | New Carbon Dioxide Process | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/market-selective-but-extends-rise-emphasis-is-on-aircrafts-oils.html | MARKET SELECTIVE BUT EXTENDS RISE; Emphasis Is on Aircrafts, Oils, Motors, Rubbers--Averages Are Up Nearly a Point 1,590,000 SHARES TRADED Dealings Are Narrowest in 3 Weeks, With Operators Eyeing Washington and Korea Aircrafts Well Primed Motors, Rubber, Oils Lead | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/raw-wool-supply-is-held-adequate-can-meet-military-civilian-needs.html | RAW WOOL SUPPLY IS HELD ADEQUATE; Can Meet Military, Civilian Needs Without Special Steps, Trade Tells U.S. Agencies RAW WOOL SUPPLY IS HELD ADEQUATE | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/building-plans-filed-salvation-army-to-enlarge-and-alter-quarters.html | BUILDING PLANS FILED; Salvation Army to Enlarge and Alter Quarters on Bowery | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/worried-about-war-quits-film-in-vienna.html | WORRIED ABOUT WAR, QUITS FILM IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/defeated-leads-league-defeated-difficult-43.html | Defeated Leads League; Defeated Difficult, 4-3 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/becomes-new-president-of-electrical-engineers.html | Becomes New President Of Electrical Engineers | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-yorker-appointed-counsel-to-harriman.html | New Yorker Appointed Counsel to Harriman | True | Special to THE NEW YORK TIMES.Fablan Bachrach | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/maslow-and-ciuci-take-links-honors-post-6underpar-65-for-shot.html | MASLOW AND CIUCI TAKE LINKS HONORS; Post 6-Under-Par 65 for Shot Margin in Amateur-Pro Play Over Glen Head Course | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/skysox-sign-negro-star.html | Skysox Sign Negro Star | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/pacer-cimarron-chief-dies.html | Pacer Cimarron Chief Dies | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/4-divisions-listed-other-guard-units-set-for-service-by-sept-1-are.html | 4 DIVISIONS LISTED; Other Guard Units Set for Service by Sept. 1 Are 2 Combat Teams FORCES GAIN 114,000 More Medium Bombers Sent to Help in Korea --Air Marine Expands PRESIDENT CALLS 4 GUARD DIVISIONS Army to Add 240,000 Men Four Divisions Left in U.S. | | By Austin Stevens Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/for-the-home-metal-gives-light-look-to-new-lamps-those-in-stores.html | For the Home: Metal Gives Light Look to New Lamps; Those in Stores Now Are Much Different From Old Variety Tripod Bases in Other Lamps | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/housing-famine-here-is-seen-longlasting.html | HOUSING FAMINE HERE IS SEEN LONG-LASTING | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/transformers-for-united-board.html | Transformers for United Board | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/no-hoarding-signs-effective.html | 'No Hoarding Signs Effective | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/dock-strike-continues-1000-jersey-city-longshoremen-reject-back-to.html | DOCK STRIKE CONTINUES; 1,000 Jersey City Longshoremen Reject 'Back to Work' Plan | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/senate-unit-rejects-2-truman-nominees.html | SENATE UNIT REJECTS 2 TRUMAN NOMINEES | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/new-york-dock-co-sells-in-brooklyn-loft-building-on-imlay-street.html | NEW YORK DOCK CO. SELLS IN BROOKLYN; Loft Building on Imlay Street Acquired for Eastern Plant of Standard Bag Corp. | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/july-temperatures-11-hotter-than-normal-mercury-reaches-90-on-last.html | July Temperatures 1.1 Hotter Than Normal; Mercury Reaches 90 on Last day of Month | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/army-headquarters-blunder-on-spare-parts-costs-us-forces-3-vital.html | Army Headquarters Blunder on Spare Parts Costs U.S. Forces 3 Vital Sherman Tanks | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/strafaci-topples-jacobson-7-and-6-metropolitan-amateur-title-goes.html | STRAFACI TOPPLES JACOBSON, 7 AND 6; Metropolitan Amateur Title Goes to Garden City C.C. Golfer for Sixth Time Presentation by Ross One-Putt Greens Ten-Footer at Tenth | | By William J. Briordy Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/butterfly-weed.html | BUTTERFLY WEED | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/northern-star-wins-flash-stakes-as-saratoga-opens-82d-meeting.html | Northern Star Wins Flash Stakes as Saratoga Opens 82d Meeting; POUNDING TO THE WIRE IN THE FLASH STAKES ON OPENING DAY AT THE SEA | | By James Roach Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/building-drivers-remain-on-strike-city-and-federal-mediators-fail.html | BUILDING DRIVERS REMAIN ON STRIKE; City and Federal Mediators Fail to Get Teamsters to Reach an Agreement | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/expitcher-held-in-death-lee-grissom-formerly-of-big-leagues-accused.html | EX-PITCHER HELD IN DEATH; Lee Grissom, Formerly of Big Leagues, Accused of Slaying | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-35-no-title.html | Obituary 35 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/nosun-beats-stag-in-monmouth-dash-annexes-ilona-massey-purse-for-2d.html | NOSUN BEATS STAG IN MONMOUTH DASH; Annexes Ilona Massey Purse for 2d in Row, Pays $17-- Show to Go Seven | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/in-the-nation-one-independent-agency-for-mobilization-oneagency.html | In The Nation; One Independent Agency for Mobilization One-Agency Control Lost Defects of Scatter System Against Red Tape Leveling an Objection | | By Arthur Krock | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/air-combat-decree-in-germany.html | Air Combat Decree in Germany | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ends-51-years-in-nursing-miss-murdoch-headed-school-at-jersey-city.html | ENDS 51 YEARS IN NURSING; Miss Murdoch Headed School at Jersey City Center Since '22 | | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bevin-schuman-in-netherlands.html | Bevin, Schuman in Netherlands | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/minor-leagues.html | Minor Leagues | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/jobs-at-high-record-since-july-48-peak.html | JOBS AT HIGH RECORD SINCE JULY, '48, PEAK | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sales-up-for-st-joseph-but-lead-companys-halfyear-net-income-is-off.html | SALES UP FOR ST. JOSEPH; But Lead Company's Half-Year Net Income Is Off | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/santa-clara-five-lists-games.html | Santa Clara Five Lists Games | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/miss-maynard-engaged-mount-holyoke-alumna-will-be-bride-of-fred.html | MISS MAYNARD ENGAGED; Mount Holyoke Alumna Will Be Bride of Fred Parker Hoy | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/relation-of-water-storage-and-rainfall.html | RELATION OF WATER STORAGE AND RAINFALL | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/peiping-offering-a-red-peace-plan-proposed-settlement-by-asians-may.html | PEIPING OFFERING A RED PEACE PLAN; Proposed Settlement by Asians May Be Linked to Russian Return to U.N. Limited to Asian Nations Prasad Urges Cooperative Action | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/speech-by-franco-deemed-warning-talk-is-construed-as-meaning-spain.html | SPEECH BY FRANCO DEEMED WARNING; Talk Is Construed as Meaning Spain Could Not Hope to Be Neutral in a New War Two Things to Admire Cadres for 2,000,000 Men | True | By Sam Pope Brewer Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/record-earnings-for-national-lead-12578051-net-for-first-of-1950.html | RECORD EARNINGS FOR NATIONAL LEAD; $12,578,051 Net for First of 1950 Compares With $6,391,128 Year Before | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/four-officers-nominated-truman-names-marine-major-generals-for.html | FOUR OFFICERS NOMINATED; Truman Names Marine Major Generals for Permanent Rank | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/steel-index-dips-in-week.html | Steel Index Dips in Week | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/consumer-credit-in-june-19627000000-record.html | Consumer Credit in June $19,627,000,000 Record | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/hofstra-changes-program-heads.html | Hofstra Changes Program Heads | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/rossano-defeats-smith.html | Rossano Defeats Smith | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/moore-wins-quickly-stops-vern-williams-in-second-round-of-chicago.html | MOORE WINS QUICKLY; Stops Vern Williams in Second Round of Chicago Bout | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/joining-his-father-and-brother-in-the-air-force.html | JOINING HIS FATHER AND BROTHER IN THE AIR FORCE | True | The New York Times | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/bennettcarroll.html | Bennett--Carroll | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/weeks-steel-operations-are-scheduled-at-1017.html | Week's Steel Operations Are Scheduled at 101.7% | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fern-line-awaits-17th-postwarship-leoville-last-in-construction.html | FERN LINE AWAITS 17TH POST-WARSHIP; Leoville, Last in Construction Program, Is En Route to U.S. From Copenhagen Service Speed 14-17 Knots | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/schick-marks-anniversary.html | Schick Marks Anniversary | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/mdonald-to-press-gambling-inquiry-brooklyn-prosecutor-says-he.html | M'DONALD TO PRESS GAMBLING INQUIRY; Brooklyn Prosecutor Says He, Doesn't Care Whether 'Those in High Places' Like It Carton Tells of Meeting Police List Objections | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/9-die-in-canada-air-crash-american-believed-among-victims-in-the.html | 9 DIE IN CANADA AIR CRASH; American Believed Among Victims in the Arctic | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/house-hears-japanese-party-leader-expresses-regret-for-tokyos-past.html | HOUSE HEARS JAPANESE; Party Leader Expresses Regret for Tokyo's 'Past Actions' | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/coopers-single-in-ninth-beats-cardinals-at-boston-by-4-to-3-drives.html | Cooper's Single in Ninth' Beats Cardinals at Boston by 4 to 3; Drives In Torgeson, Who Runs His Hitting Streak Through 22 Games, as the Braves Replace St. Louis in Second Place Forces Jethroe at Home Spahn Gives Six Hits | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/senator-demands-malik-take-special-oath-in-un-reds-recapture-yechon.html | Senator Demands Malik Take Special Oath in U.N.; Reds Recapture Yechon | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/surgeons-arrive-at-buenos-aires.html | Surgeons Arrive at Buenos Aires | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/miss-gibson-conquers-mrs-johnson-as-eastern-grass-court-tennis.html | Miss Gibson Conquers Mrs. Johnson as Eastern Grass Court Tennis Starts; NEW YORKER GAINS ON 6-1, 6-3 VICTORY Miss Gibson, First Negro to Play in U.S.L.T.A. Grass Court Test, Wins Easily MME. BOSSI UPSET, 6-3, 6-4 Miss Rosenquest Defeats No.1 Foreign Entrant--Top-Rated Mulloy Out by Default Miss Rosenquest's Speed Decisive Miss Gibson Hard Hitter | True | By Allison Danzig Special To The New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/building-on-14th-st-savingsloan-group-to-occupy-part-of-new.html | BUILDING ON 14TH ST.; Sivings-Loan Group to Occupy Part of New Structure | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/73-mixed-fours-vie-for-bridge-trophy-masters-tournament-gets-under.html | 73 MIXED FOURS VIE FOR BRIDGE TROPHY; Masters' Tournament Gets Under Way in National Contract League Four Teams Tied Second Place Ties | True | By Albert H. Morehead Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/us-decorates-slim-citation-is-presented-in-london-to-the-field.html | U.S. DECORATES SLIM; Citation Is Presented in London to the Field Marshal | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/marthur-rejects-chiangs-troop-bid-north-koreans-fleeing-from-jet.html | MARTHUR REJECTS CHIANGS TROOP BID; NORTH KOREANS FLEEING FROM JET PLANE | True | By Burton Crane Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/truman-plea-adds-4-billion-arms-aid-congress-acts-to-rush-extra.html | TRUMAN PLEA ADDS 4 BILLION ARMS AID; Congress Acts to Rush Extra Funds to Provide Weapons for Our Anti-Red Allies TRUMAN PLEA ADDS 4 BILLION ARMS AID More Planes for Navy | | By C.p. Trussell Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/no-reo-truck-shortage-company-says-military-orders-wont-cut.html | NO REO TRUCK SHORTAGE; Company Says Military Orders Won't Cut Civilian Output | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/norwalk-names-bond-agent.html | Norwalk Names Bond Agent | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/blockcooperstock.html | Block--Cooperstock | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/currallcostello.html | Currall-Costello | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/smith-names-medical-aide.html | Smith Names Medical Aide | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/royalty-distracts-women-at-london-parley-of-world-business-and.html | Royalty Distracts Women at London Parley Of World Business and Professional Body | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/colombia-paper-censored-el-tiempo-does-not-appear-after-ad-believed.html | COLOMBIA PAPER CENSORED; El Tiempo Does Not Appear After 'Ad' Believed a Jibe | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/missouri-primary-test-for-truman-president-strongly-endorsed.html | MISSOURI PRIMARY TEST FOR TRUMAN; President Strongly Endorsed Allison, Veteran Politician, Over Grass-Roots Man Situation in Kansas Missouri and Virginia | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/firestone-celebrates-50year-record-held-to-prove-free-enterprise-is.html | FIRESTONE CELEBRATES; 50-Year Record Held to Prove Free Enterprise Is Best | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sentenced-in-rose-theft-longshoreman-gets-5-years-codefendant-sent.html | SENTENCED IN ROSE THEFT; Longshoreman Gets 5 Years, Co-defendant Sent to Elmira | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/chinese-reds-talk-of-freeing-tibet.html | CHINESE REDS TALK OF 'FREEING TIBET | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/traffic-toll-up-11-15080-die-in-6-months.html | TRAFFIC TOLL UP 11%, 15,080 DIE IN 6 MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/strike-threatens-ship-reactivation-walkout-by-700-painters-in-wage.html | STRIKE THREATENS SHIP REACTIVATION; Walkout by 700 Painters in Wage, Welfare Fight May Tie Up Mothball Fleet | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/traffic-accidents-rise-total-for-week-in-city-is-477-as-against-454.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 477 as Against 454 a Year Ago | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/blood-needs-of-all-us-services-to-be-filled-by-red-cross-bank.html | Blood Needs of All U.S. Services To Be Filled by Red Cross Bank; Details Are Set for Forces to Order Supply As Needed From Stockpiles--System Called Advance Over Wartime Plans A Boon to Civilian Defense New York City a "Holdout" | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/mcullers-drama-wins-stage-honor-member-of-the-wedding-gets.html | M'CULLERS DRAMA WINS STAGE HONOR; 'Member of the Wedding' Gets Donaldson Award as Best Play of Last Season Julie Harris Cited Clurman Returns Today | True | By J.p. Shanley | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/468000-bonds-for-bound-brook-new-jersey-sells-school-issue-to.html | $468,000 BONDS FOR BOUND BROOK; New Jersey Sells School Issue to Bankers--$450,000 for Bristol, Conn.--Other Loans | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/israeli-gold-rise-too-fast-to-keep-track-of-prices.html | Israeli Gold Rise Too Fast To Keep Track of Prices | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/reinders-trapshoot-winner.html | Reinders Trapshoot Winner | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/cio-for-price-curb-now-asks-bigger-taxes-rationing-powers-no-lid-on.html | C.I.O. FOR PRICE CURB NOW; Asks Bigger Taxes, Rationing Powers, No Lid on Wages | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/witnesses-gains-are-stadium-topic-day-of-heat-and-oratory-sees.html | WITNESSES GAINS ARE STADIUM TOPIC; Day of Heat and Oratory Sees Throng of 55,000 Remaining Intent and Good Humored | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/forms-now-assist-sales-advertising-dry-goods-association-hopes-to.html | FORMS NOW ASSIST SALES ADVERTISING; Dry Goods Association Hopes to Simplify Promotion and Assure Better Results | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fire-police-forces-sought-in-defense-gen-clay-directs-tw-ryan-to.html | FIRE, POLICE FORCES SOUGHT IN DEFENSE; Gen. Clay Directs T.W. Ryan to Form Auxiliaries in State for 'Atomic Emergency' Details of the Program Non-Red Oath in Nassau Jersey Warning of Sabotage | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sir-bee-bum-home-first-takes-woolf-memorial-stakes-as-washington.html | SIR BEE BUM HOME FIRST; Takes Woolf Memorial Stakes as Washington Park Opens | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/ap-reporter-missing-no-word-is-heard-from-moore-at-chinju-front-in.html | A.P. REPORTER MISSING; No Word Is Heard From Moore, at Chinju Front in Korea | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/alaska-power-plant-authorized.html | Alaska Power Plant Authorized | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 256827 | |
| 1950-08-01 | | https://www.nytimes.com/1950/08/01/archives/more-guard-units-in-area-called-up-6-small-groups-are-alerted-for.html | MORE GUARD UNITS IN AREA CALLED UP; 6 Small Groups Are Alerted for Aug. 19 -Rate of Draft Rejections Stays High Draft Examinations Speeded Battalion Duty Orders Read | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/sheeting-removed-at-chicago-show-makers-of-chenille-bedspread-also.html | SHEETING REMOVED AT CHICAGO SHOW; Makers of Chenille Bedspread Also Withdraw Offerings-- Buyer Turnout Good | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/fire-records.html | Fire Records | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/niece-of-queen-married-princess-margaret-is-bridesmaid-for-hon.html | NIECE OF QUEEN MARRIED; Princess Margaret Is Bridesmaid for Hon. Margaret Elphinstone | | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/jersey-standard-clears-159000000-earnings-for-half-year-equal-527-a.html | JERSEY STANDARD CLEARS $159,000,000; Earnings for Half Year Equal $5.27 a Share Compared to $137,000,000, or $4.54 MARKS $22,000,000 RISE $1.25 Dividend Is Declared Against $1 in March, June --Other Company Earnings | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/obituary-34-no-title.html | Obituary 34 -- No Title | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/connecticut-to-pick-3-representatives.html | CONNECTICUT TO PICK 3 REPRESENTATIVES | | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/truman-visits-boyle-in-hospital.html | Truman Visits Boyle in Hospital | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/raytheon-rights-are-offered-today-289459-shares-of-common-to-be.html | RAYTHEON RIGHTS ARE OFFERED TODAY; 289,459 Shares of Common to Be Sold at $6.75 Each to Stockholders | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/plane-plants-here-still-in-low-gear-are-bogged-down-by-vacations.html | PLANE PLANTS HERE STILL IN LOW GEAR; Are Bogged Down by Vacations Despite Call for 300% Rise for Air Force Peak Output Long Task 70% at Sperry on Vacation | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/on-television.html | ON TELEVISION | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/danish-parliament-meets-aug-8.html | Danish Parliament Meets Aug. 8 | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/truckers-cautioned-may-lose-money-by-overloading-schenley-official.html | TRUCKERS CAUTIONED; May Lose Money by Overloading, Schenley Official Says | | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/air-force-orders-to-lear-3300000-in-new-contracts-bring-backlog-to.html | AIR FORCE ORDERS TO LEAR; $3,300,000 in New Contracts Bring Backlog to $12,000,000 | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/gop-to-support-our-korean-policy-but-will-criticize-fumbling.html | G.O.P. TO SUPPORT OUR KOREAN POLICY; But Will Criticize 'Fumbling Stumbling Ineptness' of It, Gabrielson Says Questions Competence Declaims Unity Charges Appeasement | | By Gladwin Hill Special To the New York Times. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/harlem-globetrotters-back.html | Harlem Globetrotters Back | True | | | C1B 256827 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/for-standby-controls.html | FOR STAND-BY CONTROLS | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/stock-splitup-approved-allied-chemical-dye-meeting-acts-on-4-for-1.html | STOCK SPLIT-UP APPROVED; Allied Chemical & Dye Meeting Acts on 4 for 1 Program | True | | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/huge-sea-terminal-opened-in-britain-2000000-structure-provides.html | HUGE SEA TERMINAL OPENED IN BRITAIN; $2,000,000 Structure Provides Comforts for Passengers at Southampton Port Attlee Hails Foresight Spacious Reception Halls 7-Foot Model Shown Here | True | Special to THE NEW YORK TIMES. | | C1B 256827 | |
| 1950-08-01 | 1950-08-01 | https://www.nytimes.com/1950/08/01/archives/hoarding-gouging-spur-city-inquiry-mayor-aides-map-fight-plans.html | HOARDING, GOUGING SPUR CITY INQUIRY; Mayor, Aides Map Fight Plans --Dealers Report Decline in 'Scare Buying' Here Buying Hysteria Easing | True | | | C1B 256827 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/allocations-seen-on-television-sets-held-necessary-by-increase-in.html | ALLOCATIONS SEEN ON TELEVISION SETS; Held Necessary by Increase in Sales-- Motorola Shows New Line of Goods | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/39-report-at-giant-camp-coach-owen-starts-drills-for-eleven-at.html | 39 REPORT AT GIANT CAMP; Coach Owen Starts Drills for Eleven at Saranac Lake | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/wins-union-scholarship.html | Wins Union Scholarship | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/civilian-relief-in-korea.html | CIVILIAN RELIEF IN KOREA | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/topics-of-the-times-from-hill-lake-and-shore.html | Topics of The Times; From Hill, Lake and Shore | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/acreage-expanded-for-wheat-crop-allotments-issued-to-increase-1951.html | ACREAGE EXPANDED FOR WHEAT CROP; Allotments Issued to Increase 1951 Yield by 200,000,000 Bushels Over This Year | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/miss-hudsons-nuptials-she-is-wed-to-james-t-flexner-by-justice-i.html | MISS HUDSON'S NUPTIALS; She Is Wed to James T. Flexner by Justice I. Montefiore Levy | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/savold-due-back-aug-18.html | Savold Due Back Aug. 18 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/of-local-origin.html | Of Local Origin | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-jury-to-study-espionage-evidence.html | NEW JURY TO STUDY ESPIONAGE EVIDENCE | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/city-defense-to-get-public-works-fund-mayor-and-board-plan-drastic.html | CITY DEFENSE TO GET PUBLIC WORKS FUND; Mayor and Board Plan Drastic Slash--Wallander Request for $1,883,000 Supported | True | By Kenneth Campbell | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/statehood-bills-stalled-lucas-calls-early-senate-action-on-alaska.html | STATEHOOD BILLS STALLED; Lucas Calls Early Senate Action on Alaska, Hawaii Unlikely | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/arrival-announced-in-washington.html | Arrival Announced in Washington | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-swedish-home-has-livedin-look-mixture-of-old-and-new-marks.html | NEW SWEDISH HOME HAS 'LIVED-IN' LOOK; Mixture of Old and New Marks Interior of Brick and Glass Suburban Dwelling | True | By Betty Pepis Special To the New York Times. | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/2-renamed-to-reservoir-board.html | 2 Renamed to Reservoir Board | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/patrick-bruin-coach-for-next-2-seasons.html | PATRICK BRUIN COACH FOR NEXT 2 SEASONS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/personal-notes.html | Personal Notes | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/robinsons-weight-152-manager-orders-double-session-of-work-after.html | ROBINSON'S WEIGHT 152 ; Manager Orders Double Session of Work After Rise From 149 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mrs-william-chanler-has-son.html | Mrs. William Chanler Has Son | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/12-on-trial-in-bucharest-group-is-charged-by-rumania-with-plot-to.html | 12 ON TRIAL IN BUCHAREST; Group Is Charged by Rumania With Plot to Annex Province | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/hartford-electric-light-halfyear-net-1429188-equal-to-169-a-share.html | HARTFORD ELECTRIC LIGHT; Half-Year Net $1,429,188, Equal to $1.69 a Share of Stock | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/newport-news-co-billings.html | Newport News Co. Billings | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/rubber-scarcity-lifts-prices-again-september-up-200point-limit.html | RUBBER SCARCITY LIFTS PRICES AGAIN; September Up 200-Point Limit Second Day in Row--Hides Up, Reversing Trend | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/copper-recovery-off.html | Copper Recovery Off | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/excess-profits-tax-tied-to-pay-freeze-drive-for-imposing-levy-at-on.html | EXCESS PROFITS TAX TIED TO PAY FREEZE; Drive for Imposing Levy at Once Likely to Gain Force if Ceilings Go on Wages | True | By John D. Morris Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/first-indochina-arms-on-way.html | First Indo-China Arms on Way | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/legal-action-seeks-peace-rally-permit.html | LEGAL ACTION SEEKS PEACE RALLY PERMIT | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/paperboard-output-up-326-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 32.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/russian-quarters-here-picketed.html | Russian Quarters Here Picketed | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/korean-news-curb-urged-bridges-and-shafer-assert-foe-gets-valuable.html | KOREAN NEWS CURB URGED; Bridges and Shafer Assert Foe Gets Valuable Information | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/excerpts-from-text-of-decision-affirming-conviction-of-11-reds-on.html | Excerpts From Text of Decision Affirming Conviction of 11 Reds; On Time Element in Charge | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/world-banks-net-climbs-3000000-gain-makes-total-for-fiscal-year.html | WORLD BANK'S NET CLIMBS $3,000,000; Gain Makes Total for Fiscal Year $13,698,398--Gross Up to $25,464,065 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/air-link-plea-lost-by-pan-american-cab-denies-lines-proposal-for.html | AIR LINK PLEA LOST BY PAN AMERICAN; C.A.B. Denies Line's Proposal for Domestic Routes to Feed Its Foreign Runs | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/chiang-is-jubilant-on-marthur-pact-marthur-conferring-with-chinese.html | CHIANG IS JUBILANT ON MARTHUR PACT; MARTHUR CONFERRING WITH CHINESE NATIONALISTS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/truman-to-accept-economic-control-letter-informs-congress-he-will.html | TRUMAN TO ACCEPT ECONOMIC CONTROL; Letter Informs Congress He Will Agree to Flexible Bill on Wages, Prices BOTH HOUSES DRAFT PLANS Program Offers President Complete Discretion as to Timing of Rollback | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/blast-wrecks-school-jersey-explosion-believed-caused-by-gas-hurts.html | BLAST WRECKS SCHOOL; Jersey Explosion Believed Caused by Gas Hurts Man | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/city-medical-units-helping-red-cross.html | CITY MEDICAL UNITS HELPING RED CROSS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/john-dyer-lawyer-and-former-judge-assistant-corporation-counsel.html | JOHN DYER, LAWYER AND FORMER JUDGE; Assistant Corporation Counsel, Member of Municipal Court Bench in 1920, Is Dead | True | The New York Times Studio, 1932 | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/books-published-today.html | Books Published Today | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sitlerkimball.html | Sitler--Kimball | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/truman-candidate-trails-in-missouri-his-favorite-for-democratic.html | TRUMAN CANDIDATE TRAILS IN MISSOURI; His Favorite for Democratic Senatorial Nomination Loses Early Lead | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/vandeusengiordano.html | VanDeusen--Giordano | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/buys-signals-on-time-ny-central-in-1000000-deal-makes-20-down.html | BUYS SIGNALS ON TIME; N.Y. Central in $1,000,000 Deal --Makes 20% Down Payment | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/paris-press-notes-russian-goal-in-un.html | PARIS PRESS NOTES RUSSIAN GOAL IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/hitches-delay-talks-aimed-at-labor-unity.html | HITCHES DELAY TALKS AIMED AT LABOR UNITY | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/marriage-aug-26-for-marilee-brill-alumna-of-lenox-school-will-be.html | MARRIAGE AUG 26 FOR MARILEE BRILL; Alumna of Lenox School Will Be Bride of William Bleecker Matteson in Bethel, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/arsenal-needs-400-men.html | Arsenal Needs 400 Men | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/volunteers-lose-status-civil-service-for-policemen-in-nassau.html | VOLUNTEERS LOSE STATUS; Civil Service for Policemen in Nassau Protects Those Called | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/edith-joan-haas-becomes-fiancee-former-red-cross-aide-who-served-in.html | EDITH JOAN HAAS BECOMES FIANCEE; Former Red Cross Aide Who Served in Korea Engaged to Henry R.C. Elser, Yale '45 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/food-news-new-hormone-sprays-sometimes-result-in-seedless-tomatoes.html | Food News; New Hormone Sprays Sometimes Result in Seedless Tomatoes | True | By Jane Nickerson | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/fall-fashions-contrast-for-college-or-career-girl-separates.html | Fall Fashions: Contrast for College or Career Girl; Separates Emphasized by Russeks--Long Jackets Shown | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/books-of-the-times-aerial-observation-over-richmond.html | Books of The Times; Aerial Observation Over Richmond | True | By Orville Prescott | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/world-bank-aids-thailand.html | World Bank Aids Thailand | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/jf-dewey-is-dead-labor-mediator-63-federal-aide-helped-to-settle.html | J.F. DEWEY IS DEAD; LABOR MEDIATOR, 63; Federal Aide Helped to Settle Major Disputes in Coal and Automobile Industries | True | The New York Times, 1939 | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/frances-mirabelli-a-prospective-bride-their-engagements-are.html | FRANCES MIRABELLI A PROSPECTIVE BRIDE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/doroskis-74-gains-north-fork-prize-annexes-low-gross-in-oneday.html | DOROSKI'S 74 GAINS NORTH FORK PRIZE; Annexes Low Gross in OneDay Golf--Wowak Captures Net Award With 79-14-65 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/french-may-miss-tourney.html | French May Miss Tourney | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/weirton-rescinds-union-recognition-obeys-court-order-upholding.html | WEIRTON RESCINDS UNION RECOGNITION; Obeys Court Order Upholding Finding Concern Had Hand in Independent Unit's Affairs | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/cab-cancels-lines-parks-goes-to-court.html | C.A.B. CANCELS LINES; PARKS GOES TO COURT | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-effort-made-to-end-pier-row-outlook-is-held-brighter-as-jersey.html | NEW EFFORT MADE TO END PIER ROW; Outlook Is Held Brighter as Jersey Local Agrees to Poll Its Members | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/hutch-shows-way-in-twomile-race-1310-choice-beats-analysis-by-10.html | HUTCH SHOWS WAY IN TWO-MILE RACE; 13-10 Choice Beats Analysis by 10 Lengths at Suffolk --Subdue Runs Third | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/fundraising-for-philanthropies-held-easier-in-periods-of-warfare.html | Fund-Raising for Philanthropies Held Easier In Periods of Warfare Than in Time of Peace | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/trade-unit-offers-to-aid-in-controls-says-government-will-profit-by.html | TRADE UNIT OFFERS TO AID IN CONTROLS; Says Government Will Profit by Consulting Industry on Export Regulations | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/untalkative-malik-holds-usual-optimism-but-says-little-about.html | Untalkative Malik Holds 'Usual Optimism,' But Says Little About Prospects of Peace | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/yacht-cups-taken-by-coulson-fales-they-capture-sears-prizes-in-the.html | YACHT CUPS TAKEN BY COULSON, FALES; They Capture Sears Prizes in the New York Y.C. Run From Block Island to Newport | True | By James Robbins Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/four-men-and-woman-sentenced-to-prison-for-painting-peace-signs-in.html | Four Men and Woman Sentenced to Prison For Painting 'Peace' Signs in Prospect Park | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/moresco-cards-72-on-jersey-links-for-stroke-margin-in-oneday-play.html | Moresco Cards 72 on Jersey Links For Stroke Margin in One-Day Play | True | By Maureen Orcutt Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sweden-warns-soviet-attache.html | Sweden Warns Soviet Attache | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/city-gets-queens-park-accepts-a-gift-of-four-acres-in-glen-oaks.html | CITY GETS QUEENS PARK; Accepts a Gift of Four Acres in Glen Oaks Village | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/on-the-radio.html | ON THE RADIO | | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/west-indies-team-wins-conquers-yorkshire-cricketers-by-35-runs-with.html | WEST INDIES TEAM WINS; Conquers Yorkshire Cricketers by 35 Runs With Rally | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-weapon-that-has-been-added-to-the-fleet-air-arm.html | NEW WEAPON THAT HAS BEEN ADDED TO THE FLEET AIR ARM | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/airmen-in-britain-to-stay-henderson-tells-us-units-of-indefinite.html | AIRMEN IN BRITAIN TO STAY; Henderson Tells U.S. Units of Indefinite Assignment | True | Special to THE NEW YORK TIMES | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/malik-avoids-recognizing-chinese-envoy-to-council.html | Malik Avoids Recognizing Chinese Envoy to Council | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/carpet-prices-increased-alexander-smith-its-agent-and-magee-co.html | CARPET PRICES INCREASED; Alexander Smith, Its Agent and Magee Co. Announce Rises | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/hoover-declares-we-lost-the-wars-us-army-engineers-bolstering-a.html | HOOVER DECLARES WE LOST THE WARS; U.S. ARMY ENGINEERS BOLSTERING A FLIMSY BRIDGE | True | By Gladwin Hill Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/elected-as-a-trustee-of-brooklyn-savings-bank.html | Elected as a Trustee of Brooklyn Savings Bank | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/kassal-petition-valid-primary-designation-accepted-in-race-for.html | KASSAL PETITION VALID; Primary Designation Accepted in Race for Assembly Seat | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/engel-sees-truman-congressional-candidate-talks-war-politics-with.html | ENGEL SEES TRUMAN; Congressional Candidate Talks War, Politics With President | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/lee-marshall-66-baking-executive-chairman-of-continental-corp.html | LEE MARSHALL, 66, BAKING EXECUTIVE; Chairman of Continental Corp. Dies--Food Administrator at End of 2d World War | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/inventories-high-in-june-wholesale-stocks-are-reported-at-top-for.html | INVENTORIES HIGH IN JUNE; Wholesale Stocks Are Reported at Top for 1950 in Month | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/papers-phones-cut-off-service-stopped-after-yonkers-times-fails-to.html | PAPER'S PHONES CUT OFF; Service Stopped After Yonkers Times Fails to Serve Stay | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-war-term-defined.html | New War Term Defined | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/trading-is-light-on-grain-market-waiting-attitude-is-noted-and.html | TRADING IS LIGHT ON GRAIN MARKET; Waiting Attitude Is Noted and Prices Hold Generally to Previous Close | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/worldtelegram-closes-its-plant-newspaper-building-on-barclay-street.html | WORLD-TELEGRAM CLOSES ITS PLANT; Newspaper Building on Barclay Street to Remain Shut Until Guild Strike Ends | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/bare-feet-dont-stop-him-shoeless-patrolman-chases-and-captures.html | BARE FEET DON'T STOP HIM; Shoeless Patrolman Chases and Captures Burglary Suspect | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/advertising-news-cbs-plans-heavy-promotion.html | Advertising News; C.B.S. Plans Heavy Promotion | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mrs-ij-phillipson-hostess.html | Mrs. I.J. Phillipson Hostess | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/drug-store-in-great-neck-lease.html | Drug Store in Great Neck Lease | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/borgwarner-nets-record-earnings-15779073-in-half-year-equals-662.html | BORG-WARNER NETS RECORD EARNINGS; $15,779,073 in Half Year Equals $6.62 Share--Sales Up -- Other Corporate Reports | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/thor-advances-two-appliances.html | Thor Advances Two Appliances | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/western-european-defense.html | WESTERN EUROPEAN DEFENSE | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/stocks-go-forward-fifth-day-in-a-row-price-average-rises-1-12.html | STOCKS GO FORWARD FIFTH DAY IN A ROW; Price Average Rises 1 1/2 Points Despite Traders' Wariness Over War's Consequences CONTROLS, U.N. WATCHED Steels, Motors, Oils, Aircrafts Show Strength, Some Making Large-Scale Gains | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/appointed-to-manage-sales-for-addressograph.html | Appointed to Manage Sales for Addressograph | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/orin-lehman-gets-federal-post.html | Orin Lehman Gets Federal Post | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/cotton-prices-off-by-36-to-52-points-hedge-selling-and-liquidation.html | COTTON PRICES OFF BY 36 TO 52 POINTS; Hedge Selling and Liquidation Bring Sharp Drop Late in the Day's Trading | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/allies-said-to-favor-berlins-tie-to-bonn.html | ALLIES SAID TO FAVOR BERLIN'S TIE TO BONN | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/50-lamb-crop-off-2-smallest-since-24-when-us-unit-began-keeping.html | '50 LAMB CROP OFF 2%; Smallest Since '24, When U.S. Unit Began Keeping Records | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/heavy-buying-rush-passes-peak-here-demand-stirred-by-korean-war-now.html | HEAVY BUYING RUSH PASSES PEAK HERE; Demand Stirred by Korean War Now Is Reported Back to Fairly Normal Levels HOSIERY ONLY EXCEPTION President of Abraham & Straus Asserts Public's Good Sense Has Stopped Hoarding | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/giants-play-pair-today-jansen-hearn-slated-to-pitch-against.html | GIANTS PLAY PAIR TODAY; Jansen, Hearn Slated to Pitch Against Visiting Cubs | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/paper-box-strike-averted.html | Paper Box Strike Averted | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/london-is-mystified-by-mediation-report.html | LONDON IS MYSTIFIED BY MEDIATION REPORT | True | Special to THE NEW YORK TIMES | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/us-held-unaware-of-its-full-danger-hoffman-aide-says-we-must-show.html | U.S. HELD UNAWARE OF ITS FULL DANGER; Hoffman Aide Says 'We Must Show That at Whatever Cost' We Will Resist | True | By William M. Blair Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/california-poloists-here-for-tournament.html | CALIFORNIA POLOISTS HERE FOR TOURNAMENT | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/wnyc-wins-service-award.html | WNYC Wins Service Award | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/gas-price-war-brings-pickets.html | 'Gas' Price War Brings Pickets | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/grocers-report-drop-in-foodbuying-wave.html | GROCERS REPORT DROP IN FOOD-BUYING WAVE | | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/capot-carries-greentree-silks-to-triumph-in-17200-wilson-mile-eddie.html | Capot Carries Greentree Silks to Triumph in $17,200 Wilson Mile; EDDIE ARCARO DRIVING HOME A FAVORITE AT SARATOGA | True | By James Roach Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/senate-balks-fund-cut-move-to-reduce-34688000000-total-by-billion.html | SENATE BALKS FUND CUT; Move to Reduce $34,688,000,000 Total by Billion Fails | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/charges-against-us-feature-talk-of-soviet-delegate-to-un-council.html | Charges Against U.S. Feature Talk Of Soviet Delegate to U.N. Council; Malik Reiterates Accusations by Moscow That Defenders Are Aggressors in Korea --West Suggests Recourse to Assembly | True | By A.m. Rosenthal Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/gen-merrill-available-for-duty.html | Gen. Merrill Available for Duty | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/truman-invited-to-un-dinner.html | Truman Invited to U.N. Dinner | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/shirley-skinner-bride-married-in-berkeley-calif-to-ensign-peter.html | SHIRLEY SKINNER BRIDE; Married in Berkeley, Calif., to Ensign Peter Sherrill, U.S.N. | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/aide-to-mdonald-under-city-inquiry-mayor-starts-investigation-into.html | AIDE TO M'DONALD UNDER CITY INQUIRY; Mayor Starts Investigation Into Supervision of 42 Police Rookies on Staff | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/joins-orinoco-mining-co.html | Joins Orinoco Mining Co. | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/lord-bradbury-left-111692.html | Lord Bradbury Left $111,692 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/named-university-of-iowa-dean.html | Named University of Iowa Dean | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/car-kills-boy-chasing-ball.html | Car Kills Boy Chasing Ball | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/top-aides-discuss-atlantic-defense-three-military-plan-chiefs-fly.html | TOP AIDES DISCUSS ATLANTIC DEFENSE; Three Military Plan Chiefs Fly to London to Give Deputies Latest Data | True | By Benjamin Welles Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/us-and-korean-unity-meets-test-in-enemy-attack-in-kochang-area.html | U.S. and Korean Unity Meets Test In Enemy Attack in Kochang Area; U.S-KOREAN UNITY PROVED IN BATTLE | True | By W.h. Lawrence Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/named-general-manager-of-duplan-textile-units.html | Named General Manager Of Duplan Textile Units | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/conferees-approve-social-security-bill.html | CONFEREES APPROVE SOCIAL SECURITY BILL | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/schiaparelli-designs-for-winter-emphasize-the-trim-silhouette-suits.html | Schiaparelli Designs for Winter Emphasize the Trim Silhouette; Suits With Knee-High Slits in Skirts Shown Accompanied by Amusing Blouses With Showy Buttons--New Hat Styles | True | By Virginia Pope Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/court-rules-on-negroes-florida-bars-them-from-white-colleges-except.html | COURT RULES ON NEGROES; Florida Bars Them From White Colleges Except on Loan | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/schleifer-resells-the-hotel-fourteen.html | SCHLEIFER RESELLS THE HOTEL FOURTEEN | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/french-jurist-to-teach-here.html | French Jurist to Teach Here | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/2250000-fund-to-aid-democracy-bulk-of-jacob-r-schiff-estate-to-be.html | $2,250,000 FUND TO AID DEMOCRACY; Bulk of Jacob R. Schiff Estate to Be Disbursed in 20 Years by Eisenhower Group | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/armys-engineers-superbly-trained-corpsmen-of-army-engineers.html | ARMY'S ENGINEERS SUPERBLY TRAINED; CORPSMEN OF ARMY ENGINEERS TRAINING AT FORT BELVOIR | True | By Benjamin Fine | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/kenary-sent-to-richmond.html | Kenary Sent to Richmond | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/stage-units-near-pact-agreement-equity-and-league-are-moving-closer.html | STAGE UNITS NEAR PACT AGREEMENT; Equity and League Are Moving Closer to Settlement of the Chief Contract Issues | True | By J.p. Shanley | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/division-plans-reunion-here.html | Division Plans Reunion Here | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/look-out-for-reds-labor-is-warned-theyll-try-new-tricks-to-enter.html | LOOK OUT FOR REDS, LABOR IS WARNED; They'll Try New Tricks to Enter Unions for Sabotage, State Federation Hears | True | By Stanley Levey | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/australia-names-davis-cup-netmen-hopman-nominates-bromwich.html | AUSTRALIA NAMES DAVIS CUP NETMEN; Hopman Nominates Bromwich, Worthington, Sedgman and McGregor for Squad | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/a-student-riot-in-berlin.html | A STUDENT RIOT IN BERLIN | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/supply-industries-adopt-priorities-voluntary-system-put-in-effect.html | SUPPLY INDUSTRIES ADOPT PRIORITIES; Voluntary System Put in Effect to Assure Immediate Delivery for War Production 'ROVING STOCK' PLAN USED One Company Places 2 Types in Operation--Some Items Withdrawn From Market | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/kerr-takes-skeet-title-beats-ellis-in-shootoff-for-us-smallgauge.html | KERR TAKES SKEET TITLE; Beats Ellis in Shoot-Off for U.S. Small-Gauge Crown | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/detective-charged-with-helping-gang-us-accuses-retired-man-of.html | DETECTIVE CHARGED WITH HELPING GANG; U.S. Accuses Retired Man of Having Aided $1,000,000 Counterfeiting Ring | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/richardson-net-victor-perry-also-gains-third-round-in-us-junior.html | RICHARDSON NET VICTOR; Perry Also Gains Third Round in U.S. Junior Tourney | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/three-motorists-drown-in-sewer.html | Three Motorists Drown in Sewer | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/poles-warn-students-say-high-incidence-of-failures-in-schools-must.html | POLES WARN STUDENTS; Say High Incidence of Failures in Schools Must Be Cut | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/convention-chairman-named.html | Convention Chairman Named | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/marine-painters-get-first-pay-rise-offer.html | MARINE PAINTERS GET FIRST PAY RISE OFFER | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-jersey-bell-co-to-spend-85000000.html | NEW JERSEY BELL CO. TO SPEND $85,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/suffolk-downs-entries.html | Suffolk Downs Entries | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/war-insurance-revision-urged.html | War Insurance Revision Urged | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mccloy-aides-call-for-retrial-of-two-men-involved-in-nazi-bribe.html | McCloy Aides Call for Retrial of Two Men Involved in Nazi Bribe Case in Stuttgart | True | By Michael James Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/harlem-troubles-in-insurance-aired-congestion-chief-factor-in.html | HARLEM TROUBLES IN INSURANCE AIRED; Congestion Chief Factor in Getting Coverage on Cars Legislation Group Hears | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/becomes-vice-president-of-collins-aikman-corp.html | Becomes Vice President Of Collins & Aikman Corp. | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/fort-slocum-still-inactive.html | Fort Slocum Still Inactive | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/buying-vegetables.html | Buying Vegetables | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/states-job-service-set-a-record-in-june.html | STATE'S JOB SERVICE SET A RECORD IN JUNE | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/tug-sinks-in-lake-erie-four-of-crew-are-rescued-when-freighter.html | TUG SINKS IN LAKE ERIE; Four of Crew Are Rescued When Freighter Fouls Tow Line | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/white-sox-in-front-81-pierce-stops-athletics-with-5-hits-for-eighth.html | WHITE SOX IN FRONT, 8-1; Pierce Stops Athletics With 5 Hits for Eighth Victory | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/43d-division-of-new-england-among-4-guard-units-called-43d-guard.html | 43d Division of New England Among 4 Guard Units Called; 43D GUARD DIVISION IS AMONG 4 CALLED | True | By Austin Stevens Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/building-still-slowed-up-one-teamster-group-holds-out-in.html | BUILDING STILL SLOWED UP; One Teamster Group Holds Out in Construction Dispute | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/li-lines-equipment-praised-by-engineer.html | L.I. LINE'S EQUIPMENT PRAISED BY ENGINEER | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/pooling-discussed-on-life-insurance-atom-bomb-attacks-considered-at.html | POOLING DISCUSSED ON LIFE INSURANCE; Atom Bomb Attacks Considered at Meeting of Company and State Officials PUBLIC FRIGHT IS FEARED One Executive Advises Against U.S. Coverage for Unstated 'Economic' Reason | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/3-sign-with-pirate-farms.html | 3 Sign With Pirate Farms | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/bonds-and-shares-on-london-market-prices-improve-but-without.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve but Without Expansion of Volume as Traders Await U.N. Action | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/state-acts-to-end-jewelry-swindle-concern-accused-of-mulcting.html | STATE ACTS TO END JEWELRY 'SWINDLE'; Concern Accused of Mulcting $100,000 From Poorer Areas Through Trick Sales | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/bill-signed-grants-civil-rule-to-guam-truman-approval-allows-much.html | BILL SIGNED GRANTS CIVIL RULE TO GUAM; Truman Approval Allows Much Self-Government to Island, Ruled by Navy Since 1898 | True | By Anthony Leviero Special To the New York Times. | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/gain-for-finance-concern-associates-investment-company-earns.html | GAIN FOR FINANCE CONCERN; Associates Investment Company Earns $5,045,485 in Half-Year | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/calls-sterling-bonds-illinois-central-to-redeem-last-3-and-4-issues.html | CALLS STERLING BONDS; Illinois Central to Redeem Last 3 and 4% Issues at 200 or $560 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/witnesses-pledge-ban-on-subversion-76256-in-meeting-at-stadium-bow.html | WITNESSES PLEDGE BAN ON SUBVERSION; 76,256 in Meeting at Stadium Bow to Temporal Authority, Assail Communism | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/2-children-die-in-refrigerator.html | 2 Children Die in Refrigerator | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/campbell-soup-company-adds-member-to-board.html | Campbell Soup Company Adds Member to Board | True | The New York Times (Washington Bureau) | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/jerseys-trip-royals-21-jasinski-scores-from-first-on-error-by-fiala.html | JERSEYS TRIP ROYALS, 2-1; Jasinski Scores From First on Error by Fiala in Ninth | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/surgeons-extend-dead-hearts-life-buenos-aires-world-congress-is.html | SURGEONS EXTEND 'DEAD' HEARTS LIFE; Buenos Aires World Congress Is Told of Success After a 19-Minute Beat Halt NEW ULCER DRUG IS BARED Results From 'Uroenterone' Are Called 'Encouraging' in Gastrointestinal Cases | True | By Milton Bracker Special To The New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/commodity-index-rises-bls-reports-advance-from-2938-july-21-to-3031.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 293.8 July 21 to 303.1 July 28 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/growth-companies-offers-stock-today.html | GROWTH COMPANIES OFFERS STOCK TODAY | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/county-in-florida-sells-school-issue-muscogee-awards-4250000-of.html | COUNTY IN FLORIDA SELLS SCHOOL ISSUE; Muscogee Awards $4,250,000 of Bonds at Interest Cost Averaging 1.92 Per Cent | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/pennrannenberg.html | Penn--Rannenberg | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/tours-subway-circuit.html | TOURS SUBWAY CIRCUIT | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sues-city-in-sons-death-brooklyn-man-seeks-100000-in-killing-by.html | SUES CITY IN SON'S DEATH; Brooklyn Man Seeks $100,000 in Killing by Policeman | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/israel-raises-consul-here.html | Israel Raises Consul Here | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/34300000-sought-for-city-sanitation.html | $34,300,000 SOUGHT FOR CITY SANITATION | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/receives-portrait-mrs-odwyer-gets-work-for-which-she-sat-to-aid.html | RECEIVES PORTRAIT; Mrs. O'Dwyer Gets Work for Which She Sit to Aid Cancer Fund | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/abroad-trieste-is-an-artificial-wall-between-neighbors.html | Abroad; Trieste Is an Artificial Wall Between Neighbors | True | By Anne O'Hare McCormick | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/us-to-curb-reds-in-west-germany-prepares-energetic-measures-against.html | U.S. TO CURB REDS IN WEST GERMANY; Prepares 'Energetic' Measures Against Planned Resistance to Occupation Authorities | True | By Jack Raymond Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/on-television.html | ON TELEVISION | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/utility-reassures-on-power-supply-american-gas-co-head-sees-added.html | UTILITY REASSURES ON POWER SUPPLY; American Gas Co. Head Sees Added Capacity Equal to All Defense, Civilian Needs | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/u-s-explorer-and-meteorologist-is-killed-in-arctic-airplane-crash.html | U. S. Explorer and Meteorologist Is Killed in Arctic Airplane Crash; KILLED IN PLANE CRASH | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/flams-stirring-rally-halts-brown-in-eastern-grass-court-tennis.html | Flam's Stirring Rally Halts Brown in Eastern Grass Court Tennis; BEVERLY HILLS ACE WINS IN THREE SETS Flam's Brilliant Display of Tennis Turns Back Brown by 2-6, 7-5, 8-6 TALBERT, SAVITT ADVANCE Miss Fry and Althea Gibson Lose in Women's Singles at South Orange Net | True | By Allison Danzig Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/william-tapley-a-law-professor-faculty-member-of-st-johns-is.html | WILLIAM TAPLEY, A LAW PROFESSOR; Faculty Member of St. John's Is Dead--Ex-Head of State Veterans of Foreign Wars | True | Cambridge Studios | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/court-house-is-flooded-plaster-ceiling-gives-way-in-mineola-during.html | COURT HOUSE IS FLOODED; Plaster Ceiling Gives Way in Mineola During Heavy Rain | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/business-world-buyers-arrivals-show-decrease.html | BUSINESS WORLD; Buyers' Arrivals Show Decrease | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/crippled-and-disabled-outing.html | Crippled and Disabled Outing | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/text-of-presidents-letter-asking-more-arms-aid-of-paramount.html | Text of President's Letter Asking More Arms Aid; "Of Paramount Importance" | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/son-to-mrs-vw-henningsen-jr.html | Son to Mrs. V.W. Henningsen Jr. | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/hunt-on-for-ap-man-army-begins-search-for-moore-last-reported-in.html | HUNT ON FOR A.P. MAN; Army Begins Search for Moore, Last Reported in Chinju | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/world-ymca-plans-session.html | World Y.M.C.A. Plans Session | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/tel-aviv-weighs-50000000-harbor-improvement-badly-needed-port.html | TEL AVIV WEIGHS $50,000,000 HARBOR; Improvement Badly Needed, Port Director Says--Here to Study U.S. Methods | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/3d-youthaid-bill-goes-to-congress-administration-would-set-up.html | 3D YOUTH-AID BILL GOES TO CONGRESS; Administration Would Set Up Scholarships as Part of Plan to Train Leadership | True | By Bess Furman Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/housing-project-started-ground-is-broken-for-new-city-development.html | HOUSING PROJECT STARTED; Ground Is Broken for New City Development in Flushing | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/career-of-housewife-praised-at-congress-of-business-professional.html | Career of Housewife Praised at Congress Of Business, Professional Women in London | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/2year-music-contract-philadelphia-orchestra-signs-with-federations.html | 2-YEAR MUSIC CONTRACT; Philadelphia Orchestra Signs With Federation's Union 77 | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/heads-venetian-blind-group.html | Heads Venetian Blind Group | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/margaret-a-hine-is-wed-becomes-the-bride-of-william-f-hurley-3d-in.html | MARGARET A. HINE IS WED; Becomes the Bride of William F. Hurley 3d in Germany | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/johnsmanville-signs.html | Johns-Manville Signs | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/45-more-czechs-arrested.html | 45 More Czechs Arrested | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sports-of-the-times-how-they-play-golf.html | Sports of The Times; How They Play Golf | True | By Lincoln A. Werden | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/a-soviet-defeat.html | A SOVIET DEFEAT | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/buy-an-entire-blockfront-on-wall-street-to-get-corner-site-for-new.html | Buy an Entire Blockfront on Wall Street To Get Corner Site for New Eating Place; BLOCKFRONT IN WALL STREET DEAL | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/money.html | MONEY | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/business-realty-in-57th-st-deal-building-under-long-lease-to-hicks.html | BUSINESS REALTY IN 57TH ST. DEAL; Building Under Long Lease to Hicks Was Reported Held at Price of $800,000 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/santa-fe-elevates-reinhold.html | Santa Fe Elevates Reinhold | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/indians-overcome-the-senators-82-move-to-within-one-game-of-second.html | INDIANS OVERCOME THE SENATORS, 8-2; Move to Within One Game of Second Place—Wynn Drives Homer, Captures No. 11 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sports-today.html | Sports Today | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/trade-controls-likely-early-step-international-system-is-seen-as.html | TRADE CONTROLS LIKELY EARLY STEP; International System Is Seen as Sequel to Allocation of Strategic Materials | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/exchange-freed-in-spain-market-opens-on-stock-exchange-with-dollar.html | EXCHANGE FREED IN SPAIN; Market Opens on Stock Exchange With Dollar Below 'Black' Rate | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/korik-in-israel-meet.html | Korik in Israel Meet | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/asks-priests-volunteer-boston-archbishop-says-mass-must-be-said-in.html | ASKS PRIESTS VOLUNTEER; Boston Archbishop Says Mass Must Be Said in Sound of Guns | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/russian-weather-data-boon-to-us-in-korea.html | Russian Weather Data Boon to U.S. in Korea | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/5th-ave-coop-suites-sold.html | 5th Ave. 'Co-op' Suites Sold | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/batting-averages.html | Batting Averages | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/dlw-to-refund-19355000-bonds-two-issues-of-pennsylvania-division.html | D.L.&.W. TO REFUND $19,355,000 BONDS; Two Issues of Pennsylvania Division Authorized to Retire Morris & Essex Securities | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/booksauthors.html | Books--Authors | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/coast-guard-screens-west-coast-seamen.html | Coast Guard Screens West Coast Seamen | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/prisoners-in-south-held-well-treated.html | PRISONERS IN SOUTH HELD WELL TREATED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/nylon-dip-distributor-named.html | Nylon Dip Distributor Named | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/syracuse-five-signs-miller.html | Syracuse Five Signs Miller | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/big-gain-made-in-july-38-rise-reported-for-month-by-new-york.html | BIG GAIN MADE IN JULY; 38% Rise Reported for Month by New York, Brooklyn Stores | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/youth-dies-in-auto-crash.html | Youth Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/plan-begun-to-train-state-nurses-in-care-of-atomic-bomb-victims.html | Plan Begun to Train State Nurses In Care of Atomic Bomb Victims; Committee Named to Locate All Available Personnel to Form Instruction System-- Services Offered to Defense Board | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/miss-lesser-advances-halts-miss-villegas-4-and-3-in-western-junior.html | MISS LESSER ADVANCES; Halts Miss Villegas, 4 and 3, in Western Junior Golf | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/30-cars-towed-off-in-sanitation-push-new-parking-system-enforced-on.html | 30 CARS TOWED OFF IN SANITATION PUSH; New Parking System Enforced on East Side to Facilitate Cleaning of Streets PLAN'S EXTENSION LIKELY 20 More Mechanical Sweepers to Be Ordered--Collection of Refuse Is Speeded | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/pyongyang-terror-reported.html | Pyongyang Terror Reported | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/august-water-use-to-decide-curbs-reservoirs-fall-for-18th-day-and.html | AUGUST WATER USE TO DECIDE CURBS; Reservoirs Fall for 18th Day and City Tries Once More to Smoke Rain Out of Clouds | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/4-defenders-lead-in-bridge-tourney-titleholders-ahead-as-play-for.html | 4 DEFENDERS LEAD IN BRIDGE TOURNEY; Title-Holders Ahead as Play for Mixed Championship Nears Its Climax | True | By Albert H. Morehead Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/public-at-council-sets-a-record-some-of-delegates-crowded-out-miss.html | Public at Council Sets a Record; Some of Delegates Crowded Out; Miss Truman Ultimately Finds Seat With Press Gallery-- 23,000 Requests for Admission Are Turned Down | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/propaganda-drive-in-orient-called-soviet-aim-in-un-observers-at.html | Propaganda Drive in Orient Called Soviet Aim in U.N.; Observers at Security Council Say Malik Addressed Asians in His Remarks | True | By James Reston Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/simmons-is-first-major-leaguer-to-receive-call-for-active-duty-star.html | Simmons Is First Major Leaguer To Receive Call for Active Duty; Star Hurler's Guard Division Federalized--Appears Lost to the Phils for September | True | The New York Times | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/naming-of-breitel-urged-committee-of-lawyers-calls-on-major-parties.html | NAMING OF BREITEL URGED; Committee of Lawyers Calls on Major Parties to Back Him | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/a-bill-to-be-signed.html | A BILL TO BE SIGNED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/five-runs-in-sixth-halt-bombers-73-byrne-is-routed-from-mound-as.html | FIVE RUNS IN SIXTH HALT BOMBERS, 7-3; Byrne Is Routed From Mound as Tigers Boost Lead Over Yankees to Full Game WERTZ DRIVES 2 HOMERS Second 4-Bagger Starts Big Rally--Mize Connects for New York--Trout Wins | True | By John Drebinger Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/utility-stock-split-voted-southwestern-2for1-program-voted-and.html | UTILITY STOCK SPLIT VOTED; Southwestern 2-for-1 Program Voted and Increase in Common | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/baldwin-books-64-diesels.html | Baldwin Books 64 Diesels | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/5-new-york-boys-win-receive-prizes-in-fisher-body-model-car-contest.html | 5 NEW YORK BOYS WIN; Receive Prizes in Fisher Body Model Car Contest | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/president-chairman-of-manhattan-life.html | PRESIDENT, CHAIRMAN OF MANHATTAN LIFE | True | The New York Times Studio, 1947 | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/the-need-is-for-action.html | THE NEED IS FOR ACTION | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/phillies-and-reds-split-double-bill-cincinnati-routs-simmons-to.html | PHILLIES AND REDS SPLIT DOUBLE BILL; Cincinnati Routs Simmons to Score by 4-1 After Miller Captures No. 10 by 6-4 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/managing-editor-retires-from-the-atlanta-journal.html | Managing Editor Retires From The Atlanta Journal | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/farm-program-urged-brannan-asks-congress-pass-missouri-basin-plan.html | FARM PROGRAM URGED; Brannan Asks Congress Pass Missouri Basin Plan | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/deane-allen-worth-engaged-to-marry.html | DEANE ALLEN WORTH ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/cable-tightening-on-bridge-begins-keeping-george-washington-bridge.html | CABLE TIGHTENING ON BRIDGE BEGINS; KEEPING GEORGE WASHINGTON BRIDGE IN TOP CONDITION | True | The New York Times (by Meyer Liebowitz) | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/miss-kennys-offer-declined-by-state.html | MISS KENNY'S OFFER DECLINED BY STATE | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-orders-for-july-show-gain-over-june.html | NEW ORDERS FOR JULY SHOW GAIN OVER JUNE | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/service-volunteers-outnumber-draftees.html | SERVICE VOLUNTEERS OUTNUMBER DRAFTEES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/persecution-seen-on-rise-in-hungary-vatican-radio-says-pressure-on.html | PERSECUTION SEEN ON RISE IN HUNGARY; Vatican Radio Says Pressure on Catholics Is Intensified on Moscow's Orders | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/starvation-looms-for-south-koreans-youthful-prisoners-taken-in.html | STARVATION LOOMS FOR SOUTH KOREANS; YOUTHFUL PRISONERS TAKEN IN KOREA | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/keystone-steel-wire-co-8487414-or-453-a-share-against-4607299-or.html | KEYSTONE STEEL & WIRE CO.; $8,487,414, or $4.53 a Share, Against $4,607,299, or $2.46 | | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/price-held-stable-on-mens-clothing-generous-advance-buying-a-factor.html | PRICE HELD STABLE ON MEN'S CLOTHING; Generous Advance Buying a Factor in Present Adequate Supply for Spring | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/3000-at-stadium-concert.html | 3,000 at Stadium Concert | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/garnish-hobart-coach.html | Garnish Hobart Coach | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/beshore-spars-five-rounds.html | Beshore Spars Five Rounds | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/brazilians-seek-rights-naturalized-citizens-organize-to-demand.html | BRAZILIANS SEEK RIGHTS; Naturalized Citizens Organize to Demand Equal Status | | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/german-film-empire-will-be-auctioned.html | GERMAN FILM EMPIRE WILL BE AUCTIONED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/fire-records.html | Fire Records | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/alvanley-johnston-pensioned.html | Alvanley Johnston Pensioned | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/42d-st-property-sold-to-investor-12story-offices-are-listed-in-new.html | 42D ST. PROPERTY SOLD TO INVESTOR; 12-Story Offices Are Listed in New Hands--Deals on Broadway, Church St. | | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/prague-relief-aide-said-to-assail-us-herbert-lass-care-director.html | PRAGUE RELIEF AIDE SAID TO ASSAIL U.S.; Herbert Lass, C.A.R.E. Director, Closed Office--Czechs Quote Him on America | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/infantrymen-head-toward-front.html | Infantrymen Head Toward Front | | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mrs-ga-plimpton-publishers-widow.html | MRS. G.A. PLIMPTON, PUBLISHER'S WIDOW | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/title-guarantee-votes-bank-sale-stockholders-act-favorably-on.html | TITLE GUARANTEE VOTES BANK SALE; Stockholders Act Favorably on Proposal for Disposal to Bankers Trust Co. | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/buying-of-time-in-korea-tide-of-conflict-obscured-by-question.html | Buying of Time in Korea; Tide of Conflict Obscured by Question Whether Foe Has Committed Reserves | True | By Hanson W. Baldwin | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/barbara-mailer-wed-in-france.html | Barbara Mailer Wed in France | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/cards-trip-braves-61-regain-second-boyer-wins-with-6hitter-as.html | CARDS TRIP BRAVES, 6-1, REGAIN SECOND; Boyer Wins With 6-Hitter as Boston Infield Errors Help St. Louis to 4 Runs | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/radio-and-tv-in-review-television-viewers-have-frontrow-seats-at.html | RADIO AND TV IN REVIEW; Television Viewers Have Front-Row Seats at the Return of Malik to U.N. Security Council | True | By Jack Gould | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/text-of-truman-controls-note.html | Text of Truman Controls Note | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/yank-back-gets-draft-call.html | Yank Back Gets Draft Call | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/asiatic-labor-experts-visit-odwyer-at-city-hall.html | ASIATIC LABOR EXPERTS VISIT O'DWYER AT CITY HALL | True | The New York Times | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/senate-votes-spain-loan-of-100000000-to-put-her-in-erp-aid-is.html | SENATE VOTES SPAIN LOAN OF $100,000,000 TO PUT HER IN E.R.P.; Aid Is Supplementary to Fund Already Set for 16 Nations Under Marshall Program APPROVAL TALLY IS 65-15 Lehman and Morse in Dissent but Bipartisan and Truman Leaders Back Proposal | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/malik-challenged-protagonists-at-yesterdays-un-session.html | MALIK CHALLENGED; PROTAGONISTS AT YESTERDAY'S U.N. SESSION | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/miss-grace-dyer-to-be-wed-aug19-her-marriage-to-wyatt-slack-will-be.html | MISS GRACE DYER TO BE WED AUG 19; Her Marriage to Wyatt Slack Will Be Held at St. John's in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/5428-accept-acl-exchange.html | 54.28% Accept A.C.L. Exchange | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/letters-to-the-times-gi-view-of-koreans-program-of-psychological.html | Letters to The Times; G.I. View of Koreans Program of Psychological Orientation Advocated for Troops | True | FRADLEY H. GARNER. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/shipping-news-and-notes-veteran-french-skipper-commands-refitted.html | Shipping News and Notes; Veteran French Skipper Commands Refitted Liberte on Trials | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/rain-dampens-but-fails-to-halt-childrens-aid-society-pet-show-the.html | Rain Dampens, but Fails to Halt Children's Aid Society Pet Show; THE CHAMPION OF WEST SIDE PET SHOW | True | The New York Times | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/text-of-official-verbatim-record-of-yesterdays-meeting-of-the-un.html | Text of Official Verbatim Record of Yesterday's Meeting of the U.N. Security Council; AT THE MEETING OF THE U.N. SECURITY COUNCIL AT LAKE SUCCESS YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/korea-hold-ample-for-counterblow-with-american-troops-in-korea.html | KOREA HOLD AMPLE FOR COUNTER-BLOW; WITH AMERICAN TROOPS IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/verbatim-system-fails-un-reporters-forced-to-wait-for-council.html | VERBATIM SYSTEM FAILS; U.N. Reporters Forced to Wait for Council Translations | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/gain-in-underwriting-hartford-steam-boiler-reports-premiums-writen.html | GAIN IN UNDERWRITING; Hartford Steam Boiler Reports Premiums Writen Up 33.8% | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/unique-entrance-in-new-building-fabric-draped-length-of-big.html | UNIQUE ENTRANCE IN NEW BUILDING; Fabric Draped Length of Big Plate-Glass Window Is Seen at Morton-Sundour | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/arms-aid-is-rushed-on-huge-new-scale-senate-backs-the-secondyear.html | ARMS AID IS RUSHED ON HUGE NEW SCALE; Senate Backs the Second-Year Fund and Truman 4-Billion Plea Stirs Speed in House | True | By C.p. Trussell Special To the New York Times. | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/korea-order-stirs-un-unit-in-geneva-economic-and-social-council-to.html | KOREA ORDER STIRS U.N. UNIT IN GENEVA; Economic and Social Council to Mobilize All Agencies for Aid to Civilians | True | By Michael L. Hoffman Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/india-and-mexico-set-ties.html | India and Mexico Set Ties | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/new-casualties-of-the-korean-war-listed-dead.html | New Casualties of the Korean War Listed; DEAD | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/red-sox-top-browns-73-score-their-14th-triumph-in-15-games-with-st.html | RED SOX TOP BROWNS, 7-3; Score Their 14th Triumph in 15 Games With St. Louis | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/senates-rollcall-vote-to-accord-loan-to-spain.html | Senate's Roll-Call Vote To Accord Loan To Spain | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/1023-holdup-fails-one-suspect-seized.html | $1,023 HOLD-UP FAILS, ONE SUSPECT SEIZED | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/h-mitchell-dead-canadian-leader-minister-of-labor-since-1941-was.html | H. MITCHELL DEAD; CANADIAN LEADER; Minister of Labor Since 1941 Was Liberal M.P.--Helped Settle 80,000 D.P.'s | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/dodgers-set-back-pirates-31-after-suspended-game-victory-complete.html | Dodgers Set Back Pirates, 3-1, After Suspended Game Victory; Complete 21-12 Rout Then Win Behind 5-Hit Hurling of Palica to Gain Third Place--Furillo Gets 2-Run Double | True | By Louis Effrat | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/yielding-by-king-appeases-belgium-antileopoldists-cancel-plan-for.html | YIELDING BY KING APPEASES BELGIUM; Anti-Leopoldists Cancel Plan for Display in Brussels and Decide to End Strikes CABINET SPEEDS UP BILL Meets at Night to Prepare Measure to Give Powers to Crown Prince Baudouin | True | By Michael Clark Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/columbia-gas-system-places-issue-of-90000000-of-new-debentures.html | Columbia Gas System Places Issue Of $90,000,000 of New Debentures; Transaction Completes Revamping of Debt Structure--60 Concerns Headed by Morgan Stanley Bid 101.88 for 3% Interest | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/chu-teh-sees-victory-message-sent-to-stalin.html | Chu Teh Sees Victory; Message Sent to Stalin | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/eagle-eleven-signs-pihos.html | Eagle Eleven Signs Pihos | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/deposit-turnover-hints-at-inflation-mayjune-rate-here-highest-since.html | DEPOSIT TURNOVER HINTS AT INFLATION; May-June Rate Here Highest Since Mid-30's as in 93 Other Reporting Cities | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/sunray-reports-on-conversion.html | Sunray Reports on Conversion | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/blazing-161-wins-monmouth-sprint-defeats-friedacres-by-length-in.html | BLAZING, 16-1, WINS MONMOUTH SPRINT; Defeats Friedacres by Length in Six-Furlong Feature-- Stout Rides Triple | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/brings-em-back-tame-hunter-returns-from-africa-with-13-animal.html | BRINGS 'EM BACK TAME; Hunter Returns From Africa With 13 Animal Captives | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mme-suggia-leaves-28000-cello.html | Mme. Suggia Leaves $28,000 'Cello | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/aid-coming-soon-menzies-reveals-australian-prime-minister.html | AID COMING SOON, MENZIES REVEALS; AUSTRALIAN PRIME MINISTER ADDRESSING CONGRESS | True | By William S. White Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/guatemala-plans-notes-issue.html | Guatemala Plans Notes Issue | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/senate-unit-for-panama-pacts.html | Senate Unit for Panama Pacts | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/atlas-is-warned-again-exchange-demands-tack-company-make-earnings.html | ATLAS IS WARNED AGAIN; Exchange Demands Tack Company Make Earnings Public | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/camp-christmas-seals-to-be-host.html | Camp Christmas Seals to Be Host | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/driscoll-vacation-off-state-guard-plans-threat-of-phone-strike.html | DRISCOLL VACATION OFF; State Guard Plans, Threat of Phone Strike Delay Maine Trip | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mme-gres-show-reaches-fine-art-tells-inimitable-story-in-styles.html | MME. GRES SHOW REACHES FINE ART; Tells Inimitable Story in Styles Without Use of Buttons, Beads or Sequins | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/heads-cryovac-division-of-dewey-almy-chemical.html | Heads Cryovac Division Of Dewey & Almy Chemical | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/soviet-holds-to-boycott-shuns-council-for-japanus-renews-captive.html | SOVIET HOLDS TO BOYCOTT; Shuns Council for Japan--U.S. Renews Captive Demand | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/navys-super-transport-makes-first-pacific-hop.html | Navy's Super Transport Makes First Pacific Hop | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/1600-dye-workers-get-rise.html | 1,600 Dye Workers Get Rise | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/oneida-president-quits-noyes-company-head-40-years-retiring-on-80th.html | ONEIDA PRESIDENT QUITS; Noyes, Company Head 40 Years, Retiring on 80th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/betrothals-made-known-yesterday.html | BETROTHALS MADE KNOWN YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/fracas-yachting-victor-wins-first-race-of-star-class-series-off.html | FRACAS YACHTING VICTOR; Wins First Race of Star Class Series Off Great Kills | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/st-petersburg-players-elect-humberson-pilot.html | St. Petersburg Players Elect Humberson Pilot | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/turks-seek-backing-for-atlantic-role.html | TURKS SEEK BACKING FOR ATLANTIC ROLE | True | Dispatch of The Times London. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/confidence-in-korea.html | Confidence in Korea | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/granite-city-steel-files-stock-plan-asks-sec-for-permission-to-sell.html | GRANITE CITY STEEL FILES STOCK PLAN; Asks S.E.C. for Permission to Sell to Present Holders to Enlarge, Improve Plants | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/rules-on-service-again-are-applied-regulations-reactivated-for-the.html | RULES ON SERVICE AGAIN ARE APPLIED; Regulations Reactivated for the Majors-- Players Called to Retain Their Status | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/texts-of-the-official-releases-on-the-days-fighting-in-the-war-in.html | Texts of the Official Releases on the Day's Fighting in the War in Korea; REDS DRIVE CLOSER TO PUSAN AND GAIN IN OTHER SECTORS | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/pleads-in-lowflying-case.html | Pleads in Low-Flying Case | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/scholarships-for-negro-students.html | Scholarships for Negro Students | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/revere-copper-and-brass-4810425-or-358-a-share-against-1791590-or.html | REVERE COPPER AND BRASS; $4,810,425, or $3.58 a Share, Against $1,791,590, or $1.21 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/rubel-sells-bergenfield-plant.html | Rubel Sells Bergenfield Plant | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mrs-park-leader-on-links-with-76-sets-pace-by-one-stroke-in.html | MRS. PARK LEADER ON LINKS WITH 76; Sets Pace by One Stroke in Jersey-Mrs. Cudone and Mrs. Hockenjos Next | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/afl-cio-to-aid-police-firemen-two-labor-groups-throw-full-support.html | A.F.L., C.I.O. TO AID POLICE, FIREMEN; Two Labor Groups Throw Full Support Behind Campaign on Pay Rise, Pensions | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/miss-holbrook-to-bow-sept-9.html | Miss Holbrook to Bow Sept. 9 | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/stalin-says-soviet-must-be-stronger-asserts-all-organs-of-state.html | STALIN SAYS SOVIET MUST BE STRONGER; Asserts All Organs of State Need More Power to Avert Destruction of Nation | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/three-new-movies-on-agenda-at-fox-jessel-and-zanuck-working-on.html | THREE NEW MOVIES ON AGENDA AT FOX; Jessel and Zanuck Working on Productions, and Studio Also Eyes German Film | True | By Thomas F. Brady Special To the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/us-giving-ground-marines-ready-to-leave-for-the-west-coast.html | U.S. GIVING GROUND; MARINES READY TO LEAVE FOR THE WEST COAST | True | By Lindesay Parrott Special to the New York Times. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/11-reds-here-lose-in-appeals-court-smith-act-upheld-their.html | 11 REDS HERE LOSE IN APPEALS COURT; SMITH ACT UPHELD; Their Conviction for Plotting Against U.S. Is Affirmed in Unanimous Opinion MEDINA'S COURSE PRAISED 'Clear and Present' Danger to Our Government Found in Communist Activities | True | By Russell Porter | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/loan-of-5600000-on-graybar-building.html | LOAN OF $5,600,000 ON GRAYBAR BUILDING | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/jurist-seeks-curb-on-eviction-suits-lyman-holds-municipal-court.html | JURIST SEEKS CURB ON EVICTION SUITS; Lyman Holds Municipal Court Cannot Sustain Actions for O.H.E. Rent Rise Accruals 105 BROUGHT IN 12 DAYS Justice Confers With Tenant, Landlord and Law Groups to Prevent 'Avalanche' | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/1300-displaced-due-here-soon.html | 1,300 Displaced Due Here Soon | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/wood-field-and-stream-sighted-nine-broadbill.html | Wood, Field and Stream; Sighted Nine Broadbill | True | By Raymond R. Camp | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/phillipsjones-head-asks-us-textile-price-curbs.html | Phillips-Jones Head Asks U.S. Textile Price Curbs | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/symington-appoints-cr-smith.html | Symington Appoints C.R. Smith | True | Special to THE NEW YORK TIMES | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/jersey-man-is-held-in-death-of-girl-6.html | JERSEY MAN IS HELD IN DEATH OF GIRL, 6 | True | | | C1B 257711 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/pequot-riverside-win-pace-girls-yacht-trials-for-series-starting.html | PEQUOT, RIVERSIDE WIN; Pace Girls' Yacht Trials for Series Starting Today | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/mrs-stephends-married-former-louisa-smith-is-bride-of-comdr-horace.html | MRS. STEPHENDS MARRIED; Former Louisa Smith Is Bride of Comdr. Horace Barnard, R.N. | True | Special to THE NEW YORK TIMES. | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/yacht-race-postponed.html | Yacht Race Postponed | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/king-leopold-yields.html | KING LEOPOLD YIELDS | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/topics-and-sidelights-of-the-day-in-wall-street-sugar-controls.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Sugar Controls | True | | | C1B 257711 | |
| 1950-08-02 | 1950-08-02 | https://www.nytimes.com/1950/08/02/archives/weinfeld-confirmed-former-lehman-aide-approved-for-judgeship-by.html | WEINFELD CONFIRMED; Former Lehman Aide Approved for Judgeship by Senate | True | | | C1B 257711 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/american-casualties-in-the-fighting-in-korean-war-dead.html | American Casualties in the Fighting in Korean War; DEAD | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2000000bale-drop-for-world-cotton.html | 2,000,000-BALE DROP FOR WORLD COTTON | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/porch-still-in-favor-93-of-farm-families-in-the-northeast-want-at.html | PORCH STILL IN FAVOR; 93% of Farm Families in the Northeast Want at Least One | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/west-indies-trails-by-89-runs.html | West Indies Trails by 89 Runs | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/french-act-in-food-panic-government-assures-consumers-that-stocks.html | FRENCH ACT IN FOOD PANIC; Government Assures Consumers That Stocks Are Ample | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-cudone-ties-mrs-park-at-153-knoll-and-glen-ridge-golfers-share.html | MRS. CUDONE TIES MRS. PARK AT 153; Knoll and Glen Ridge Golfers Share Jersey Shore Lead-- Mrs. Hockenjos Third | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/durocher-club-victor-111-86-jansen-downing-cubs-in-opener.html | Durocher Club Victor, 11-1, 8-6, Jansen Downing Cubs in Opener; Right-Hander, Fanning Nine, Notches No.12 for Giants-Maglie Triumphs Despite Pafko's 3 Homers in Nightcap | True | By Joseph M. Sheehan | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/a-e-c-selects-du-pont-company-to-operate-hydrogen-bomb-plant-du.html | A. E. C. Selects du Pont Company To Operate Hydrogen Bomb Plant; DU PONT WILL WORK ON HYDROGEN BOMB | True | By Paul P. Kennely Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/martin-straus-3d-drowned-in-quebec.html | MARTIN STRAUS 3D DROWNED IN QUEBEC | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jersey-man-wins-music-honor.html | Jersey Man Wins Music Honor | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/polish-liner-faces-trojan-ship-test-batory-may-be-first-vessel-to.html | POLISH LINER FACES 'TROJAN SHIP' TEST; Batory May Be First Vessel to Be Examined Here for Atom Bomb Sabotage | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/store-stocks-down-8-but-are-4-above-year-ago-reserve-board-reports.html | STORE STOCKS DOWN 8%; But Are 4% Above Year Ago, Reserve Board Reports | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brass-knuckles-of-malik-met-by-gentle-us-tactics-austin-avoids.html | Brass Knuckles of Malik Met by Gentle U.S. Tactics; Austin Avoids Naming Soviet in Battle to Place Blame for Korean War | True | By James Reston Special To the New York Times. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/warners-to-film-ferbers-so-big-studio-plans-new-version-of-novel.html | WARNERS TO FILM FERBER'S 'SO BIG'; Studio Plans New Version of Novel Already Twice Screened -- Blanke to Produce It | True | By Thomas F. Brady Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/edward-j-krug-83-lawyer-for-61-years.html | EDWARD J. KRUG, 83, LAWYER FOR 61 YEARS | True | The New York Times, 1949 | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/hallemanzabelle.html | Halleman--Zabelle | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/kirk-plans-trip-to-germany.html | Kirk Plans Trip to Germany | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bias-on-insurance-in-harlem-denied-company-witnesses-declare.html | BIAS ON INSURANCE IN HARLEM DENIED; Company Witnesses Declare Business Factors Guide Issuance of Policies | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brooklyn-enters-league-replaces-wilmington-team-in-american.html | BROOKLYN ENTERS LEAGUE; Replaces Wilmington Team in American Football Loop | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sunray-oil-to-cut-debt.html | Sunray Oil to Cut Debt | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/fun-for-children.html | Fun for Children | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/advertising-news-national-ads-continue-gains.html | Advertising News; National Ads Continue Gains | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/patricia-osborne-connecticut-bride-vassar-alumna-and-robert-l.html | PATRICIA OSBORNE CONNECTICUT BRIDE; Vassar Alumna and Robert L. Becker Jr., Reserve Officer, Married in Litchfield | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/night-racing-in-maine-held-for-first-time-in-east-at-scarborough.html | NIGHT RACING IN MAINE; Held for First Time in East at Scarborough Downs | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/student-nurses-to-be-capped.html | Student Nurses to Be Capped | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/murder-hearing-delayed-mother-also-to-be-accused-in-jersey-death-of.html | MURDER HEARING DELAYED; Mother Also to Be Accused in Jersey Death of Girl, 6 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/arms-deadline-up-in-guatemala.html | Arms Deadline Up in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/utility-expanding-plant.html | Utility Expanding Plant | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/red-peace-rally-defies-court-routed-by-police-14-held-3-hurt.html | Red 'Peace' Rally Defies Court; Routed by Police; 14 Held, 3 Hurt; FIREMEN ON THE JOB AT 'PEACE' DEMONSTRATION | True | By Russell Porter | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/nation-paid-53586000000-taxes-in-1949-or-an-average-of-359-for-all.html | Nation Paid $53,586,000,000 Taxes in 1949 Or an Average of $359 for All in Country | True | By Charles E. Egan Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/philco-to-increase-radio-video-prices.html | PHILCO TO INCREASE RADIO, VIDEO PRICES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/news-of-food-hot-breads-accent-cold-meals-hotroll-mix-adapted-for.html | News of Food; Hot Breads Accent Cold Meals; Hot-Roll Mix Adapted for Either Dessert or Main Course | True | By Jane Nickerson | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/big-orders-placed-for-italian-rayon-quarter-bought-recently-for.html | BIG ORDERS PLACED FOR ITALIAN RAYON; Quarter Bought Recently for Delivery in 3d and 4th Quarter Bought Recently | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/miss-mary-stevens-honored.html | Miss Mary Stevens Honored | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/new-bill-offered-to-widen-controls-price-pay-and-rationing-curbs.html | NEW BILL OFFERED TO WIDEN CONTROLS; Price, Pay and Rationing Curbs Added to Truman Program With His Approval | True | By Clayton Knowles Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/in-the-nation-organizing-the-administration-of-controls.html | In The Nation; Organizing the Administration of Controls | True | By Arthur Krock | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3-camps-in-red-china-said-to-aid-vietminh.html | 3 CAMPS IN RED CHINA SAID TO AID VIETMINH | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/soviet-ship-leaves-genoa.html | Soviet Ship Leaves Genoa | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/white-wins-in-box-with-2hitter-40-righthander-baffles-yankees-as.html | WHITE WINS IN BOX WITH 2-HITTER, 4-0; Right-Hander Baffles Yankees as Tigers Increase Lead to Two Full Games BATS IN FIRST RUN IN 2D Detroit Sews Up Game With 3 in 7th, Reynolds' Error Permitting 2 Tallies | True | By John Drebinger Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/fourth-of-adoptions-handled-by-agencies.html | FOURTH OF ADOPTIONS HANDLED BY AGENCIES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/french-urge-parley-on-far-east-defense.html | FRENCH URGE PARLEY ON FAR EAST DEFENSE | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/met-may-house-legions-musical-at-st-james-theatre.html | 'MET' MAY HOUSE LEGION'S MUSICAL; AT ST. JAMES THEATRE | True | By Louis Calta | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/two-new-yorkers-cleared.html | Two New Yorkers Cleared | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/appointed-as-manager-of-new-weston-hotel.html | Appointed as Manager Of New Weston Hotel | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/britons-sight-floating-dock.html | Britons Sight Floating Dock | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brazil-expects-us-to-seek-manganese.html | BRAZIL EXPECTS U.S. TO SEEK MANGANESE | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-armys-new-eager-beaver-truck.html | THE ARMY'S NEW 'EAGER BEAVER' TRUCK | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/way-is-cleared-for-us-to-save-california-big-trees-as-state-park.html | Way Is Cleared for U.S. to Save California Big Trees as State Park; Project, Long Pending, Involves Stumpage Exchange-- Sought by All of State's Congressmen Except One | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/building-outlay-at-peak-expenditures-during-july-rose-to-2653000000.html | BUILDING OUTLAY AT PEAK; Expenditures During July Rose to $2,653,000,000 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/most-out-of-vacation.html | MOST OUT OF VACATION | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/painters-still-out-peace-talk-put-off.html | PAINTERS STILL OUT, PEACE TALK PUT OFF | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/blyth-bid-is-best-for-newark-issue-2951000-of-school-general-bonds.html | BLYTH BID IS BEST FOR NEWARK ISSUE; $2,951,000 of School, General Bonds Bring Offer of 1.60% Interest Rate | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/gain-for-a-t-t-unit-secondquarter-earnings-rate-of-southwestern.html | GAIN FOR A. T. & T. UNIT; Second-Quarter Earnings Rate of Southwestern Bell Up to 4.67% | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/data-is-sought-on-tin-commerce-department-wants-users-to-keep-it.html | DATA IS SOUGHT ON TIN; Commerce Department Wants Users to Keep It Posted | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/piguet-and-maggy-rouff-stress-the-bell-silhouette-for-fall-long.html | Piguet and Maggy Rouff Stress The Bell Silhouette for Fall; Long, Fitted Jackets | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3-faiths-denounce-red-peace-appeal-an-american-motor-convoy-in.html | 3 FAITHS DENOUNCE RED 'PEACE APPEAL'; AN AMERICAN MOTOR CONVOY IN KOREA | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/spellman-in-israel-games.html | Spellman in Israel Games | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/music-contest-won-by-bronx-man-again.html | MUSIC CONTEST WON BY BRONX MAN AGAIN | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/clearand-present.html | "CLEAR--AND PRESENT" | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/thompson-products-buys-ramsey.html | Thompson Products Buys Ramsey | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/marines-certain-of-victory-as-they-head-toward-front-marines.html | Marines Certain of Victory As They Head Toward Front; MARINES CERTAIN OF KOREAN VICTORY | | By Richard J.h. Johnston Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/summary-of-proposed-controls-amendments-to-defense-production-act.html | Summary of Proposed Controls; Amendments to Defense Production Act of 1950 Summary and Analysis of Proposed Amendments SUMMARY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/senate-will-vote-on-big-fund-today-major-drive-begun-to-cut-10-off.html | SENATE WILL VOTE ON BIG FUND TODAY; Major Drive Begun to Cut 10% Off $34,688,000,000 Bill-- Slash in E.R.P. Fought | | By William S. White Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/booksauthors.html | Books--Authors | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/church-shuts-out-reds-for-phils-20-gives-up-only-three-hits-and.html | CHURCH SHUTS OUT REDS FOR PHILS, 2-0; Gives Up Only Three Hits and Drives In Run--Ennis Belts Four-Bagger in Eighth | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/master-of-flying-cloud-accused-of-striking-man-cursing-crew-captain.html | Master of Flying Cloud Accused Of Striking Man, Cursing Crew; Captain Jones to Have Coast Guard Hearing on Charges That He Also Permitted Some Equipment to Be Kept Out of Lifeboat | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/17-pacers-entered-in-50000-nassau-favorite-in-rich-event-at.html | 17 PACERS ENTERED IN $50,000 NASSAU; FAVORITE IN RICH EVENT AT ROOSEVELT RACEWAY TONIGHT | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/suffolk-downs-results.html | Suffolk Downs Results | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/deny-withdrawing-goods-association-head-sees-about-all-main.html | DENY WITHDRAWING GOODS; Association Head Sees About All Main Bedspread Lines at Show | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/topics-and-sidelights-of-the-day-in-wall-street-national-service-in.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; National Service Insurance | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/foe-sells-us-gods-prisoners-say-stores-in-north-are-using-gi-issues.html | FOE SELLS U.S. GODS; Prisoners Say Stores in North Are Using G.I. Issues | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/treasury-spending-down-figures-drop-over-last-year-but-war-costs.html | TREASURY SPENDING DOWN; Figures Drop Over Last Year but War Costs Are to Come | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/currie-quits-bank-for-colombian-post.html | CURRIE QUITS BANK FOR COLOMBIAN POST | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/davis-outpoints-demarco.html | Davis Outpoints DeMarco | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/claims-group-nominated-president-appoints-3-to-new-state-department.html | CLAIMS GROUP NOMINATED; President Appoints 3 to New State Department Unit | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/miss-spelmans-troth-madeira-exstudent-is-engaged-to-lieut-clayton.html | MISS SPELMAN'S TROTH; Madeira Ex-Student Is Engaged to Lieut. Clayton Proctor Jr. | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/business-world-price-of-prompt-tin-at-new-high.html | Business World; Price of Prompt Tin at New High | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/henry-p-scott-jr-delaware-leader.html | HENRY P. SCOTT JR., DELAWARE LEADER | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/radio-and-tv-in-review-sir-thomas-beecham-bows-as-a-disk-jockey-on.html | RADIO AND TV IN REVIEW; Sir Thomas Beecham Bows as a Disk Jockey on Recorded WQXR and WQXR-FM Series | True | By Jack Gould | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jews-map-bond-issue-in-us-to-aid-israel.html | JEWS MAP BOND ISSUE IN U.S. TO AID ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/ford-plans-new-unit-lincolnmercury-division-to-have-plant-west-of.html | FORD PLANS NEW UNIT; Lincoln--Mercury Division to Have Plant West of Detroit | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/luigi-lavitrano-cardinal-76-dies-prefect-of-the-congregation-of.html | LUIGI LAVITRANO, CARDINAL, 76, DIES; Prefect of the Congregation of Religious Won Red Hat in '29 -- Authority on Canon Law | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/realty-bond-prices-down-06-for-july.html | REALTY BOND PRICES DOWN 0.6% FOR JULY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/foreign-chiefs-meet-today-in-strasbourg.html | FOREIGN CHIEFS MEET TODAY IN STRASBOURG | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/another-accused-as-big-bookmaker-grand-jury-cites-jh-bender-on-30.html | ANOTHER ACCUSED AS BIG BOOKMAKER; Grand Jury Cites J.H. Bender on 30 Counts--Fugitive Alarm Is Issued for Him | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/navy-fob-ship-lease-bill-says-it-would-spur-building-of-tankers.html | NAVY FOB SHIP LEASE BILL; Says It Would Spur Building of Tankers Service Could Hire | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/britain-us-set-up-film-bonus-plan-agreement-effective-oct-1-will.html | BRITAIN, U.S. SET UP FILM 'BONUS PLAN'; Agreement Effective Oct.1 Will Allow Americans to Convert $4,000,000 More a Year | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/edinburgh-claim-backed-un-aide-surveys-facilities-for-assembly-in.html | EDINBURGH CLAIM BACKED; U.N. Aide Surveys Facilities for Assembly in 1951 | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/standard-invites-bids-new-jersey-oil-company-offers-british-new.html | STANDARD INVITES BIDS; New Jersey Oil Company Offers British New Tankers | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jills-star-home-first-touche-captures-second-race-of-atlantic-coast.html | JILL'S STAR HOME FIRST; Touche Captures Second Race of Atlantic Coast Series | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/opera-ends-its-season-salmaggi-closes-outdoor-series-after-7.html | OPERA ENDS ITS SEASON; Salmaggi Closes Outdoor Series After 7 Performances | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/welfare-of-state-mapped-for-war-in-state-defense-post.html | WELFARE OF STATE MAPPED FOR WAR; IN STATE DEFENSE POST | True | By Lucy Freeman | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/house-group-acts-to-channel-surpluses-into-school-lunches-and.html | House Group Acts to Channel Surpluses Into School Lunches and Relief Programs | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/athletics-triumph-103-defeat-white-sox-as-valo-hits-for-cyclescheib.html | ATHLETICS TRIUMPH, 10-3; Defeat White Sox as Valo Hits for Cycle--Scheib Victor | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/party-official-nominated-as-donaldson-assistant.html | Party Official Nominated As Donaldson Assistant | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/on-television.html | ON TELEVISION | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/to-make-insurance-study-williams-college-professor-will-work-on.html | TO MAKE INSURANCE STUDY; Williams College Professor Will Work on Royal-Liverpool Group | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/migrant-problem-seek-being-eased-california-hearing-told-new-crops.html | MIGRANT PROBLEM SEEK BEING EASED; California Hearing Told New Crops and Farm Machines Play a Major Role DISPUTE ON JOBLESS PAY Union and Employer Officials Also Split on the Need for Importing Laborers | True | By Gladwin Hill Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jacksonville-gets-harshman.html | Jacksonville Gets Harshman | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/broolkyn-house-for-84-families.html | BROOLKYN HOUSE FOR 84 FAMILIES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/stalin-is-overworked-admits-heavy-load-in-reply-to-linguistics.html | STALIN IS OVERWORKED; Admits Heavy Load in Reply to Linguistics Query | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/lirr-would-drop-rockaway-trackage.html | L.I.R.R. WOULD DROP ROCKAWAY TRACKAGE | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/peasant-rising-in-ethiopia.html | Peasant Rising in Ethiopia | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/buick-agency-buys-in-huntley-estates.html | BUICK AGENCY BUYS IN HUNTLEY ESTATES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/west-berlin-to-get-electricity.html | West Berlin to Get Electricity | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3090866-in-estate-accounting-filed-by-executors-for-late-max-j.html | $3,090,866 IN ESTATE; Accounting Filed by Executors for Late Max J. Kramer | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/britain-to-give-us-communities-mementos-off-lendlease-ships-bells.html | Britain to Give U.S. Communities Mementos Off Lend-Lease Ships; Bells, Badges and Log Books From 43 of 50 Destroyers to Be Sent to the Areas for Which the Vessels Were Renamed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/troth-made-known-of-veronica-dwight.html | TROTH MADE KNOWN OF VERONICA DWIGHT | True | Harrison | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/purchasing-agents-ordering-into-1951-move-is-intended-to-anticipate.html | PURCHASING AGENTS ORDERING INTO 1951; Move Is Intended to Anticipate Imposition of Allocation Controls by Government LIST OF ITEMS AFFECTED Include Chemicals, Paper, Paint Materials, Metals, Containers and Packaging Supplies | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/west-side-house-in-lease.html | West Side House in Lease | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/old-plot-on-nehru-revealed-in-india-deputy-premier-discloses-hindu.html | OLD PLOT ON NEHRU REVEALED IN INDIA; Deputy Premier Discloses Hindu Plan as He Stresses Need to Curb Extremists | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bushwicks-win-in-10th-87.html | Bushwicks Win in 10th, 8-7 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/communist-office-picketed.html | Communist Office Picketed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/east-german-reds-seize-more-shops-mcloy-aides-report-that-only-22.html | EAST GERMAN REDS SEIZE MORE SHOPS; McCloy Aides Report That Only 22% of Zonal Enterprises Are Now in Private Hands | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2000000-funds-sought-by-utility-mutual-telephone-of-hawaii-issuing.html | $2,000,000 FUNDS SOUGHT BY UTILITY; Mutual Telephone of Hawaii Issuing Bonds, Preferred Stock Through Bankers | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/forwarding-ruling-asked-maritime-board-is-urged-to-fix.html | FORWARDING RULING ASKED; Maritime Board Is Urged to Fix Manufacturers' Status | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/a-tragedy-and-a-moral.html | A TRAGEDY AND A MORAL | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/rybackbehr.html | Ryback--Behr | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dean-brossman-in-new-post.html | Dean Brossman in New Post | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/concourse-suites-in-bronx-trading-taxpayer-on-east-182d-street-and.html | CONCOURSE SUITES IN BRONX TRADING; Taxpayer on East 182d Street and Union Avenue Housing Among Other Deals | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/cotton-prices-off-by-36-to-53-points-fears-of-allocations-and.html | COTTON PRICES OFF BY 36 TO 53 POINTS; Fears of Allocations and Controls Have Their Effect on Futures' Trading | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/clubwomen-honor-new-movie.html | Clubwomen Honor New Movie | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/advance-is-halted-in-stock-market-snag-struck-late-in-session-that.html | ADVANCE IS HALTED IN STOCK MARKET; Snag Struck Late in Session That Prevents Sixth Gain in Successive Days ALOOFNESS AGAIN EVIDENT Share Buyers Holding Back Until Skies Clear, Brokers Say--Index Off 0.10 | True | Opening Is Firm | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/fashions-for-midseason-days.html | FASHIONS FOR MIDSEASON DAYS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/1st-in-housing-unit-will-get-gold-key-50-us-bond-also-will-go-to.html | 1ST IN HOUSING UNIT WILL GET GOLD KEY; $50 U.S. Bond Also Will Go to the Family Getting 50,000th Unit of City Housing PARKSIDE PROGRAM SET Fire Department Band to Play and Moses and Lyons Will Speak at Ceremonies | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/marie-e-prutzman-engaged.html | Marie E. Prutzman Engaged | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/estate-conveys-newark-parcels-2-tenants-among-buyers-of-four.html | ESTATE CONVEYS NEWARK PARCELS; 2 Tenants Among Buyers of Four Business Properties in Downtown Section | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/30-czechs-get-stiff-terms.html | 30 Czechs Get Stiff Terms | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/atlas-net-value-now-30-a-share-corporation-in-liquid-position-due.html | ATLAS NET VALUE NOW $30 A SHARE; Corporation in Liquid Position Due to 'Special Situation' Policy, Odlum Reports | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/montreal-trips-jerseys-four-runs-in-ninth-last-2-on-walks-bring-54.html | MONTREAL TRIPS JERSEYS; Four Runs in Ninth, Last 2 on Walks, Bring 5-4 Victory | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/russian-course-at-seton-hall.html | Russian Course at Seton Hall | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/labor-board-irked-by-denhams-brief-it-asks-federal-appeals-court-to.html | LABOR BOARD IRKED BY DENHAM'S BRIEF; It Asks Federal Appeals Court to Disregard One He Filed and Await Substitute | True | By Joseph A. Loftus Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/money.html | MONEY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/truman-tells-legion-girls-politics-is-field-for-them.html | Truman Tells Legion Girls Politics Is Field for Them | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/appointed-columbia-professor.html | Appointed Columbia Professor | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2-private-loans-total-32625000-mckesson-robbins-brunswick-pulp.html | 2 PRIVATE LOANS TOTAL $32,625,000; McKesson & Robbins, Brunswick Pulp & Paper Co. ObtainDirect Financing Here | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/insurance-parley-weighs-war-risks-state-commissioners-ask-life-men.html | INSURANCE PARLEY WEIGHS WAR RISKS; State Commissioners Ask Life Men to Aid in Working Out Model Clause in Policies | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/flow-of-us-help-to-iran-held-near-us-envoy-says-machinery-will.html | FLOW OF U.S. HELP TO IRAN HELD NEAR; U.S. Envoy Says Machinery Will Start Coming Soon-- Some Iranians Skeptical | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/american-dp-aide-resigns.html | American D.P. Aide Resigns | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/possible-cut-seen-in-public-building-impellitteri-warns-interests.html | POSSIBLE CUT SEEN IN PUBLIC BUILDING; Impellitteri Warns 'Interests of National Security' May Force Halt in Projects | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-ogden-l-mills-entertains.html | Mrs. Ogden L. Mills Entertains | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/belle-herz-in-new-post.html | Belle Herz in New Post | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/navy-asks-fund-for-laboratory.html | Navy Asks Fund for Laboratory | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/letters-to-the-times-bans-in-colombia-explained-threat-to.html | Letters to The Times; Bans in Colombia Explained Threat to Democratic Government Siid to Justify State of Siege | True | Delegation to the U.N. Security Council. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bridge-title-goes-to-defending-four-masters-mixed-team-trophy-won.html | BRIDGE TITLE GOES TO DEFENDING FOUR; Masters Mixed Team Trophy Won by New York and Philadelphia Players | True | By Albert H. Morehead Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/connecticut-power-co-1027627-income-in-half-year-compares-with.html | CONNECTICUT POWER CO.; $1,027,627 Income in Half Year Compares With $834,153 | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jury-investigates-mdonald-tactics-in-gaming-inquiry-leibowitz-calls.html | JURY INVESTIGATES M'DONALD TACTICS IN GAMING INQUIRY; Leibowitz Calls on Brooklyn Panel to Settle O'Dwyer's Charges of 'Witch-Hunt' POLICE COMPLAINTS CITED Line Groups Accuse Prosecutor of 'Smear'--He Will Continue Field Work on Gamblers | True | By Milton Honig | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/congress-ban-urged-on-alien-fishermen.html | CONGRESS BAN URGED ON ALIEN FISHERMEN | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/van-wyck-bids-received.html | Van Wyck Bids Received | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/5-billion-cutback-in-spending-urged-national-city-bank-says-big.html | 5 BILLION CUTBACK IN SPENDING URGED; National City Bank Says Big Reduction to Meet Defense Costs Could Be Made WIDESPREAD WASTE SEEN Billion for Support of Farm Prices Is Termed One Item That Is Indefensible | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/greater-us-unity-seen-in-tensions-labor-farm-industry-forum-hears.html | GREATER U.S. UNITY SEEN IN TENSIONS; Labor, Farm, Industry Forum Hears Sociologist Report on 3-Day Conferences | True | By William M. Blair Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dimelowbulmer.html | Dimelow--Bulmer | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/hayward-anderson-advertising-man-53.html | HAYWARD ANDERSON, ADVERTISING MAN, 53 | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-odwyer-launches-i-wont-hoard-campaign.html | MRS. O'DWYER LAUNCHES 'I WON'T HOARD' CAMPAIGN | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/korean-old-man-wins-us-praise-after-us-planes-bombed-north-korean.html | KOREAN 'OLD MAN' WINS U.S. PRAISE; AFTER U.S. PLANES BOMBED NORTH KOREAN OIL REFINERY | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dredge-on-bottom-of-bay-abandoned-sandcraft-sunk-in-narrows-crash.html | DREDGE ON BOTTOM OF BAY ABANDONED; Sandcraft, Sunk in Narrows Crash, Menaces Ships--Army Asks Bids for Salvage | True | By George Horne | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/williams-costner-sign-for-sept-15-bout-here.html | Williams, Costner Sign For Sept. 15 Bout Here | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/pep-easily-beats-heinold.html | Pep Easily Beats Heinold | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brooklyn-nine-wins-135-triumphs-over-long-island-in-allstar-sandlot.html | BROOKLYN NINE WINS, 13-5; Triumphs Over Long Island in All-Star Sandlot Game | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/cards-beaten-43-by-sain-of-braves-tumble-to-4th-place-dodgers.html | CARDS BEATEN, 4-3, BY SAIN OF BRAVES; Tumble to 4th Place, Dodgers Taking Second, Two Points Ahead of Boston Club | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jersey-to-study-worm-pests.html | Jersey to Study Worm Pests | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/radoactive-oak-ridge-products-spark-research-into-common-cold.html | Radio-Active Oak Ridge Products Spark Research Into Common Cold | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/korean-red-push-starts-a-retreat-from-carolina.html | Korean Red Push Starts A Retreat From Carolina | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/british-press-sees-ruse-against-china.html | BRITISH PRESS SEES RUSE AGAINST CHINA | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/missionaries-to-guatemala.html | Missionaries to Guatemala | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/preparedness-unit-set-gray-manufacturing-co-girds-for-defense.html | PREPAREDNESS UNIT SET; Gray Manufacturing Co. Girds for Defense Production | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/wood-field-and-stream-reports-of-recent-catches.html | WOOD, FIELD AND STREAM; Reports of Recent Catches | True | By Raymond R. Camp | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/refrigerator-doors-should-close-snugly.html | REFRIGERATOR DOORS SHOULD CLOSE SNUGLY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/union-carbide-carbon-elects-a-vice-president.html | Union Carbide & Carbon Elects a Vice President | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2-strikes-remain-deadlocked.html | 2 Strikes Remain Deadlocked | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/state-all-set-to-back-lehman-convention-passes-on-to-policy-group.html | STATE A.F.L. SET TO BACK LEHMAN; Convention Passes on to Policy Group Resolution Urging Senator's Endorsement | True | By Stanley Levey | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/korean-war-news-lifts-grain-prices-uneasiness-leads-to-new-buying.html | KOREAN WAR NEWS LIFTS GRAIN PRICES; Uneasiness Leads to New Buying in Chicago, With All Markets Higher | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/moves-to-reroute-line-rock-island-asks-icc-permit-for-change-in.html | MOVES TO REROUTE LINE; Rock Island Asks I.C.C. Permit for Change in Main Road | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/denies-one-holdup-held-in-2d.html | Denies One Hold-Up, Held in 2d | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/1248-crippled-and-disabled-join-in-fun-of-annual-hudson-outing.html | 1,248 Crippled and Disabled Join In Fun of Annual Hudson Outing; CRIPPLED AND DISABLED TAKEN ON A DAY'S BOAT RIDE | True | The New York Times (by Arthur Brower) | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/miss-nancy-e-green-engaged-to-marry.html | MISS NANCY E. GREEN ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/cain-says-defense-of-europe-is-weak-senator-pleased-at-urgency-to.html | CAIN SAYS DEFENSE OF EUROPE IS WEAK; Senator Pleased at Urgency to Meet Aggression but Cites Need for More Aid | True | By Benjamin Welles Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/retirement-of-icc-man-stayed.html | Retirement of I.C.C. Man Stayed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/elizabeth-whitman-becomes-affianced.html | ELIZABETH WHITMAN BECOMES AFFIANCED | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/gold-is-revalued-by-bank-of-france-365000000-added-to-value-to.html | GOLD IS REVALUED BY BANK OF FRANCE; $365,000,000 Added to Value to Facilitate New Loan From Sources in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/senate-unit-drops-house-excise-cuts-television-tax-set-finance.html | SENATE UNIT DROPS HOUSE EXCISE CUTS; TELEVISION TAX SET; Finance Committee Eliminates $1,010,000,000 Deductions to Aid Truman 'Interim' Plan 55-MILLION LEVIES ADDED Call for Increase of 5 Billions is 'a First Step Only,' Snyder Reports to the Senators | True | By John D. Morris Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/acheson-says-soviet-shuns-duty-to-un-by-absence-or-presence.html | Acheson Says Soviet Shuns Duty To U.N. by Absence or Presence; Declares Moscow Broke Trust When It Quit Security Council in January and Does It Again by Stand on Korea Now | True | By Walter H. Waggoner Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/fear-of-officers-spurs-korea-reds-us-intelligence-service-finds.html | FEAR OF OFFICERS SPURS KOREA REDS; U.S. Intelligence Service Finds Little Initiative in Foe but Says He is Tough | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/staff-school-tops-for-army-officers-training-future-division.html | STAFF SCHOOL TOPS FOR ARMY OFFICERS; TRAINING FUTURE DIVISION COMMANDERS | True | By Benjamin Fine Fort Leaven Worth, Kan. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/state-coops-to-push-beef-cattle-raising.html | STATE CO-OPS TO PUSH BEEF CATTLE RAISING | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/moses-heads-group-aiding-brazilian-city.html | Moses Heads Group Aiding Brazilian City | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/food-shipment-contract-placed.html | Food Shipment Contract Placed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/truck-kills-korean-in-jersey.html | Truck Kills Korean in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-screen-in-review-my-friend-irma-goes-west-with-dean-martin-and.html | THE SCREEN IN REVIEW; My Friend Irma Goes West, With Dean Martin and Jerry Lewis, at the Paramount | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/six-die-in-peru-rail-mishap.html | Six Die in Peru Rail Mishap | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/reservoir-losses-are-far-under-49-junejuly-depletion-only-2-against.html | RESERVOIR LOSSES ARE FAR UNDER '49; June-July Depletion Only 2% Against 22% Year Ago-- Extra Rain a Factor The Water SitUation | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/soviet-bloc-seeks-funds-for-invader-army-reveals-that-satellites.html | SOVIET BLOC SEEKS FUNDS FOR INVADER; Army Reveals That Satellites Have Been Asked to Assist in North Korean Relief | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-john-m-franklins-hosts.html | The John M. Franklins Hosts | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/friedman-motion-denied-suspended-teacher-loses-plea-for-bill-of.html | FRIEDMAN MOTION DENIED; Suspended Teacher Loses Plea for Bill of Particulars | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/books-of-the-times-complications-of-an-island-vacation.html | Books of The Times; Complications of an Island Vacation | True | By Charles Poore | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/navy-gets-baseball-team-but-benches-shortstop.html | Navy Gets Baseball Team, But Benches Shortstop | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/canadian-rail-strike-set-unions-plan-walkout-for-aug-22-unless.html | CANADIAN RAIL STRIKE SET; Unions Plan Walkout for Aug. 22 Unless Demands Are Met | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/writer-gets-wildlife-post.html | Writer Gets Wildlife Post | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/condition-of-reserve-member-banks-in-94-cities-july-26-1950.html | Condition of Reserve Member Banks in 94 Cities July 26, 1950 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/new-health-center-planned.html | New Health Center Planned | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/textron-unit-sold-blouse-division-goes-to-group-headed-by-edward.html | TEXTRON UNIT SOLD; Blouse Division Goes to Group Headed by Edward Polak | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/rush-to-un-council-subsides-but-it-still-plays-to-full-house.html | Rush to U.N. Council Subsides, But It Still Plays to Full House; Delegates Able to Relax After Turmoil of 'First Night' Performance--Electric Atmosphere Disappears | True | By Kathleen Teltsch Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/prof-oliphant-gives-atom-view.html | Prof. Oliphant Gives Atom View | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/us-makes-general-withdrawal-in-korea-reinforcements-grow-peace-plan.html | U.S. MAKES GENERAL WITHDRAWAL IN KOREA, REINFORCEMENTS GROW; PEACE PLAN DEMANDED OF SOVIET; A 25TH DIVISION UNIT MOVING UP TO THE FRONT | True | By Lindesay Parrott Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/union-shop-gains-house-committee-approves-plan-for-rail-and-air.html | UNION SHOP GAINS; House Committee Approves Plan for Rail and Air Lines | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/power-production-up-6190098000kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 6,190,098,000--Kw. Noted in Week Compared With 6,185,702,000 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/senators-buy-bearden-acquire-pitcher-from-indians-for-10000-waiver.html | SENATORS BUY BEARDEN; Acquire Pitcher From Indians for $10,000 Waiver Price | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/gasoline-stocks-increase-in-week-161000barrel-gain-in-nation-gives.html | GASOLINE STOCKS INCREASE IN WEEK; 161,000-Barrel Gain in Nation Gives l09,076,000 Total-- Fuel Oil Supply Off | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/no-report-on-missing-general.html | No Report on Missing General | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/surgeons-describe-bar-to-embolisms-nebraskans-at-buenos-aires.html | SURGEONS DESCRIBE BAR TO EMBOLISMS; Nebraskans at Buenos Aires Parley Report a Mechanical Way to Prevent Them | True | By Milton Bracker Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/hotels-statler-acquire-2000000-in-liquor.html | Hotels Statler Acquire $2,000,000 in Liquor | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/richardson-wins-at-net-routs-pollack-in-us-junior-tenniscarson.html | RICHARDSON WINS AT NET; Routs Pollack in U.S. Junior Tennis--Carson Victor | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/malik-is-ridiculed-briton-in-un-tells-him-his-peace-language-is.html | MALIK IS RIDICULED; Briton in U.N. Tells Him His Peace Language Is 'Upside-Down' AUSTIN ASKS SINCERITY 7 Votes for U.S. Agenda Plan in Security Body Assured-- Soviet Move Held Tricky | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brannan-assails-food-speculators-as-seeking-gains-in-nations-peril.html | Brannan Assails Food Speculators As Seeking Gains in Nation's Peril; Secretary Attributes Recent Price Rises on Commodities to Gambling and Suggests Curbs Are Needed | True | By Bess Furman Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/change-par-of-stock-holders-of-north-american-car-cut-value-from-20.html | CHANGE PAR OF STOCK; Holders of North American Car Cut Value From $20 to $10 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/joyce-b-sturgis-will-be-bride.html | Joyce B. Sturgis Will Be Bride | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/waltham-watch-back-in-business-air-force-orders-2700-clocks.html | Waltham Watch Back in Business; Air Force Orders 2,700 Clocks; Telegram Arrives During R.F.C. Hearing --100-Year-Old Plant Shut Down on Four Hours' Notice Last Feb. 3 | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3-homers-by-doby-help-top-senators-indians-win-110-with-aid-of.html | 3 HOMERS BY DOBY HELP TOP SENATORS; Indians Win, 11-0, With Aid of Consecutive Blasts for Lemon's 17th Victory | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/south-korean-aide-sees-drive-to-manchurian-line.html | South Korean Aide Sees Drive to Manchurian Line | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/edward-j-hickeys-3d-have-son.html | Edward J. Hickeys 3d Have Son | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/heads-press-association.html | Heads Press Association | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/general-tire-price-rise-increases-car-farm-tractor-and-truck.html | GENERAL TIRE PRICE RISE; Increases Car, Farm Tractor and Truck Casings | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/coal-storage-plant-ordered.html | Coal Storage Plant Ordered | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/phone-union-planning-strike.html | Phone Union Planning Strike | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sports-today.html | Sports Today | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/skeet-title-to-airmen-van-buren-babcock-win-20gauge-honors-in.html | SKEET TITLE TO AIRMEN; Van Buren-Babcock Win 20Gauge Honors in Shoot-Off | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/no-big-jump-seen-in-liquor-buying-little-change-in-consumer-demand.html | NO BIG JUMP SEEN IN LIQUOR BUYING; Little Change in Consumer Demand Reported Here, but Retailers Stock Up | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/brooklyn-man-made-head-of-state-mediation-board.html | Brooklyn Man Made Head Of State Mediation Board | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/korean-situation-widens-alp-split-isacson-weighs-nomination-for.html | KOREAN SITUATION WIDENS A.L.P. SPLIT; Isacson Weighs Nomination for Governor--Would Run Only if Wallace Wing Backs Him | True | By Warre Moscow | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3-loft-buildings-sold-on-east-side-manufacturers-take-frankel.html | 3 LOFT BUILDINGS SOLD ON EAST SIDE; Manufacturers Take Frankel Holdings on Madison Ave. --Deal in West Harlem | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jhb-dahlerup-divorced-the-former-audrey-asche-gets-reno-cruelty.html | J.H.B. DAHLERUP DIVORCED; The Former Audrey Asche Gets Reno Cruelty Decree | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mayor-sets-coast-guard-week.html | Mayor Sets Coast Guard Week | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/becomes-vice-president-of-frankfort-distillers.html | Becomes Vice President Of Frankfort Distillers | True | Kaiden-Kazanjian | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-loan-to-franco.html | THE LOAN TO FRANCO | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/khama-family-to-leave-banned-chief-wife-and-child-to-quit.html | KHAMA FAMILY TO LEAVE; Banned Chief, Wife and Child to Quit Bechuanaland | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/gulf-lets-plant-job-contract-covers-new-8000000-cracking-unit-in.html | GULF LETS PLANT JOB; Contract Covers New $8,000,000 Cracking Unit in Texas | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sports-of-the-times-king-of-the-courts.html | Sports of The Times; King of the Courts | True | By Allison Danzig | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/taylor-defeats-de-john.html | Taylor Defeats De John | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/the-proceedings-washington-the-president.html | The Proceedings Washington; THE PRESIDENT | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/army-seeks-bids-on-wooden-cloth-manufacturers-face-problem-of.html | ARMY SEEKS BIDS ON WOODEN CLOTH; Manufacturers Face Problem of Setting Aside Stock for New Contracts | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/43000-employed-in-eca-shipping-report-on-last-half-of-49-says.html | 43,000 EMPLOYED IN E.C.A. SHIPPING; Report on Last Half of '49 Says Agency Financed 42% of East Coast Exports | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/hofstra-to-return-unused-tuition.html | Hofstra to Return Unused Tuition | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/oneida-paying-bonus-announces-250000-will-be-split-among-4500.html | ONEIDA PAYING BONUS; Announces $250,000 Will Be Split Among 4,500 Employees | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/text-of-unofficial-verbatim-record-of-yesterdays-meeting-of-un.html | Text of Unofficial Verbatim Record of Yesterday's Meeting of U.N. Security Council; AT MEETING OF SECURITY COUNCIL AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/new-political-party-connecticut-group-to-propose-miss-kellems-and.html | NEW POLITICAL PARTY; Connecticut Group to Propose Miss Kellems and McLevy | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/doctors-priorities-proposed-ry-ama.html | DOCTORS' PRIORITIES PROPOSED RY A.M.A. | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/riverside-paces-junior-yachting-leads-for-girls-title-on-13-points.html | RIVERSIDE PACES JUNIOR YACHTING; Leads for Girls' Title on 13 Points After Three Races-- Pequot, Manhasset 2d | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/rubber-futures-up-in-light-turnover-sharp-advances-in-london-and.html | RUBBER FUTURES UP IN LIGHT TURNOVER; Sharp Advances in London and Singapore Send Prices Above 50 Cents a Pound | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/atlantic-nations-spur-defense-job-deputies-see-wheels-begin-to.html | ATLANTIC NATIONS SPUR DEFENSE JOB; Deputies See Wheels Begin to Turn--Greater British Arms Allocation Forecast | True | By Clifton Daniel Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/womens-congress-calls-for-un-role-london-forum-asks-members-help.html | WOMEN'S CONGRESS CALLS FOR U.N. ROLE; London Forum Asks Members Help Dispel Public Apathy Toward World Body | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/spain-is-jubilant-on-us-loan-action-but-foreign-circles-in-madrid.html | SPAIN IS JUBILANT ON U.S. LOAN ACTION; But Foreign Circles in Madrid Feel That Its Enthusiasm May Be Excessive | True | By Sam Pope Brewer Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/senate-race-tight-in-missouri-voting-receiving-returns-from.html | SENATE RACE TIGHT IN MISSOURI VOTING; RECEIVING RETURNS FROM MISSOURI PRIMARY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/vice-president-in-charge-of-cbs-sales-promotion.html | Vice President in Charge Of C.B.S. Sales Promotion | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/motorists-switch-in-cleanup-drive-153-more-receive-summonses-but.html | MOTORISTS SWITCH IN CLEAN-UP DRIVE; 153 More Receive Summonses, but Sanitation Department Is Pleased With Results | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-ford-gives-million-for-an-episcopal-church.html | Mrs. Ford Gives Million For an Episcopal Church | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/security-bill-cut-asks-by-truman-he-calls-on-house-chiefs-to-get.html | SECURITY BILL CUT ASKS BY TRUMAN; He Calls on House Chiefs to Get Curb on Labor Secretary's Rule on Jobless Pay Lifted | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/miss-joan-heming-joan-frank-marry-a-bridal-couple-and-two-engaged.html | MISS JOAN HEMING, JOAN FRANK MARRY; A BRIDAL COUPLE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/kumchon-ablaze-air-view-reveals-writer-flying-along-the-front-sees.html | KUMCHON ABLAZE, AIR VIEW REVEALS; Writer Flying Along the Front Sees Earth Scorched as U. S. Troops Narrow Perimeter | True | By W. H. Lawrence Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bridges-for-philippines-bethlehem-steel-to-ship-2700-tons-of.html | BRIDGES FOR PHILIPPINES; Bethlehem Steel to Ship 2,700 Tons of Fabricated Spans | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2-rail-lines-float-equipment-issues-gt-northern-sells-14130000.html | 2 RAIL LINES FLOAT EQUIPMENT ISSUES; Gt. Northern Sells $14,130,000 Total, St. Louis-San Francisco System $3,705,000 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/official-releases-on-the-days-fighting-in-the-war-in-korea.html | Official Releases on the Day's Fighting in the War in Korea; DEFENDERS WITHDRAW IN THE CENTER BUT GAIN ON COASTS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/cuba-drops-austria-as-enemy.html | Cuba Drops Austria as 'Enemy' | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/cochell-seixas-flam-and-talbert-advance-in-eastern-grass-court.html | Cochell, Seixas, Flam and Talbert Advance in Eastern Grass Court Tennis; COAST ACE RALLIES TO CONQUER AMPON Cochell Outlasts Philippine Rival, 5-7, 6-2, 6-2, and Gains Quarter-Finals SEIXAS ELIMINATES ROSE Flam Halts Likas as Talbert Tops Golden--Mrs. Mottram Bows to Miss Connolly | True | By Allison Danzig Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/reserve-balances-rise-278000000-weekly-reporting-member-banks-also.html | RESERVE BALANCES RISE $278,000,000; Weekly Reporting Member Banks Also Show Increase of $657,000,000 in Loans | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/americanhungarians-to-meet.html | American-Hungarians to Meet | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/beattys-73-tops-senior-linksmen-paces-cross-scoring-in-new-jersey.html | BEATTY'S 73 TOPS SENIOR LINKSMEN; Paces Cross Scoring in New Jersey One-Day Contest-- Dr. Cox Has Low Net | True | By Maureen Orcutt Special To the New York Times. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/utility-is-authorized-to-call-debentures.html | UTILITY IS AUTHORIZED TO CALL DEBENTURES | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sweden-accepts-parley-bid.html | Sweden Accepts Parley Bid | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/290-hungarians-desert-yugoslavs-report-surrender-of-guards-crossing.html | 290 HUNGARIANS DESERT; Yugoslavs Report Surrender of Guards Crossing Border | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/economic-and-social-council-agrees-to-plan-mobilization-drive-for.html | Economic and Social Council Agrees to Plan Mobilization Drive for Civilian Aid in Korea | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/books-published-today.html | Books Published Today | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/grants-offered-social-workers.html | Grants Offered Social Workers | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/net-off-6594000-for-utility-group-north-americans-consolidated.html | NET OFF $6,594,000 FOR UTILITY GROUP; North American's Consolidated Income Cut by Distribution of Shares--Other Reports | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/municipal-offerings-show-decline-in-july.html | MUNICIPAL OFFERINGS SHOW DECLINE IN JULY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/chiang-garrison-may-quit-quemoy-macarthur-advised-giving-up-island.html | CHIANG GARRISON MAY QUIT QUEMOY; MacArthur Advised Giving Up Island Off Fukien Coast as a Tactical Move | True | By Burton Crane Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/ruddy-1110-favorite-wins-juvenile-sprint-at-saratoga-greentree.html | Ruddy, 11-10 Favorite, Wins Juvenile Sprint at Saratoga; GREENTREE RACER DEFEATS WISTERIA Ruddy, With Atkinson Aboard, Triumphs by Half Length-- Blue Moon Runs Third ODD PAY-OFFS IN OPENER Belair's Grey Arrow Returns $20.20, $35.90 and $19-- Double at Spa $962 | True | By James Roach Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/psc-war-duties-outlined-by-clay-maintenance-of-all-utilities-in.html | P.S.C. WAR DUTIES OUTLINED BY CLAY; Maintenance of All Utilities in Event of an Emergency Put Up to State Agency | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/5500-men-upstate-in-new-draft-call-cobb-wont-give-figures-here-for.html | 5,500 MEN UPSTATE IN NEW DRAFT CALL; Cobb Won't Give Figures Here for Fall--Delinquency Rate Remains High | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/salary-plan-contract-signed.html | Salary Plan Contract Signed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/landlords-told-to-sue-for-rents-committee-advises-actions-to.html | LANDLORDS TOLD TO SUE FOR RENTS; Committee Advises Actions to Collect Arrears, but Not to Seek Evictions | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/peabody-engineering-promotes-three.html | PEABODY ENGINEERING PROMOTES THREE | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/horse-bites-hand-feeding-it.html | Horse Bites Hand Feeding It | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/seized-in-jehovah-camp-florida-youth-is-accused-in-st-lucie-county.html | SEIZED IN JEHOVAH CAMP; Florida Youth Is Accused in St. Lucie County Hold-up | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/curtisswright-clears-3385267-profit-for-6-months-compares-with-loss.html | CURTISS-WRIGHT CLEARS $3,385,267; Profit for 6 Months Compares With Loss of $1,909,309 in Period Year Ago | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/omnibus-handicap-to-double-brandy-favorite-defeats-uncle-edga.html | OMNIBUS HANDICAP TO DOUBLE BRANDY; Favorite Defeats Uncle Edga Easily in Nine-Furlong Race at Monmouth | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/john-bentz-noted-as-art-restorer-discovered-portrait-by-peale-at.html | JOHN BENTZ, NOTED AS ART RESTORER; Discovered Portrait by Peale at City Hall-- Minaturist Dies in Home at Leonia | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/marino-outboxes-allen-for-title-hawaiian-34takes-flyweight-crown-in.html | MARINO OUTBOXES ALLEN FOR TITLE; Hawaiian, 34,Takes Flyweight Crown in Fifteen-Round Fight at Honolulu | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bolero-wins-kings-cup-yacht-race-off-newport-brown-yawl-first-on.html | Bolero Wins King's Cup Yacht Race Off Newport; BROWN YAWL FIRST ON CORRECTED TIME Bolero Annexes King's Cup by 5 Minutes 34 Seconds Over Nereus in 21-Mile Test VIM TAKES THIRD PLACE Dickerson Craft Leads Across Finish Line--Gypsy Beats Siaphire for Una Cup | True | By James Robbins Special To The New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/kingston-approves-housing.html | Kingston Approves Housing | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/watchdog-group-of-un-proposed-us-calls-for-a-permanent-emergency-un.html | 'WATCHDOG GROUP OF U.N. PROPOSED; U.S. Calls for a Permanent Emergency Unit Designed to Spot Any Aggressions RESPONSIBLE TO ASSEMBLY Aim is to Prevent 'Local Wars' in Areas Where No Inquiry Body Is Functioning | True | By A.m. Rosenthal Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/childs-earns-78819-for-june-quarter-as-against-104466-loss-a-year.html | Childs Earns $78,819 for June Quarter As Against $104,466 Loss a Year Earlier | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dividend-news-international-packers-ltd.html | DIVIDEND NEWS; International Packers, Ltd. | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/un-verbatim-record-out-38-minutes-after-session.html | U.N. Verbatim Record Out 38 Minutes After Session | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/boys-club-officer-held-as-embezzler.html | BOYS CLUB OFFICER HELD AS EMBEZZLER | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/hudson-tube-decision-today.html | Hudson Tube Decision Today | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/boy-8-held-neglected-court-to-decide-on-placing-lad-who-plunged.html | BOY, 8, HELD NEGLECTED; Court to Decide on Placing Lad Who Plunged From Window | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-kirklands-77-takes-gross-prize-in-golf-tourney-at-locust-valley.html | MRS. KIRKLAND'S 77 TAKES GROSS PRIZE; IN GOLF TOURNEY AT LOCUST VALLEY | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/ralph-r-clark-66-transit-architect-head-of-division-for-board-of.html | RALPH R. CLARK, 66, TRANSIT ARCHITECT; Head of Division for Board of Transportation 10 Years Dies -- Designed Subway Stations | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/korea-and-lake-success.html | KOREA AND LAKE SUCCESS | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/citizenship-study-on-big-scale-begun-450000-program-aided-by-200.html | CITIZENSHIP STUDY ON BIG SCALE BEGUN; $450,000 Program, Aided by 200 Educators, to Reach All Parts of Nation EXPERIMENT PHASE ENDS Project Will Be Expanded From Areas in East Under Grant of Carnegie Corporation | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/new-commerce-head-in-chile.html | New Commerce Head in Chile | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/downtown-offices-in-new-ownership-investors-stock-deal-involves-old.html | DOWNTOWN OFFICES IN NEW OWNERSHIP; Investors' Stock Deal Involves Old Hallenbeck-Hungerford Realty on Lafayette St. | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/gas-rationing-seen-remote-possibility.html | GAS RATIONING SEEN REMOTE POSSIBILITY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/leaders-tell-need-for-fast-arms-aid-acheson-johnson-and-foster-say.html | LEADERS TELL NEED FOR FAST ARMS AID; Acheson, Johnson and Foster Say Allied Plants Can Meet Threat--Hold Speed Vital | True | By C.p. Trussell Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/a-new-translation-of-new-testament-jehovahs-witnesses-at-rally.html | A NEW TRANSLATION OF NEW TESTAMENT; Jehovah's Witnesses at Rally Present Own Version--See 1,000,000 Sales in Year | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/your-host-first-at-chicago.html | Your Host First at Chicago | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/pianist-violinist-heard-at-stadium-balbina-braining-and-jeanne.html | PIANIST, VIOLINIST HEARD AT STADIUM; Balbina Braining and Jeanne Mitchell Are the Soloists on Golschmann Program | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/seaboard-plans-3570000-issue.html | Seaboard Plans $3,570,000 Issue | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/mrs-roosevelt-ready-for-debut-will-make-first-appearance-on-a.html | MRS. ROOSEVELT READY FOR DEBUT; Will Make First Appearance on a Symphonic Program at Tanglewood Aug. 11 | True | By Howard Taubman Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dr-ee-gordon-appointed.html | Dr. E.E. Gordon Appointed | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sees-spain-as-customer-caplan-reports-big-potential-market-for-us.html | SEES SPAIN AS CUSTOMER; Caplan Reports Big Potential Market for U.S. Industry | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/article-1-no-title-putnam-county-resident-is-not-told-of-the-war-in.html | Article 1 -- No Title; Putnam County Resident Is Not Told of the War in Korea | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/newspaper-guild-withdraws-offer-strikers-tell-worldtelegram-higher.html | NEWSPAPER GUILD WITHDRAWS OFFER; Strikers Tell World-Telegram Higher Living Costs Force Revision of Demands | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/3-us-hospital-ships-being-rushed-to-korea.html | 3 U.S. Hospital Ships Being Rushed to Korea | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/tonights-music-events.html | Tonight's Music Events | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/candy-labor-row-not-sugarcoated-brooklyn-company-2-unions-nlrb-city.html | CANDY LABOR ROW NOT SUGAR-COATED; Brooklyn Company, 2 Unions, N.L.R.B., City and Federal Courts Are All Gummed Up | True | | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/alert-policeman-arrests-carnival-attendant-after-seeing-picture-in.html | Alert Policeman Arrests Carnival Attendant After Seeing Picture in List of 'Wanted' Men | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/vote-set-on-stock-rise-white-sewing-machine-meeting-to-act-on-plan.html | VOTE SET ON STOCK RISE; White Sewing Machine Meeting to Act on Plan Sept. 29 | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/state-plans-new-guard-connecticut-acts-to-revive-its-reserve-to.html | STATE PLANS NEW GUARD; Connecticut Acts to Revive Its Reserve to Replace Troops | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/1206315-for-farm-station.html | $1,206,315 for Farm Station | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/navy-task-force-quits-halifax.html | Navy Task Force Quits Halifax | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/no-shoe-shortage-seen-by-economist-hide-supply-called-enough-to.html | NO SHOE SHORTAGE SEEN BY ECONOMIST; Hide Supply Called Enough to Meet Civilian Needs Plus Big Military Demand | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/red-sox-sink-browns-98-triumph-with-threerun-drive-in-the-ninth.html | RED SOX SINK BROWNS, 9-8; Triumph With Three-Run Drive in the Ninth Inning | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/australia-plans-big-force-in-korea-to-build-up-infantry-unit-in.html | AUSTRALIA PLANS BIG FORCE IN KOREA; To Build Up Infantry Unit in Japan by 13,000--AntiSubmarine Base Set | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/divorced-husband-must-pay-for-college-for-his-two-daughters-court.html | Divorced Husband Must Pay for College For His Two Daughters, Court Decides | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/bonds-and-shares-on-london-market-increased-trading-especially-in.html | BONDS AND SHARES ON LONDON MARKET; Increased Trading, Especially in Oils, Reflects Continued Modest Improvement | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/judge-breitels-nomination.html | JUDGE BREITEL'S NOMINATION | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sawyer-to-tighten-curbs-on-exports-preparing-to-add-a-number-of.html | SAWYER TO TIGHTEN CURBS ON EXPORTS; Preparing to Add a Number of Items to 600-Odd Now Under License Program ACTION FORECAST BY OCT. 1 Expected to Cover Shipments Needed for Arms--No Cut Seen for Marshall Plan | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/dining-room-decor-shown-by-french-40-different-arrangements-on-view.html | DINING ROOM DECOR SHOWN BY FRENCH; 40 Different Arrangements on View Range From Simple to Elaborate Motifs | True | By Betty Pepis Special to the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/plans-jersey-warehouse-burlington-mills-to-build-on-22-acres-in.html | PLANS JERSEY WAREHOUSE; Burlington Mills to Build on 22 Acres in Teterboro | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/2-plead-not-guilty-in-spy-conspiracy.html | 2 PLEAD NOT GUILTY IN SPY CONSPIRACY | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/branca-halts-pirates-for-dodgers-on-russells-extraframe-hit-54-jim.html | Branca Halts Pirates for Dodgers On Russell's Extra-Frame Hit, 5-4; JIM RUSSELL TYING THE SCORE FOR DODGERS IN NINTH | True | By Louis Effrat | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/9-food-prices-up-in-5week-period-5-are-down-and-9-unchanged-check.html | 9 FOOD PRICES UP IN 5-WEEK PERIOD; 5 Are Down and 9 Unchanged, Check on Inflation Since Fighting Began Shows | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/proleopoldists-stage-disorders-zealots-irked-by-kings-action-throw.html | PRO-LEOPOLDISTS STAGE DISORDERS; Zealots, Irked by King's Action Throw Bombs in Antwerp-- Catholics Seem Split | True | By Michael Clark Special To the New York Times. | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/jersey-strike-delays-housing.html | Jersey Strike Delays Housing | True | Special to THE NEW YORK TIMES. | | C1B 257712 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/smoke-measure-scored-citizens-union-says-new-rule-would-be.html | SMOKE MEASURE SCORED; Citizens Union Says New Rule Would Be Unenforceable | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/named-radiology-chief-dr-jf-roach-will-join-albany-medical-college.html | NAMED RADIOLOGY CHIEF; Dr. J.F. Roach Will Join Albany Medical College | True | | | C1B 257712 | |
| 1950-08-03 | 1950-08-03 | https://www.nytimes.com/1950/08/03/archives/sloaneblabon-shifts-staff.html | Sloane-Blabon Shifts Staff | True | | | C1B 257712 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/army-to-reopen-its-war-college-a-landmark-at-fort-leavenworth-in.html | ARMY TO REOPEN ITS WAR COLLEGE; A LANDMARK AT FORT LEAVENWORTH IN KANSAS | True | By Benjamin Fine Fort Leavenworth, Kan. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/service-orders-spur-plane-engine-output.html | SERVICE ORDERS SPUR PLANE ENGINE OUTPUT | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/talon-bars-new-orders-zipper-plant-increases-output-and-adds-to.html | TALON BARS NEW ORDERS; Zipper Plant Increases Output and Adds to Shift Work | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/1083600-financing-for-yonkers-suites.html | $1,083,600 FINANCING FOR YONKERS SUITES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/blaymoreroer.html | Blaymore--Roer | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/50000-pace-goes-to-scottish-pence-castleton-star-beats-favored.html | $50,000 PACE GOES TO SCOTTISH PENCE; Castleton Star Beats Favored Jerry The First in 2-Mile Nassau at Westbury | True | By Louis Effrat Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sterling-engine-plan-voted.html | Sterling Engine Plan Voted | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/merger-is-backed-for-engine-makers-baldwin-limahamilton-plan.html | MERGER IS BACKED FOR ENGINE MAKERS; Baldwin, Lima-Hamilton Plan Approved by Boards--Will Have $120,000,000 Assets | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/vegetable-week-proclaimed.html | Vegetable Week Proclaimed | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/barracks-bag-bids-asked-400000-are-sought-among-list-of-other.html | BARRACKS BAG BIDS ASKED; 400,000 Are Sought Among List of Other Products | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/packers-redskins-in-trade.html | Packers, Redskins in Trade | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/army-wives-pledge-aid-to-the-red-cross.html | ARMY WIVES PLEDGE AID TO THE RED CROSS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/debut-of-musical-delayed-to-nov-30-to-play-in-revival.html | DEBUT OF MUSICAL DELAYED TO NOV. 30; TO PLAY IN REVIVAL | True | By Louis Calta | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/food-prices-jump-2-to-3-in-a-month.html | Food Prices Jump 2 to 3% in a Month | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/first-major-break-in-strike-occurs-450-longshoremen-go-back-to-work.html | FIRST MAJOR BREAK IN STRIKE OCCURS; 450 Longshoremen Go Back to Work in Jersey City--Hope for Accord Today Viewed | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/atom-board-names-new-security-head.html | ATOM BOARD NAMES NEW SECURITY HEAD | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dorothy-wallace-wed-becomes-bride-in-south-orange-of-john.html | DOROTHY WALLACE WED; Becomes Bride in South Orange of John Pennington Egbert | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/red-paper-closed-in-west-germany-high-commission-takes-first-active.html | RED PAPER CLOSED IN WEST GERMANY; High Commission Takes First Active Step in Intensified Drive on Communists | True | By Jack Raymond Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sailors-relax-at-betty-grable-film-despite-the-coming-combat.html | Sailors Relax at Betty Grable Film Despite the Coming Combat Mission; Officers and Men Sip Black Coffee as Naval Ship, Heading for Battle, Temporarily Is Oredered to Change Course | True | By Harold Faber Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/jerseys-top-royals-54-hardy-victor-in-box-helps-own-cause-with.html | JERSEYS TOP ROYALS, 5-4; Hardy, Victor in Box, Helps Own Cause With Three Blows | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/blasting-of-bridges-impedes-foe-in-push-on-taegu-from-northwest.html | Blasting of Bridges Impedes Foe In Push on Taegu From Northwest; BLASTING OF SPANS CURBS FOE'S DRIVE | True | By W.h. Lawrence Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/stung-by-bee-prison-guard-dies.html | Stung by Bee, Prison Guard Dies | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/wood-field-and-stream-big-ones-are-there.html | Wood, Field and Stream; Big Ones Are There | True | By Raymond R. Camp | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/store-sales-rise-third-week-in-row-business-in-period-ended-july-29.html | STORE SALES RISE THIRD WEEK IN ROW; Business in Period Ended July 29 Up 42% Compared With '49--'Scare' Buying Blamed | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dr-jm-yard-dies-aided-fellow-men-retired-midwest-director-of.html | DR. J.M. YARD DIES; AIDED FELLOW MEN; Retired Midwest Director of Christians-Jews Conference, a Missionary, Educator | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/brown-resells-hornell-stores.html | Brown Resells Hornell Stores | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/honor-for-rail-veteran.html | Honor for Rail Veteran | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Tarr | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/16story-building-sold-on-36th-st-new-building-for-chelsea-area.html | 16-STORY BUILDING SOLD ON 36TH ST; NEW BUILDING FOR CHELSEA AREA | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/antired-riot-averted.html | Anti-Red Riot Averted | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/ohio-oil-company-earnings-are-reported-steady-at-17541017-in-half.html | OHIO OIL COMPANY; Earnings Are Reported Steady at $17,541,017 in Half Year | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/19-killed-in-colombian-clash.html | 19 Killed in Colombian Clash | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/to-handle-shoe-fashion-show.html | To Handle Shoe Fashion Show | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/more-moonshine-seen-institute-says-illegal-liquor-production-has.html | MORE 'MOONSHINE' SEEN; Institute Says Illegal Liquor Production Has Increased | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/buys-coldwell-lawn-mower.html | Buys Coldwell Lawn Mower | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/acceptance-group-fails-philadelphia-corporation-lent-to-distillers.html | ACCEPTANCE GROUP FAILS; Philadelphia Corporation Lent to Distillers, Winemakers | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/compromise-on-dog-ban-stichman-agrees-to-tenants-at-lido-santini.html | COMPROMISE ON DOG BAN; Stichman Agrees to Tenants at Lido, Santini Keeping Pets | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/paper-plant-to-close-tm-royal-concern-notifies-employes-on-vacation.html | PAPER PLANT TO CLOSE; T.M. Royal Concern Notifies Employes on Vacation | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/nesco-names-sales-head-of-electrical-division.html | Nesco Names Sales Head Of Electrical Division | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/uranium-found-in-india.html | Uranium Found in India | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/meat-price-decline-reported-continuing.html | MEAT PRICE DECLINE REPORTED CONTINUING | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/russia-beaten-81-marines-in-korea-on-way-to-the-front.html | RUSSIA BEATEN, 8-1; MARINES IN KOREA ON WAY TO THE FRONT | True | By Thomas J. Hamilton Special To the New York Times | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-taxpayer-sold-in-jackson-heights.html | NEW TAXPAYER SOLD IN JACKSON HEIGHTS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/250-routed-by-hotel-fire.html | 250 Routed by Hotel Fire | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/red-captives-fear-reprisals.html | Red Captives Fear Reprisals | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sheldon-wedding-tomorrow.html | Sheldon Wedding Tomorrow | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/communists-to-push-drive.html | Communists to Push Drive | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/rumania-holds-yugoslav-charges-diplomat-had-concealed-weapons-in.html | RUMANIA HOLDS YUGOSLAV; Charges Diplomat Had Concealed Weapons in Embassy | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-to-back-choices.html | Truman to Back Choices | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/ohio-cream-costly-to-new-york-dealer.html | OHIO CREAM COSTLY TO NEW YORK DEALER | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/46-more-us-ships-to-be-reactivated.html | 46 MORE U.S. SHIPS TO BE REACTIVATED | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/detroits-4-in-1st-whip-bombers-52-yankee-pitcher-chasing-ball-after.html | DETROITS 4 IN 1ST WHIP BOMBERS, 5-2; YANKEE PITCHER CHASING BALL AFTER FUMBLE | True | By John Drebinger Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/offers-aluminum-plant-state-department-to-sell-german-outfit-to-us.html | OFFERS ALUMINUM PLANT; State Department to Sell German Outfit to U.S. Buyers | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/shutdown-is-set-in-gasoline-war-jersey-retailer-group-plans-public.html | SHUTDOWN IS SET IN GASOLINE WAR; Jersey Retailer Group Plans Public Protest as 3,000 Close Stations Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/douglas-on-world-trip-justice-well-after-kick-on-shin-by-horse-will.html | DOUGLAS ON WORLD TRIP; Justice, Well After Kick on Shin by Horse, Will Ride in Iran | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/promoted-by-general-foods-unit.html | Promoted by General Foods Unit | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sinclair-is-moving-to-skyscraper-on-side-of-old-st-nicholas-church.html | Sinclair Is Moving to Skyscraper On Side of Old St. Nicholas Church; Leaving Rockefeller Center, Oil Concern Leases Eight Floors for 21 Years at a Reported Rental of $16,000,000 | True | By Lee E. Cooper | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/kimball-gets-mutual-life-loan.html | Kimball Gets Mutual Life Loan | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/riders-are-urged-on-war-insurance-state-commissioners-propose-step.html | RIDERS ARE URGED ON WAR INSURANCE; State Commissioners Propose Step to Protect Companies From Financial Collapse | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/adeline-hanover-sets-record.html | Adeline Hanover Sets Record | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/brazil-socialists-drop-gomes.html | Brazil Socialists Drop Gomes | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/jehovahs-witnesses-in-mass-baptismal-ceremony.html | JEHOVAH'S WITNESSES IN MASS BAPTISMAL CEREMONY | True | The New York Times | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/prepares-ships-for-korea-prudential-acts-under-us-general-agency.html | PREPARES SHIPS FOR KOREA; Prudential Acts Under U.S. General Agency Agreement | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/attempt-to-smear-marthur-charged.html | ATTEMPT TO SMEAR M'ARTHUR CHARGED | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/named-financial-adviser-at-fordham-university.html | Named Financial Adviser At Fordham University | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/botany-mills-earnings-net-profit-of-20202-reported-for-the-first-26.html | BOTANY MILLS EARNINGS; Net Profit of $20,202 Reported for the First 26 Weeks | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/investment-head-named-to-insurance-presidency.html | Investment Head Named To Insurance Presidency | True | Boris | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/402-accepted-in-new-jersey.html | 402 Accepted in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/german-exofficers-bid-for-rearmament.html | GERMAN EX-OFFICERS BID FOR REARMAMENT | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/scores-in-anderson-golf.html | Scores in Anderson Golf | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/statehood-held-needed-truman-disagrees-with-lucas-urges-vote-on.html | STATEHOOD HELD NEEDED; Truman Disagrees With Lucas, Urges Vote on Alaska, Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/huyke-on-way-here.html | Huyke on Way Here | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/odwyer-criticizes-political-control-of-mdonald-police-mayor-charges.html | O'DWYER CRITICIZES 'POLITICAL' CONTROL OF M'DONALD POLICE; Mayor Charges Prosecutor Refused Officer Supervisor of Rookies in Inquiry ACCEPTS GRAND JURY BID District Attorney Terms Move 'Another Effort to Disrupt' Gambling Investigation | True | By Milton Honig | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/belfast-releases-mcateer.html | Belfast Releases McAteer | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fire-losses-mount-insurance-head-says.html | FIRE LOSSES MOUNT, INSURANCE HEAD SAYS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/child-born-to-george-brents.html | Child Born to George Brents | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/council-starts-oil-carrier-study.html | Council Starts Oil Carrier Study | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/occupations-listed-as-deferment-guide.html | Occupations Listed As Deferment Guide | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-tanks-found-faulty-walker-orders-an-inquiry-into-defective-fan.html | U.S. TANKS FOUND FAULTY; Walker Orders an Inquiry Into Defective Fan Belts | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/parties-see-allison-beaten.html | Parties See Allison Beaten | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/young-republicans-back-lamula.html | Young Republicans Back Lamula | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/doctor-summoned-in-bizarre-death-inherits-100000-from-woman-he.html | DOCTOR SUMMONED IN 'BIZARRE' DEATH; Inherits $100,000 From Woman He Treated--Give Body to Yale Medical School | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/paris-drops-waistline-jarques-heims-suit-and-coat-exhibit-shows.html | PARIS DROPS WAISTLINE; Jarques Heim's Suit and Coat Exhibit Shows Slight Shift | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/soviet-chairman-boycotts-un-military-unit-session.html | Soviet Chairman Boycotts U.N. Military Unit Session | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/briton-is-named-to-lead-world-business-women.html | Briton Is Named to Lead World Business Women | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/nuptials-at-yale-for-susan-gabriel-daughter-of-professor-is-wed-in.html | NUPTIALS AT YALE FOR SUSAN GABRIEL; Daughter of Professor Is wed in Dwight Chapel to Keith H. Cunliffe of England | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bottle-blowers-on-strike.html | Bottle Blowers on Strike | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mrs-ace-takes-title.html | Mrs. Ace Takes Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/swedish-tennis-team-due-will-arrive-today-for-series-with-australia.html | SWEDISH TENNIS TEAM DUE; Will Arrive Today for Series With Australia at Rye | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/oust-communists-afl-unions-told-state-parley-hears-showdown-has.html | OUST COMMUNISTS, A.F.L. UNIONS TOLD; State Parley Hears Showdown Has Come-- Political Action Is Urged on Members | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/use-of-foreign-ships-protested.html | Use of Foreign Ships Protested | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/services-name-medical-aide.html | Services Name Medical Aide | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/on-television.html | ON TELEVISION | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/demand-for-european-products-reported-gaining-strongly-here-doubt.html | Demand for European Products Reported Gaining Strongly Here; Doubt Expressed as to Whether Speculative Build-Up Would Be Translated Into Higher Future Imports in U.S. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/export-license-is-suspended.html | Export License Is Suspended | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/college-of-surgeons-elects.html | College of Surgeons Elects | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/british-circulation-up-gain-of-9145000-pounds-shown-for-week-ended.html | BRITISH CIRCULATION UP; Gain of 9,145,000 Pounds Shown for Week Ended Aug. 2 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/pageant-to-help-irvington-house-fete-on-wednesday-to-choose-miss.html | PAGEANT TO HELP IRVINGTON HOUSE; Fete on Wednesday to Choose 'Miss New York' Will Assist Young Cardiac Patients | True | Ememac | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/blackleslie.html | Black--Leslie | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/green-fights-james-tonight.html | Green Fights James Tonight | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/reds-pushed-back-retreat-after-a-sixhour-battle25th-division-rushed.html | REDS PUSHED BACK; Retreat After a Six-Hour Battle--25th Division Rushed to South AMERICANS SET NEW LINE Dig In Along Naktong River and Disperse Small Communist Patrols Getting Across | True | By Lindesay Parrott Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/capt-jones-denies-crew-charges-says-he-never-struck-stowaway-calls.html | Capt. Jones Denies Crew Charges; Says He Never Struck Stowaway; Calls One Accuser a 'Faker' at Hearing--Isbrandtsen Praises His Record | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/soviet-hits-formosa-tie-says-macarthur-trip-heralds-full-us.html | SOVIET HITS FORMOSA TIE; Says MacArthur Trip Heralds Full U.S. Occupation | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/westchester-pair-sets-pace-with-67-playing-in-the-anderson-memorial.html | WESTCHESTER PAIR SETS PACE WITH 67; PLAYING IN THE ANDERSON MEMORIAL GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mrs-zaharias-courserecord-70-leads-field-at-tam-oshanter-star-2.html | Mrs. Zaharias' Course-Record 70 Leads Field at Tam O'Shanter; Star 2 Strokes Under Men's Par in First Round-- Misses Jameson and Hanlon Next at 76--Clark Paces Men With a 66 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/west-indies-scores-434-gains-first-innings-lead-of-273-runs-against.html | WEST INDIES SCORES 434; Gains First Innings Lead of 273 Runs Against Surrey | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sweden-bars-atlantic-role.html | Sweden Bars Atlantic Role | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/lake-ore-shipments-off-25.html | Lake Ore Shipments Off 25% | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/financing-planned-by-utility-in-utah-salt-lake-company-submits-data.html | FINANCING PLANNED BY UTILITY IN UTAH; Salt Lake Company Submits Data to S.E.C. for an Issue of $8,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/1270for2-shot-defeats-his-boots-oedipus-clocked-in-410-25-finishes.html | $12.70-FOR-$2 SHOT DEFEATS HIS BOOTS; Oedipus, Clocked in 4:10 2/5, Finishes 6 Lengths Ahead of Favorite at Spa REPOSE THIRD UNDER WIRE Bare Foot Boy Wins 9-Furlong Feature on Main Course-- Triple for Boland | True | By James Roach Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/british-to-add-45-to-defense-outlay-3400000000-over-3-years-hinges.html | BRITISH TO ADD 45% TO DEFENSE OUTLAY; 3,400,000,000 Over 3 Years Hinges in Part on U.S. Aid-- Truman Hails 'Example' | True | By Clifton Daniel Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/witnesses-lead-3300-into-water-converts-at-pool-in-rain-are.html | 'WITNESSES LEAD 3,300 INTO WATER; Converts, at Pool in Rain, Are Immersed in Dedication to Coming of Jehovah | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/queen-marys-voyagers-aided-by-new-terminal.html | Queen Mary's Voyagers Aided by New Terminal | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dr-clifford-barbour-marries.html | Dr. Clifford Barbour Marries | True | Special to THE NEW YORK TIMES | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/du-pont-producing-new-plastic.html | Du Pont Producing New Plastic | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/a-patrol-22-miles-behind-foe-is-made-fighting-with-the-25th.html | A PATROL 22 MILES BEHIND FOE IS MADE; FIGHTING WITH THE 25TH DIVISION IN SOUTHERN KOREA | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/school-gets-joyce-mss-university-of-buffalo-acquires-600-letters.html | SCHOOL GETS JOYCE MSS; University of Buffalo Acquires 600 Letters, Books of Novelist | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-hails-announcement.html | Truman Hails Announcement | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/advertising-news-and-notes-ama-ad-tieins-proposed.html | Advertising News and Notes; A.M.A. Ad Tie-Ins Proposed | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/weir-defends-paying-of-deputy-sheriffs.html | WEIR DEFENDS PAYING OF DEPUTY SHERIFFS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/hawaiian-girl-sets-pace-miss-kleinschmidt-leads-eight-qualifiers-in.html | HAWAIIAN GIRL SETS PACE; Miss Kleinschmidt Leads Eight Qualifiers in Swim Trials | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/topics-and-sidelights-of-the-day-in-wall-street-taxexempt-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Tax-Exempt Bonds | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/national-tube-co-elects-executive-vice-president.html | National Tube Co. Elects Executive Vice President | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dr-ruzicka-pioneer-in-steel-processing.html | DR. RUZICKA, PIONEER IN STEEL PROCESSING | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/police-to-question-all-sugar-sellers-city-survey-to-determine-if.html | POLICE TO QUESTION ALL SUGAR SELLERS; City Survey to Determine if Racketeers Are Active in Scare-Buying Market | True | By Joseph C. Ingraham | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/loans-to-business-continue-advance-72000000-gain-is-reported-for.html | LOANS TO BUSINESS CONTINUE ADVANCE; $72,000,000 Gain Is Reported for Member Institutions by Reserve Bank Here HIGHER NINTH WEEK IN ROW Earning Assets Off $9,000,000 but Net and Gross Loans Are Up $22,000,000 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/polo-grounds-gate-keepers-win-pay-rise-equal-to-wage-at-other.html | Polo Grounds Gate Keepers Win Pay Rise Equal to Wage at Other Baseball Parks | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/heavy-tennis-schedule-program-doubled-at-orange-as-result-of.html | HEAVY TENNIS SCHEDULE; Program Doubled at Orange as Result of Yesterday's Rain | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/wholesale-food-price-index-up.html | Wholesale Food Price Index Up | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/prices-cut-by-10-to-25-nitro-paraffins-and-derivatives-lowered-by.html | PRICES CUT BY 10 TO 25%; Nitro Paraffins and Derivatives Lowered by Solvents Corp. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/yacht-trophy-goes-to-riverside-girls-miss-webbs-craft-captures.html | YACHT TROPHY GOES TO RIVERSIDE GIRLS; Miss Webb's Craft Captures Taylor Cup for Juniors-- Pequot Next in Series | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/marine-painters-cut-pay-demands-again.html | MARINE PAINTERS CUT PAY DEMANDS AGAIN | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/theatre-building-sold-to-university-long-islands-trustees-buy.html | THEATRE BUILDING SOLD TO UNIVERSITY; Long Island's Trustees Buy Brooklyn Paramount Edifice --Plan 1951 Occupancy | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/israel-groups-rent-floor-on-w-57th-st.html | ISRAEL GROUPS RENT FLOOR ON W. 57TH ST. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/drive-on-hoarding-urged-senator-smith-bids-us-adopt-portland-plan.html | DRIVE ON HOARDING URGED; Senator Smith Bids U.S. Adopt 'Portland Plan' of Restraint | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/100-deaths-reported-in-venezuelan-quake.html | 100 Deaths Reported In Venezuelan Quake | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/injustice-loses-wars-red-army-paper-says.html | Injustice Loses Wars, Red Army Paper Says | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/formosa-reassured-on-attitude-of-us.html | FORMOSA REASSURED ON ATTITUDE OF U.S. | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/acheson-johnson-to-stay-truman-says-to-critics.html | Acheson, Johnson to Stay, Truman Says to Critics | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/crude-rubber-in-foreign-markets-reaches-highest-prices-in-25-years.html | Crude Rubber in Foreign Markets Reaches Highest Prices in 25 Years; Rises 3s 9 d in London, Up 4 d Overnight, Goes to 1.47 Straits Dollars in Singapore --Close Is 52.30 Here After Dull Day | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cleaning-plant-site-bought-in-brooklyn.html | CLEANING PLANT SITE BOUGHT IN BROOKLYN | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/trade-group-against-deficit-financing.html | TRADE GROUP AGAINST DEFICIT FINANCING | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/europes-economy-found-advancing-gains-made-toward-balanced-position.html | EUROPE'S ECONOMY FOUND ADVANCING; Gains Made Toward Balanced Position, U.N. Body Says in Quarterly Report | True | By Michael L. Hoffman Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/audie-murphy-gets-metro-movie-lead-he-will-play-young-soldier-in.html | AUDIE MURPHY GETS METRO MOVIE LEAD; He Will Play Young Soldier in 'Red Badge of Courage'-- Huston to Direct Film | True | By Thomas F. Brady Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/training-for-men-nurses-additional-schools-available-in-this-area.html | TRAINING FOR MEN NURSES; Additional Schools Available in This Area Are Listed | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/togs-for-college-girls-abraham-straus-presents-show-of-70-costumes.html | TOGS FOR COLLEGE GIRLS; Abraham & Straus Presents Show of 70 Costumes | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mrs-moness-in-maccabiah.html | Mrs. Moness in Maccabiah | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/stolen-confederate-flag-is-hunted-in-garden-city.html | Stolen Confederate Flag Is Hunted in Garden City | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bossio-victor-over-marcune.html | Bossio Victor Over Marcune | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/daughter-to-mrs-cl-ward.html | Daughter to Mrs. C.L. Ward | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-furniture-on-view-latest-pieces-by-john-scalia-have-two-rooms.html | NEW FURNITURE ON VIEW; Latest Pieces by John Scalia Have Two Rooms at Altman's | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/keyserling-ridicules-total-fiscal-freeze.html | KEYSERLING RIDICULES TOTAL FISCAL FREEZE | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/30-of-selectees-ignore-call-here-veteran-of-2-wars-trying-to.html | 30% OF SELECTEES IGNORE CALL HERE; Veteran of 2 Wars, Trying to Re-Enlist, Is Disturbed by Rise in Delinquencies | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dodgers-halted-by-rain-brooks-hill-face-reds-tonight-giants-engage.html | DODGERS HALTED BY RAIN; Brooks Hill Face Reds Tonight —Giants Engage Pirates | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/steelers-drop-5-players-samuel-injured-last-year-will-try-comeback.html | STEELERS DROP 5 PLAYERS; Samuel, Injured Last Year, Will Try Comeback With Squad | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/states-to-get-quota-credit-for-enlistees-reservists.html | States to Get Quota Credit For Enlistees, Reservists | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/deferment-policy-on-reserves-is-set-also-covers-the-national-guard.html | DEFERMENT POLICY ON RESERVES IS SET; Also Covers the National Guard --Action Comes on Eve of Big Expected Call by Army | True | By Austin Stevens Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/extremes-avoided-in-paris-fashions-excellence-of-fabrics-marked-in.html | EXTREMES AVOIDED IN PARIS FASHIONS; Excellence of Fabrics Marked in Latest Styles Put on Display by Paton | True | By Virginia Pope Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/grain-movements-erratic-in-chicago-soybeans-and-rye-decline-wheat.html | GRAIN MOVEMENTS ERRATIC IN CHICAGO; Soybeans and Rye Decline Wheat, Corn and Oats Are Mixed at the Close | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/countess-revedin-loses-citizenship.html | COUNTESS REVEDIN LOSES CITIZENSHIP | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/boston-borrows-5000000-on-notes-halsey-stuart-takes-issue-maturing.html | BOSTON BORROWS $5,000,000 ON NOTES; Halsey Stuart Takes Issue Maturing Dec. 1 at 1.07%, Plus $107 Premium | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/books-of-the-times-believable-enough-to-be-one-of-us.html | Books of The Times; Believable Enough to Be One of Us | True | By Orville Prescott | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bonds-and-shares-on-london-market-south-african-gold-shares-lead.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Shares Lead Slight Rise in Prices, and Volume Increases | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/capehart-expanding-plant.html | Capehart Expanding Plant | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/100000-gem-theft-reported.html | $100,000 Gem Theft Reported | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-guatemalan-army-chief.html | New Guatemalan Army Chief | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sea-call.html | SEA CALL | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-in-46-said-to-call-korea-key-testifying-on-the-korean.html | TRUMAN IN '46 SAID TO CALL KOREA KEY; TESTIFYING ON THE KOREAN SITUATION | True | B Y HAROLD B. HINTON Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-arms-refugee-guards.html | U.S. Arms Refugee Guards | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/gold-stock-off-21000000-in-week-reserve-board-reports-money-in-use.html | Gold Stock Off $21,000,000 in Week, Reserve Board Reports; Money in Use Up | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-signs-bill-to-enlarge-forces-it-gives-congress-power-to-set.html | TRUMAN SIGNS BILL TO ENLARGE FORCES; It Gives Congress Power to Set Size of Military at a Level Any Emergency Requires | True | By C.p. Trussell Special To The New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/finders-are-keepers-today.html | Finders Are Keepers Today | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/three-navy-fliers-unify-with-army-chief-petty-officers-decide-to.html | THREE NAVY FLIERS 'UNIFY' WITH ARMY; Chief Petty Officers Decide to Help Out as Foe Makes Gains in South Korea | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/housing-crisis-end-near-moses-says-opening-the-parkside-houses-in.html | HOUSING CRISIS END NEAR, MOSES SAYS; OPENING THE PARKSIDE HOUSES IN THE BRONX | True | The New York Times | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-chief-takes-over-marshall-plan-in-france.html | New Chief Takes Over Marshall Plan in France | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sons-unveil-statue-to-harvey-firestone.html | SONS UNVEIL STATUE TO HARVEY FIRESTONE | True | Special to THE NEW YORK TIMES | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/story-of-raffles-at-the-palace.html | Story of Raffles at the Palace | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/record-fuel-power-use-june-consumption-held-highest-than-in-any.html | RECORD FUEL, POWER USE; June Consumption Held Highest Than in Any Prior Like Month | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mrs-langenberg-a-bride-married-to-peter-hallaran-at-the-river-club.html | MRS. LANGENBERG A BRIDE; Married to Peter Hallaran at the River Club by Justice Pecora | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/patty-schroeder-among-11-chosen-for-united-states-davis-cup-squad.html | Patty, Schroeder Among 11 Chosen For United States Davis Cup Squad; Talbert, Mulloy, Match, Brown, Larsen, Flam, Seixas, Trabert, Savitt Named--Final Selection of 4 Set for Aug. 15 | | By Allison Danzig | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/batting-averages.html | Batting Averages | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/held-for-assault-in-peace-offensive-woman-exemploye-of-city-accused.html | HELD FOR ASSAULT IN 'PEACE' OFFENSIVE; Woman, Ex-Employe of City, Accused of Hitting, Biting and Kicking Policeman | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/news-strike-talks-fail-worldtelegram-and-guild-await-call-by.html | NEWS STRIKE TALKS FAIL; World-Telegram and Guild Await Call by Mediators | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/visitors-to-ships-aid-charity-funds-contributions-this-year-likely.html | VISITORS TO SHIPS AID CHARITY FUNDS; Contributions This Year Likely to Set Record--13 Lines Cooperate in Project | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/niagara-river-pact-urged-senate-group-proposes-treaty-with-canada.html | NIAGARA RIVER PACT URGED; Senate Group Proposes Treaty With Canada on Falls Power | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/philippines-reduces-deficit-in-trading.html | PHILIPPINES REDUCES DEFICIT IN TRADING | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/painters-win-pay-rise-acceptance-of-twoyear-pact-averts-strike-of.html | PAINTERS WIN PAY RISE; Acceptance of Two-Year Pact Averts Strike of 10,000 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/richardson-net-victor-eisenberg-also-gains-national-junior.html | RICHARDSON NET VICTOR; Eisenberg Also Gains National Junior Quarter-Finals | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obermeier-freed-pending-appeal.html | Obermeier Freed Pending Appeal | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/de-sabata-offers-program-at-lenox-conducts-boston-symphony-in.html | DE SABATA OFFERS PROGRAM AT LENOX; Conducts Boston Symphony in Tanglewood Concert Including Respighi 'Pines of Rome' | True | By Howard Taubman Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/retailers-endorse-control-of-credit-nrdga-group-also-urges-study-of.html | RETAILERS ENDORSE CONTROL OF CREDIT; N.R.D.G.A. Group Also Urges Study of Car, Other Financing Compared With Stores ALSO FAVORS ADDED CURBS Asks Restrictions on Prices, Wages, Manpower, Output When Necessary | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fur-coat-showing-held-at-gimbels-shorter-lengths-ending-just-above.html | FUR COAT SHOWING HELD AT GIMBELS; Shorter Lengths, Ending Just Above the Knee, Proves to Be Predominant Item | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/2-in-spy-case-seek-release.html | 2 in Spy Case Seek Release | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/britains-memorandum.html | Britain's Memorandum | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/malik-uses-litvinov-to-try-to-prove-canary-ate-the-cat-but-russian.html | Malik Uses Litvinov to Try To Prove Canary Ate the Cat; But Russian Leaves Out Main Point in Former Envoy's Noted Definition of Aggression | True | By James Reston Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/tigers-purchase-borowy-club-also-brings-up-connelly-rogovin.html | TIGERS PURCHASE BOROWY; Club Also Brings Up Connelly --Rogovin, Kryhoski to Toledo | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/clark-qualifies-with-147.html | Clark Qualifies With 147 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/argentines-and-swiss-sign.html | Argentines and Swiss Sign | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/the-screen-in-review-goldwyns-edge-of-doom-based-on-the-novel-by.html | THE SCREEN IN REVIEW; Goldwyn's 'Edge of Doom,' Based on the Novel by Leo Brady, in Premiere at the Astor | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/faber-to-reduce-claims-will-not-say-that-its-mongol-pencils-are-29.html | FABER TO REDUCE CLAIMS; Will Not Say That Its Mongol Pencils Are 29% Sharper | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/in-the-nation-the-moves-to-cut-down-security-risks.html | In The Nation; The Moves to Cut Down Security Risks | True | By Arthur Krock | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/strike-ban-extended-for-the-rock-island.html | STRIKE BAN EXTENDED FOR THE ROCK ISLAND | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/topics-of-the-times-the-summer-weekend.html | Topics of The Times; The Summer Week-End | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/turkey-again-applies-for-entry-into-pact.html | TURKEY AGAIN APPLIES FOR ENTRY INTO PACT | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-to-support-winner.html | Truman to Support Winner | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/news-of-food-meat-poultry-prices-remain-highsome-vegetables-lower.html | News of Food; Meat, Poultry Prices Remain High--Some Vegetables Lower | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/those-communist-martyrs.html | THOSE COMMUNIST 'MARTYRS' | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/maj-hb-burgoyne-newspaper-head-65.html | MAJ. H.B. BURGOYNE, NEWSPAPER HEAD, 65 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/statement-on-guard-reserve-deferments.html | Statement on Guard, Reserve Deferments | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cacique-captures-monmouth-sprint-choice-beats-black-and-blue-by.html | CACIQUE CAPTURES MONMOUTH SPRINT; Choice Beats Black and Blue by Head Over 6 Furlongs --Mirthmaker Third | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/lloyd-outpoints-cardell.html | Lloyd Outpoints Cardell | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/merchants-in-israel-call-protest-strike.html | MERCHANTS IN ISRAEL CALL PROTEST STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/leftist-unit-balks-house-lobby-study-civil-rights-congress-officer.html | LEFTIST UNIT BALKS HOUSE LOBBY STUDY; Civil Rights Congress Officer Fails to Produce Data-- Won't Answer 'Red' Query | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/leo-greenbaum-head-of-lion-match-co-74.html | LEO GREENBAUM, HEAD OF LION MATCH CO., 74 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/craigsabin.html | Craig--Sabin | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/briton-outscores-malik-in-row-over-dulles-role.html | Briton Outscores Malik In Row Over Dulles' Role | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/shirt-and-a-sheet-are-smoke-exhibit-yorkville-housewives-show-grimy.html | SHIRT AND A SHEET ARE SMOKE EXHIBIT; Yorkville Housewives Show Grimy Washing at Hearing on Control Board Rules COAL SPOKESMAN REBUKED Steam Company Head Charges Proposed Code Might Cost Public Extra $15,000,000 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/vice-president-in-charge-of-riegel-textile-sales.html | Vice President in Charge Of Riegel Textile Sales | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dexter-park-boxing-put-off.html | Dexter Park Boxing Put Off | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/valuations-in-nassau-rise-by-108739480.html | Valuations in Nassau Rise by $108,739,480 | True | Special to THE NEW YORK TIMES | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/carrying-a-wounded-buddy-to-a-firstaid-station.html | CARRYING A WOUNDED BUDDY TO A FIRST-AID STATION | True | U.S. Army | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/report-british-ship-attacked.html | Report British Ship Attacked | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/yanks-buy-quebec-infielder.html | Yanks Buy Quebec Infielder | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/senate-group-approves-nsrb-vice-chairman.html | Senate Group Approves N.S.R.B. Vice Chairman | True | The New York Times (Washington Bureau) | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/booksauthors.html | Books--Authors | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/consumer-boycott-in-strike-is-upheld-nlrb-rules-concern-must-rehire.html | CONSUMER BOYCOTT IN STRIKE IS UPHELD; N.L.R.B. Rules Concern Must Rehire 12 Who Urged Public Not to Buy Its Products ! | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/nurses-joining-the-air-force-here.html | NURSES JOINING THE AIR FORCE HERE | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/tie-in-a-long-shootoff-ilseng-strickler-meet-again-today-for-skeet.html | TIE IN A LONG SHOOT-OFF; Ilseng, Strickler Meet Again Today for Skeet Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cities-youth-week-work-cited.html | Cities' Youth Week Work Cited | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/texts-of-releases-describing-the-fighting-in-the-korean-war-united.html | Texts of Releases Describing the Fighting in the Korean War; United Nations | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sets-record-sales-volume.html | Sets Record Sales Volume | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/150000-swindles-laid-to-a-broker-manager-of-fathers-offices-is.html | $150,000 SWINDLES LAID TO A BROKER; Manager of Father's Offices Is Accused of Attempting a Coup in Italian Lire | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/thomas-h-moore-helped-news-unit-former-associate-director-of-anpa.html | THOMAS H. MOORE, HELPED NEWS UNIT; Former Associate Director of A.N.P.A. Advertising Bureau Dies--Ex-Newspaper Man | True | Kesslere, 1937 | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/war-protection-plan-set-jersey-standard-works-out-aid-for-workers.html | WAR PROTECTION PLAN SET; Jersey Standard Works Out Aid for Workers Joining Service | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/browning-leading-in-tennessee-vote-governor-holds-22690-margin-in.html | BROWNING LEADING IN TENNESSEE VOTE; Governor Holds 22,690 Margin in Primary Race--Reece's Comeback Try Is Close | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/czech-ban-reported-on-salvation-army.html | CZECH BAN REPORTED ON SALVATION ARMY | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-beachhead-firmer-present-korean-area-believed-ample-for.html | U.S. Beachhead Firmer; Present Korean Area Believed Ample for Build-Up--Soviet Has Problems, Too | True | By Hanson W. Baldwin | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/russia-gets-her-answer.html | RUSSIA GETS HER ANSWER | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/stock-sale-plan-voted-48-phillipsjones-executives-al-lowed-to-buy.html | STOCK SALE PLAN VOTED; 48 Phillips-Jones Executives Al- lowed to Buy Shares | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/at-33-elected-president-of-the-jessop-steel-co.html | At 33, Elected President Of the Jessop Steel Co. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/french-to-demand-us-british-troops-moch-says-that-paris-expects-two.html | FRENCH TO DEMAND U.S., BRITISH TROOPS; Moch Says That Paris Expects Two Nations to Participate in Each Branch in Europe | True | By Lansing Warren Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bloodmobiles-for-israel-two-specially-designed-units-are-donated.html | BLOODMOBILES FOR ISRAEL; Two Specially Designed Units Are Donated Here | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/freightcar-shortage-mining-men-warning-critical-situation-due-to.html | FREIGHT-CAR SHORTAGE; Mining Men Warning 'Critical' Situation Due to Korea | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/charles-a-george-library-expert-82-head-of-elizabeths-service-since.html | CHARLES A. GEORGE, LIBRARY EXPERT, 82; Head of Elizabeth's Service Since 1909 Dies--Devised Many Improvements | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/nlrb-asks-writ-against-a-union-opposes-newspaper-delivery-men.html | N.L.R.B. ASKS WRIT AGAINST A UNION; Opposes Newspaper Delivery Men Trying to Force Hiring of Only Its Members | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/makes-140-mph-run-miss-canada-iv-improves-in-tuneup-for-speed.html | MAKES 140 M.P.H. RUN; Miss Canada IV 'Improves' in Tune-Up for Speed Record | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-criticizes-huge-loan-to-spain-later-senate-6515-refuses-to.html | TRUMAN CRITICIZES HUGE LOAN TO SPAIN; Later Senate, 65-15, Refuses to Reconsider Its Grant on Grounds of 'Realism' | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mining-employes-share-profits.html | Mining Employes Share Profits | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/h-m-layoffs-upheld-arbiters-in-tube-dispute-rule-in-row-over.html | H. & M. LAYOFFS UPHELD; Arbiters in Tube Dispute Rule in Row Over Patrolmen | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/looks-like-rain-pawnbroker-remarks-and-flood-of-law-hits-2-men-and.html | 'Looks Like Rain,' Pawnbroker Remarks, And Flood of Law Hits 2 Men and 2 Girls | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/child-aid-agency-proposed-by-us-all-his-possessions-are-on-his-back.html | CHILD AID AGENCY PROPOSED BY U.S.; ALL HIS POSSESSIONS ARE ON HIS BACK | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/levittown-eagle-leases-space.html | Levittown Eagle Leases Space | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/stocks-held-back-by-cautiousness-debate-in-security-council-is-new.html | STOCKS HELD BACK BY CAUTIOUSNESS; Debate in Security Council Is New Factor Tending to Keep Traders on Sidelines VOLUME OFF TO 1,650,000 Merger Plan Causes Flurry in Lima-Hamilton, Baldwin Issues--Index Dips 0.12 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/boy-suspect-committed-14yearold-was-accused-in-polo-grounds.html | BOY SUSPECT COMMITTED; 14-Year-Old Was Accused in Polo Grounds Shooting | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/guerrillas-harry-vast-china-area-unrest-in-yunnan-province-under.html | GUERRILLAS HARRY VAST CHINA AREA; Unrest in Yunnan Province Under Red Rule Reported by Economic Writer | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/herman-l-rogers-marries-in-cannes.html | HERMAN L. ROGERS MARRIES IN CANNES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/accepts-the-nomination-for-seat-in-the-senate.html | Accepts the Nomination For Seat in the Senate | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bolero-nina-take-morgan-cup-races-score-in-classes-on-new-york.html | BOLERO, NINA TAKE MORGAN CUP RACES; Score in Classes on New York Yacht Club Cruise Run to Mattapoisett in Rain | True | By James Robbins Special To The New York Times. | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/hedy-lamarr-as-lady-without-passport.html | Hedy Lamarr as 'Lady Without Passport' | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mckeesport-pa-ousts-two-communists-as-council-votes-restrictive.html | McKeesport, Pa., Ousts Two Communists As Council Votes Restrictive Ordinance | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/house-with-96-units-conveyed-in-bronx.html | HOUSE WITH 96 UNITS CONVEYED IN BRONX | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/excess-profits-put-house-in-confusion-speeding-action-on-economic.html | EXCESS PROFITS PUT HOUSE IN CONFUSION; Speeding Action on Economic Curbs, It Approves Wartime Rates, Then Reverses Vote | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fight-over-china-to-resume-in-un-malik-expected-to-push-new-effort.html | FIGHT OVER CHINA TO RESUME IN U.N.; Malik Expected to Push New Effort to Place Peiping on Council's Agenda | True | By A.m. Rosenthal Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/carloadings-up-in-week-and-year-shipments-stay-under-levels-of-1947.html | CARLOADINGS UP IN WEEK AND YEAR; Shipments Stay Under Levels of 1947 and 1948 but Top Those of 1949 | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sidener-to-get-back-pay-labor-board-says-umw-firm-each-will-give.html | SIDENER TO GET BACK PAY; Labor Board Says U.M.W., Firm Each Will Give Half of $1,721 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/letters-to-the-times-position-of-iran-outlined-factors-considered.html | Letters to The Times; Position of Iran Outlined Factors Considered in Relation to Soviet Aggression | True | T. CUYLER YOUNG; | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cortisone-therapy-is-aided-by-insulin-5-newark-doctors-find-much.html | CORTISONE THERAPY IS AIDED BY INSULIN; 5 Newark Doctors Find Much Less of Former Is Needed if Latter Is Also Given TESTS ON ARTHRITIS CASES 'Preliminary Observations' Are Said to Promise Up to 75% Cut in Treatment Cost | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/telechron-inc-appoints-manager-of-advertising.html | Telechron, Inc., Appoints Manager of Advertising | True | Fablan Bachrach | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/speed-boat-stars-in-navesink-races-leading-craft-pilots-entered-in.html | SPEED BOAT STARS IN NAVESINK RACES; Leading Craft, Pilots Entered in National Sweepstakes Tomorrow and Sunday | True | By Clarence E. Lovejoy | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mother-dead-in-ceylon-baby-gets-another-in-us.html | Mother Dead in Ceylon, Baby Gets Another in U.S. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sharp-gain-in-year-for-ny-telephone-39198453-net-income-is-up.html | SHARP GAIN IN YEAR FOR N.Y. TELEPHONE; $39,198,453 Net Income Is Up $14,951,684 in Period to June 30, Report Says OPERATING REVENUES RISE $467,567,513 Is $49,051,893 Higher--Expenses Increase $17,413,749 in 12 Months | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/big-fund-bill-cut-by-10-in-senate-slashes-of-525000000-won-by.html | BIG FUND BILL CUT BY 10% IN SENATE; Slashes of $525,000,000 Won by Byrd-Bridges Group, but E.C.A. Grant Is Preserved | True | By William S. White Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/racked-for-banking-unit-powell-nomination-gets-senate-commitees.html | RACKED FOR BANKING UNIT; Powell Nomination Gets Senate Commitee's Approval | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/named-general-sales-manager.html | Named General Sales Manager | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/department-heads-warned-on-budget.html | DEPARTMENT HEADS WARNED ON BUDGET | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cotton-prices-sag-on-hedge-selling-lack-of-demand-also-factor-in.html | COTTON PRICES SAG ON HEDGE SELLING; Lack of Demand Also Factor in Decline as Market Closes 20 to 27 Points Lower | | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mexican-phone-workers-strike.html | Mexican Phone Workers Strike | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/europeans-set-agenda.html | Europeans Set Agenda | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fire-on-roof-fails-to-halt-chess-games.html | FIRE ON ROOF FAILS TO HALT CHESS GAMES | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bronx-sales-show-rise-but-average-price-declines-to-95-of-assessed.html | BRONX SALES SHOW RISE; But Average Price Declines to 95% of Assessed Value | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/automatic-curbs-if-prices-rise-5-passed-by-house-tentative-vote-is.html | AUTOMATIC CURBS IF PRICES RISE 5% PASSED BY HOUSE; Tentative Vote Is Taken in Hectic Session With Bill Being Redrafted on Floor TRUMAN ASSAILS ACTION He Argues Proposal Would Cause Price Increase, Leading to Higher Pay Demands | True | By Clayton Knowles Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/israel-fixes-marriage-age.html | Israel Fixes Marriage Age | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/indonesia-is-rebuffed-bid-for-westerlings-extradition-is-denied-in.html | INDONESIA IS REBUFFED; Bid for Westerling's Extradition Is Denied in Singapore | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-voice-is-expanded-radio-free-europe-to-begin-polandhungary.html | NEW 'VOICE' IS EXPANDED; Radio Free Europe to Begin Poland-Hungary Broadcast | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/roma-m-spitaleri-betrothed.html | Roma M. Spitaleri Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/vote-in-china-unfeasible-state-department-holds.html | Vote in China Unfeasible, State Department Holds | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/hysteria-on-capitol-hill.html | HYSTERIA ON CAPITOL HILL | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-ballet-troupe-flying-to-europe.html | U.S. BALLET TROUPE FLYING TO EUROPE | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fashion-plaids-for-classroom-campus-stadium-tartans-fake-furs-and.html | Fashion: Plaids for Classroom, Campus, Stadium; Tartans, Fake Furs and Corduroys Shown by Arnold Constable | True | By Dorothy O'Neill | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fall-frolic-will-aid-fight-on-hemophilia.html | FALL FROLIC WILL AID FIGHT ON HEMOPHILIA | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/flood-toll-high-in-china-900000-acres-of-farmland-in-central-south.html | FLOOD TOLL HIGH IN CHINA; 900,000 Acres of Farmland in Central, South Areas Inundated | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/van-fleet-points-way-to-beat-reds-honored-for-defense-of-human.html | VAN FLEET POINTS WAY TO BEAT REDS; HONORED FOR 'DEFENSE OF HUMAN LIBERTY' IN GREECE | True | The New York Times | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/church-body-spurs-unwatchdog-bid-appeals-for-support-of-own.html | CHURCH BODY SPURS U.N. 'WATCHDOG BID'; Appeals for Support of Own Proposal, Similar to One Advanced by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/miss-mvicker-affianced-will-be-wed-to-evans-clinchy-on-sept-2-in.html | MISS M'VICKER AFFIANCED; Will Be Wed to Evans Clinchy on Sept. 2 in Columbus, Ohio | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/fbi-seizes-nephew-of-waxey-gordon.html | F.B.I. SEIZES NEPHEW OF WAXEY GORDON | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/years-water-saving-is-56-billion-gallons-the-water-situation.html | YEAR'S WATER SAVING IS 56 BILLION GALLONS; The Water Situation | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/metals-scarcities-may-limit-plants-production-cutbacks-likely-in.html | METALS SCARCITIES MAY LIMIT PLANTS; Production Cutbacks Likely in Some Eastern States Within Thirty Days | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/harriman-is-sent-on-tokyo-mission-by-presidents-order-he-will-brief.html | HARRIMAN IS SENT ON TOKYO MISSION; By President's Order, He Will Brief MacArthur on Far East Political Situation NO DETAILS MADE KNOWN Gens. Norstad and Lowe Will Accompany Him-- National Security Council Propped | True | By Anthony Leviero Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dr-cotuis-wife-is-hurt-injured-when-car-driven-by-husband-hits-tree.html | DR. COTUI'S WIFE IS HURT; Injured When Car Driven by Husband Hits Tree in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/austrian-reds-plan-purge.html | Austrian Reds Plan Purge | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/road-control-plan-for-war-ordered-gen-clay-directs-state-police.html | ROAD CONTROL PLAN FOR WAR ORDERED; Gen. Clay Directs State Police Head to Designate Routes for Any Evacuation FOOD TO BE INVENTORIED Record of Location of Supplies to Be Kept Up--Buses Ready for Use as Ambulances | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/casualties-list.html | Casualties List | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/gabe-challenge-in-tie-sailoff-for-manhasset-bay-cup-scheduled-for.html | GABE, CHALLENGE IN TIE; Sail-Off for Manhasset Bay Cup Scheduled for Aug. 11 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/mayschwartz.html | May--Schwartz | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/radio-and-tv-in-review-artistry-of-late-john-barrymore-heard-in.html | RADIO AND TV IN REVIEW; Artistry of Late John Barrymore Heard in Reading of 'Macbeth' Over N.B.C. | True | By Jack Gould | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/robinson-fusari-fit-for-title-bout-after-examination-for-next-weeks.html | ROBINSON, FUSARI FIT FOR TITLE BOUT; AFTER EXAMINATION FOR NEXT WEEK'S TITLE BOUT | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/rose-elliott-engaged-sullins-alumna-will-become-the-bride-of.html | ROSE ELLIOTT ENGAGED; Sullins Alumna Will Become the Bride of William D. Brown | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/gumpert-4hitter-nips-athletics-10-white-sox-righthander-wins-on.html | GUMPERT 4-HITTER NIPS ATHLETICS, 1-0; White Sox Right-Hander Wins on Robinson's 3-Bagger and Majeski's Single in 7th | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/wreck-delays-prr-trains.html | Wreck Delays P.R.R. Trains | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/phone-system-gets-private-loan.html | Phone System Gets Private Loan | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bank-studies-australian-loan.html | Bank Studies Australian Loan | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/truman-considers-envoy-to-vatican-regular-minister-to-holy-see-is.html | TRUMAN CONSIDERS ENVOY TO VATICAN; Regular Minister to Holy See Is Weighed by President--Controversy Over Question | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/court-stays-decision-in-bakery-union-row.html | COURT STAYS DECISION IN BAKERY UNION ROW | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/1222-displaced-persons-due.html | 1,222 Displaced Persons Due | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/studebaker-halts-new-plant-work-doubt-as-to-the-availability-of.html | STUDEBAKER HALTS NEW PLANT WORK; Doubt as to the Availability of Material Affects New Assembly Factory | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/belgians-see-unity-of-west-in-crisis-mobilization-by-allies-will.html | BELGIANS SEE UNITY OF WEST IN CRISIS; Mobilization by Allies Will Aid Economic Ties of Free World, Trade Leaders Declare | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/italian-potential-in-crisis-studied-increased-production-of-hard.html | ITALIAN POTENTIAL IN CRISIS STUDIED; Increased Production of Hard Goods Might Aid in the Rearming of Europe | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/joanne-lathrop-engaged-to-wed-will-become-bride-of-john-t.html | JOANNE LATHROP ENGAGED TO WED; Will Become Bride of John T Falconer--Both Studied at Goddard College | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/woman-hit-by-subway-train.html | Woman Hit by Subway Train | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/adopts-priority-system-reynolds-metals-announces-policy-on-defense.html | ADOPTS PRIORITY SYSTEM; Reynolds Metals Announces Policy on Defense Needs | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dollar-is-off-in-rome-drops-18-points-in-selling-wave-to-close-at.html | DOLLAR IS OFF IN ROME; Drops 18 Points in Selling Wave to Close at 660 Lire | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/killoranbrown.html | Killoran--Brown | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/belgium-presents-bill-ousting-king-government-offers-measure-giving.html | BELGIUM PRESENTS BILL OUSTING KING; Government Offers Measure Giving Powers to Baudouin --Backers Cry 'Betrayal!' | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/miss-lesser-gains-final-defeats-nancy-reed-in-junior-golfmiss.html | MISS LESSER GAINS FINAL; Defeats Nancy Reed in Junior Golf--Miss Dennehy Wins | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bedwell-to-race-on-coast.html | Bedwell to Race on Coast | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/east-side-to-get-tall-apartments-plans-filed-for-396-suites-at-cost.html | EAST SIDE TO GET TALL APARTMENTS; Plans Filed for 396 Suites at Cost of $4,100,000 on F.D. Roosevelt Drive | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/infiltration-reported-tokyo-paper-says-north-koreans-organize.html | INFILTRATION REPORTED; Tokyo Paper Says North Koreans Organize Kyushu Underground | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/800-girls-to-dance-at-festival.html | 800 Girls to Dance at Festival | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/ge-gets-argentine-radio-order.html | G.E. Gets Argentine Radio Order | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/the-council-of-europe.html | THE COUNCIL OF EUROPE | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/buys-apartments-on-west-55th-st-weprin-group-gets-2-buildings-taxed.html | BUYS APARTMENTS ON WEST 55TH ST.; Weprin Group Gets 2 Buildings Taxed at $600,000--Synagogue Takes 20th St. Site | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/strike-at-hospital-ends.html | Strike at Hospital Ends | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/3-boston-homers-help-bickford-triumph-over-cardinals-5-to-1-elliott.html | 3 Boston Homers Help Bickford Triumph Over Cardinals, 5 to 1; Elliott, Jethroe, Cooper Blast 4-Baggers and Move Braves to Second Place in National League Flag Race--Brazle Is Loser | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/cio-aide-sees-president.html | C.I.O. Aide Sees President | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/business-groups-aid-new-england-boston-reserve-banks-study-shows.html | BUSINESS GROUPS AID NEW ENGLAND; Boston Reserve Bank's Study Shows Foundations in 7 Cities Have Been Successful | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/splitting-of-team-slows-un-verbatim-records.html | Splitting of Team Slows U.N. Verbatim Records | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/text-of-verbatim-record-of-yesterdays-meeting-of-united-nations.html | Text of Verbatim Record of Yesterday's Meeting of United Nations Security Council; VOTING FOR IMMEDIATE CONSIDERATION OF KOREAN SITUATION | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/child-to-mrs-george-c-haas-jr.html | Child to Mrs. George C. Haas Jr. | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/malik-in-auto-mishap-soviet-delegate-to-un-escapes-injury-as.html | MALIK IN AUTO MISHAP; Soviet Delegate to U.N. Escapes Injury as Bumpers Lock | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/new-public-affairs-chief-is-appointed-in-germany.html | New Public Affairs Chief Is Appointed in Germany | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/germans-map-colombian-run.html | Germans Map Colombian Run | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/jersey-bank-deposits-up-53.html | Jersey Bank Deposits Up 5.3% | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/dewey-lends-hand-to-hanleys-drive-governor-taking-a-vacation-turns.html | DEWEY LENDS HAND TO HANLEY'S DRIVE; Governor, Taking a Vacation Turns Over Most Official Engagements to Him | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sports-of-the-times-the-flash-worries-casey.html | Sports of The Times; The Flash Worries Casey | True | By John Drebinger | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/father-found-guilty-in-airline-bomb-plot.html | FATHER FOUND GUILTY IN AIRLINE BOMB PLOT | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/maryland-bars-night-racing.html | Maryland Bars Night Racing | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/pittsburgh-business-up-record-reported-for-area-laid-to-scare.html | PITTSBURGH BUSINESS UP; Record Reported for Area Laid to 'Scare' Buying, High Output | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/canadas-reds-greet-tourists.html | Canada's Reds 'Greet' Tourists | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258455 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/us-cancels-robesons-passport-after-he-refuses-to-surrender-it.html | U.S. Cancels Robeson's Passport After He Refuses to Surrender It; ROBESON PASSPORT IS CANCELED BY U.S. | True | By A.j. Gordon | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/concert-postponed-stadium-program-on-tonight-ticket-books-near-end.html | CONCERT POSTPONED; Stadium Program on Tonight--Ticket Books Near End | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/sinclair-reports-decline-in-income-28641355-or-237-a-share-compares.html | SINCLAIR REPORTS DECLINE IN INCOME; $28,641,355, or $2.37 a Share, Compares With $29,270,068, or $2.44, in 1949 Half Year | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/nehru-denounces-wests-asia-policy-says-action-is-taken-without.html | NEHRU DENOUNCES WEST'S ASIA POLICY; Says Action Is Taken Without Knowledge of Orient, Although He Backs U.N. on Korea | True | By Robert Trumbull Special To The New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/end-of-truck-strike-seen-building-material-drivers-to-vote-on.html | END OF TRUCK STRIKE SEEN; Building Material Drivers to Vote on Employer Offer Today | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/maytags-halfyear-profit-rises-129-as-sales-gain-47-over-period-in.html | Maytag's Half-Year Profit Rises 129% As Sales Gain 47% Over Period in 1949 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/bank-clearings-up-73-15257039000-noted-in-week-compares-to.html | BANK CLEARINGS UP 7.3%; $15,257,039,000 Noted in Week Compares to $14,222,135,000 | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/russians-halt-japanese-ship.html | Russians Halt Japanese Ship | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/false-plane-markings-barred.html | False Plane Markings Barred | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/red-issue-causes-balk-by-seamen-afl-union-refuses-to-sail-with.html | RED ISSUE CAUSES BALK BY SEAMEN; A.F.L. Union Refuses to Sail With 'Unscreened Donkies' of C.I.O. Affiliate | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/we-grow-stronger-in-korea.html | WE GROW STRONGER IN KOREA | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/192-master-pairs-open-bridge-play-teams-compete-in-leagues.html | 192 MASTER PAIRS OPEN BRIDGE PLAY; Teams Compete in League's Championship Match at Columbus Tourney | True | By Albert H. Morehead Special To The New York Times. | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/jeanne-crain-has-a-son.html | Jeanne Crain Has a Son | True | | | C1B 258455 | |
| 1950-08-04 | 1950-08-04 | https://www.nytimes.com/1950/08/04/archives/panama-to-offer-men-ships-bases-president-also-asserts-canal-must.html | PANAMA TO OFFER MEN, SHIPS, BASES; President Also Asserts Canal Must Be Defended--Israel to Give Korea Medical Aid | True | Special to THE NEW YORK TIMES. | | C1B 258455 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/reds-aggression-hit-by-council-of-europe.html | REDS AGGRESSION HIT BY COUNCIL OF EUROPE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/books-of-the-times-what-such-people-inevitably-do-post-marks.html | Books of The Times; What Such People Inevitably Do Post Marks | True | By Charles Poore | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/state-guards-27th-at-pine-camp-today.html | STATE GUARD'S 27TH AT PINE CAMP TODAY | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/news-of-food-flood-of-jersey-peaches-expected-soon-new-french.html | News of Food; Flood of Jersey Peaches Expected Soon; New French Dressing Is in Powder Form A New French Dressing | True | By Jane Nickerson | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/texas-co-reports-net-of-9310449-6month-net-equal-to-394-represents.html | TEXAS CO. REPORTS NET OF $9,310,449; 6-Month Net, Equal to $3.94, Represents a Decline From Profit in 1949 Period JUNE QUARTER $30,350,266 Records of Operations Given by Other Companies, With Comparative Figures | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/censorship-agency-plan-denied.html | Censorship Agency Plan Denied | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-sheet-metal-plant-national-radiator-to-invest-1000000-in.html | NEW SHEET METAL PLANT; National Radiator to Invest $1,000,000 in Altoona, Pa. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/dixon-filly-wins-from-faneuil-miss-honeys-gal-730-triumphs-by-4.html | DIXON FILLY WINS FROM FANEUIL MISS; Honey's Gal, $7.30, Triumphs by 4 Lengths at Saratoga --Supersonic Third HURDLES RACE TO SPLEEN McMorrow, Irish Jockey, First With $32.80-for-$2 Shot in a Blanket Finish Hettinger Rides Winner French-Bred Colt First Capot Heads Whitney Field | True | By James Roach Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/two-elected-by-oil-company.html | Two Elected by Oil Company | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bond-forfeited-by-red-steve-nelson-fails-to-answer-charge-in.html | BOND FORFEITED BY RED; Steve Nelson Fails to Answer Charge in McKeesport Court | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/reds-parachuting-near-berlin.html | Reds Parachuting Near Berlin | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/airline-strike-is-voted-easterns-mechanical-ground-employees-act-in.html | AIRLINE STRIKE IS VOTED; Eastern's Mechanical, Ground Employes Act in Wage Dispute | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/japanese-for-army-proposed.html | Japanese for Army Proposed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lois-hart-married-to-dr-coleman-jr-has-7-attendants-at-wedding-to.html | LOIS HART MARRIED TO D.R. COLEMAN JR.; Has 7 Attendants at Wedding to Williams Alumnus in St. John's Church, Stamford | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/elected-sales-manager-of-radelle-lingerie-inc.html | Elected Sales Manager Of Radelle Lingerie, Inc. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/cuba-gets-us-food-as-pay-for-her-sugar.html | CUBA GETS U.S. FOOD AS PAY FOR HER SUGAR | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/customer-is-satisfied-so-he-takes-700-ring-after-slugging-store.html | 'CUSTOMER' IS SATISFIED; So He Takes $700 Ring After Slugging Store Owner | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/police-foil-suicide-in-mans-2d-attempt.html | POLICE FOIL SUICIDE IN MAN'S 2D ATTEMPT | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/vietminh-terror-feared-in-saigon-security-measures-tightened-as.html | VIETMINH TERROR FEARED IN SAIGON; Security Measures Tightened As First Arms Shipment Front U. S. Is Awaited Dates Not Announced | True | By Tillman Durdin Special To the New York Times. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/trumans-remark-pleases-vatican-holy-see-favors-regular-tie-with-u.html | TRUMAN'S REMARK PLEASES VATICAN; Holy See Favors Regular Tie With U. S.--Church Sources Hail President's Statement | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/spy-case-hearing-put-off.html | Spy Case Hearing Put Off | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/four-firemen-injured.html | Four Firemen Injured | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/another-billion-for-arming-is-asked-by-the-president-bulk-of.html | Another Billion for Arming Is Asked by the President; Bulk of $1,155,930,000 Is for Naval Aircraft --'Watch-Dog' Group Like One Truman Headed Maps Liaison With Johnson ANOTHER BILLION ASKED BY TRUMAN Assistant Named for Liaison Move by Republic Discounted | True | By C.p. Trussell Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/gm-rejects-union-bid-doubts-value-of-industry-talks-on-conversion.html | G.M. REJECTS UNION BID; Doubts Value of Industry Talks on Conversion Joblessness | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/draft-ban-sought-on-police-firemen.html | Draft Ban Sought On Police, Firemen | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-propaganda-battle.html | THE PROPAGANDA BATTLE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/white-sox-win-in-tenth-beat-red-sox-32-on-erautt-hit-scoring.html | WHITE SOX WIN IN TENTH; Beat Red Sox, 3-2, on Erautt Hit Scoring Carrasquel | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/zatopek-clips-own-record.html | Zatopek Clips Own Record | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/capitol-views-vary-on-franco-loan-fate.html | CAPITOL VIEWS VARY ON FRANCO LOAN FATE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/one-type-of-antitank-gun-failed-says-a-wounded-gi-from-korea-shots.html | One Type of Anti-Tank Gun Failed, Says a Wounded G.I. From Korea; Shots Bounced Off Machines of the Enemy, Soldier Reaching Westover Reports-- Foe Said to Use Red Crosses as Targets Enemy Tanks Shed Fire Mother and Baby Return More Wounded Reach Coast Two in St. Albans Hospital | True | By John H. Fenton Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/3d-world-war-feared-council-of-the-arts-sciences-wants-usrussian.html | 3D WORLD WAR FEARED; Council of the Arts, Sciences Wants U.S.-Russian Talks | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/andrew-mays-plea-for-parole-is-denied.html | ANDREW MAY'S PLEA FOR PAROLE IS DENIED | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/rodgers-will-conduct-composer-to-appear-on-podium-in-stadium-finale.html | RODGERS WILL CONDUCT; Composer to Appear on Podium in Stadium Finale Tonight | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/coordinated-aid-urged-chilean-foreign-chief-asks-un-to-set-up-new.html | COORDINATED AID URGED; Chilean Foreign Chief Asks U.N. to Set Up New System | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bergen-county-nj-seeks-financing-bids-asked-aug-16-on-bonds.html | BERGEN COUNTY, N.J. SEEKS FINANCING; Bids Asked Aug. 16. on Bonds Totaling $4,953,000--Other Municipal Activity Seattle, Wash. Medford, Ore. Middlesex County, N.J. Scotch Plains, N.J. Massachusetts Housing Authority Needham, Mass. Wheaton, Ill. Weehawken, N.J. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/invaders-regroup-more-troops-moved-up-for-expected-allout-drive-on.html | INVADERS REGROUP; More Troops Moved Up for Expected All-Out Drive on Pusan PRESSURE EAST OF CHINJU 3 North Korean Divisions Said to Mass 30,000 in Largest Concentration of the War More Troops Brought Up No Surrender on Unit Level U.S. JABS HARRASS KOREAN INVADERS Loaded Troop Train Moving U.S. Forces Stand Along Arc | | By Lindesay Parrott Special To The New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/finders-are-keepers.html | FINDERS ARE KEEPERS | True | The New York Times | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/talbert-defeated-by-seixas-in-upset-beaten-by-68-1210-64-in-eastern.html | TALBERT DEFEATED BY SEIXAS IN UPSET; Beaten by 6-8, 12-10, 6-4 in Eastern Tennis--Cochell, Flam, Sivitt Advance Sives Set Point Mrs. Todd Beaten | True | By Allison Danzig Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/swedes-build-up-navy-admiral-says-fleet-is-ready-to-oppose-soviet.html | SWEDES BUILD UP NAVY; Admiral Says Fleet Is Ready to Oppose Soviet in Baltic | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/tiny-meter-shows-radiation-areas-device-described-by-scientist-s-is.html | TINY METER SHOWS RADIATION AREAS; Device Described by Scientists Is Designed to Aid Rescues in Atom-Bombed Zones Public Unawareness Noted Quick Detection a Factor | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/william-mueser-civil-engineer-78-designer-of-more-than-2800.html | WILLIAM MUESER, CIVIL ENGINEER, 78; Designer of More Than 2,800 Concrete Bridges in U.S. Dies--Pioneer in Field | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/martha-m-harper-pioneer-beautician.html | MARTHA M. HARPER, PIONEER BEAUTICIAN | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/b29-men-baffled-by-rubber-bridge.html | B-29 MEN BAFFLED BY 'RUBBER BRIDGE' | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/handicraft-show-at-nyu.html | Handicraft Show at N.Y.U | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/rumania-asks-death-sentence.html | Rumania Asks Death Sentence | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/topics-and-sidelights-of-the-day-in-wall-street-crop-reports.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Crop Reports Stainless Steel Prices Steel Scrap Industry Freight Car Orders Tax Thought New Securities | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/owners-of-lost-tanker-cleared.html | Owners of Lost Tanker Cleared | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/to-preach-first-sermon-in-new-pastorate-here.html | To Preach First Sermon In New Pastorate Here | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/resources-official-confirmed.html | Resources Official Confirmed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lead-in-musical-for-miss-gillette-she-will-appear-in-out-of-this.html | LEAD IN MUSICAL FOR MISS GILLETTE; She Will Appear in 'Out of This World' Opening at the Century on Nov.30 Festival Group Ends 1st Bill Al Bernie in Aquashow | True | By Louis Calta | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/5528-payroll-seized-thugs-rob-manager-of-plant-in-bridgeport-holdup.html | $5,528 PAYROLL SEIZED; Thugs Rob Manager of Plant in Bridgeport Hold-Up | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/atlantic-council-asks-more-troops-deputies-approve-military.html | ATLANTIC COUNCIL ASKS MORE TROOPS; Deputies Approve Military Recommendation--France for Pooling Defenses Date of Action Advanced | True | By Benjamin Welles Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/trumans-tax-plan-meets-senate-snag-unit-rejects-some-house-steps-to.html | TRUMAN'S TAX PLAN MEETS SENATE SNAG; Unit Rejects Some House Steps to Close 'Loopholes' but It Approves Others Interest Cut Rejected House Actions Accepted | True | By John D. Morris Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/advertising-news-cuban-tv-starting-soon-accounts-notes.html | Advertising News; Cuban TV Starting Soon Accounts Notes | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/iro-offers-to-aid-korean-fugitives-medical-supplies-and-clothing.html | I.R.O. OFFERS TO AID KOREAN FUGITIVES; Medical Supplies and Clothing Worth $150,000,000 and 1,000,000 Are Pledged | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/flowers-gladiolus-longblooming-plentiful-is-august-star-months.html | Flowers: Gladiolus, Long-Blooming, Plentiful, Is August Star; Month's Prize Flower Remains Decorative to the Last Bud Warmth Opens Florets Last Bud Is Useful | True | By Dorothy H. Jenkins | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/two-get-1200-payroll-beat-pair-in-brooklyn-concern-and-escape-in.html | TWO GET $1,200 PAYROLL; Beat Pair in Brooklyn Concern and Escape in Automobile | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/skeet-title-to-ilseng-he-beats-strickler-in-record-national-meet.html | SKEET TITLE TO ILSENG; He Beats Strickler in Record National Meet Shoot-Off | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/final-drive-to-cut-foreign-aid-fails-senate-unanimously-passes.html | FINAL DRIVE TO CUT FOREIGN AID FAILS; Senate Unanimously Passes 34-Billion Outlay Bill--Loan to Spain Is Retained FINAL DRIVE TO CUT FOREIGN AID FAILS European Nations on Aid List Single-Bill Plan Endorsed | True | By William S. White Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/cardinal-issues-a-call-for-catholic-chaplains.html | Cardinal Issues a Call For Catholic Chaplains | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/food-experts-on-tour-europeans-visiting-us-under-auspices-of-eca.html | FOOD EXPERTS ON TOUR; Europeans Visiting U.S. Under Auspices of E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/british-arms-plan-to-double-output-peak-depending-on-us-aid-will.html | BRITISH ARMS PLAN TO DOUBLE OUTPUT; Peak, Depending on U.S. Aid, Will Take 2 Years--Annex to Memorandum Sets Help Largest Peacetime Bill Dollar Purchases Cited 3,000 Jets Reported Ordered | True | By Clifton Daniel Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-allots-120000-to-plan-garage-here.html | U.S. ALLOTS $120,000 TO PLAN GARAGE HERE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/police-restrain-house-georgian-from-attacking-a-negro-witness.html | Police Restrain House Georgian From Attacking a Negro Witness; POLICE BALK FIGHT AT HOUSE HEARING Lie" Charges Exchanged Contempt Citations Planned | True | By Paul P. Kennedy Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/guatemala-bans-trade-group.html | Guatemala Bans Trade Group | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mccormick-named-to-ccc.html | McCormick Named to C.C.C. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/general-selling-depresses-grains-soybeans-fall-daily-limit-and-end.html | GENERAL SELLING DEPRESSES GRAINS; Soybeans Fall Daily Limit and End at Bottom--All Other Deliveries Close Lower | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/milk-dealer-sues-broker-for-10000-charges-conspiracy-to-extort-sum.html | MILK DEALER SUES BROKER FOR $10,000; Charges Conspiracy to Extort Sum for Restoration of Permits in Newark Basis of the Allegation Information From Producer Glassworkers Get Rise | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/a-squeeze-play-that-failed-for-yankees-last-night.html | A SQUEEZE PLAY THAT FAILED FOR YANKEES LAST NIGHT | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/troth-made-known-of-judith-konowitz.html | TROTH MADE KNOWN OF JUDITH KONOWITZ | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/doctor-crucified-in-death-inquiry-danbury-man-sees-reputation.html | DOCTOR 'CRUCIFIED' IN DEATH INQUIRY; Danbury Man Sees Reputation Damaged by Statements Made in Ayres Case 18 Persons at Funeral Pathologist Makes Test | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-role-held-unamerican.html | U.S. Role Held "Un-American" | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/apprentice-program-set-state-mental-hygiene-unit-sets-training-for.html | APPRENTICE PROGRAM SET; State Mental Hygiene Unit Sets Training for Employes | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-try-for-new-name-ardmore-now-is-proposed-for-east-paterson-nj.html | NEW TRY FOR NEW NAME; Ardmore Now Is Proposed for East Paterson, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/coop-apartments-sold.html | Co-op Apartments Sold | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bail-5000-in-theft-case-fake-sailor-is-also-held-for-hearing-on-aug.html | BAIL $5,000 IN THEFT CASE; Fake Sailor Is Also Held for Hearing on Aug. 17 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/a-timely-step.html | A TIMELY STEP | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/murdered-girl-6-is-buried-in-jersey.html | MURDERED GIRL, 6, IS BURIED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/saudi-arabia-gets-credit-exportimport-bank-approves-advance-of.html | SAUDI ARABIA GETS CREDIT; Export-Import Bank Approves Advance of $15,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/ad-code-defines-truth-on-proteins-better-business-bureau-urges-also.html | AD CODE DEFINES TRUTH ON PROTEINS; Better Business Bureau Urges Also Accuracy on Amino Acid, Office Seekers | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/screening-holds-ship-day-vessel-is-short-four-men-at-sailing-from.html | SCREENING HOLDS SHIP DAY; Vessel Is Short Four Men at Sailing From Seattle | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/army-combs-pusan-for-guerrillas-as-sabotage-threat-frightens-city.html | Army Combs Pusan for Guerrillas As Sabotage Threat Frightens City; ARMY COMBS PUSAN TO BALK SABOTAGE | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/virginia-rowans-plans-she-will-be-wed-today-to-david-warrington-in.html | VIRGINIA ROWAN'S PLANS; She Will Be Wed Today to David Warrington in Media, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/in-congress-flareup.html | IN CONGRESS FLARE-UP | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-women-triumph.html | U.S. Women Triumph | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/saratoga-racing-chart-copyright-1950-by-triangle-publications-inc.html | SARATOGA RACING CHART; Copyright 1950, by Triangle Publications, Inc. (Daily Racing Form) | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/canadian-visitors-welcomed.html | Canadian Visitors Welcomed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/plenty-of-beer-on-hard-for-war-brewers-well-equipped-ready-to-meet.html | PLENTY OF BEER ON HARD FOR WAR; Brewers Well Equipped, Ready to Meet All Needs of Armed Services, Says Liebmann Brewers' Position Favorable Lays Growth to Quality | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/at-joint-atomic-energy-committee-hearing.html | AT JOINT ATOMIC ENERGY COMMITTEE HEARING | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/business-index-high.html | Business Index High | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/7-ships-join-un-force-war-vessels-of-4-nations-are-added-to-korea.html | 7 SHIPS JOIN U.N. FORCE; War Vessels of 4 Nations Are Added to Korea Fleet | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/white-plains-stores-conveyed-by-estate.html | WHITE PLAINS STORES CONVEYED BY ESTATE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/making-better-citizens.html | MAKING BETTER CITIZENS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-steel-plant-opened.html | New Steel Plant Opened | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/hong-kong-feels-war-buying-wave-red-agents-and-local-traders-take.html | HONG KONG FEELS WAR BUYING WAVE; Red Agents and Local Traders Take Strategic Materials at Premium Prices | True | By Henry R. Lieberman Special To the New York Times. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/charters-approved-for-30-victory-ships.html | CHARTERS APPROVED FOR 30 VICTORY SHIPS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/dr-henry-kearney-noted-anesthetist.html | DR. HENRY KEARNEY, NOTED ANESTHETIST | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sugar-price-to-be-raised.html | Sugar Price to Be Raised | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/3-indicted-in-killing-teenagers-named-in-shooting-of-subway-change.html | 3 INDICTED IN KILLING; Teen-Agers Named in Shooting of Subway Change Agent | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/india-and-the-west.html | INDIA AND THE WEST | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/rollerskates-185-miles-asks-for-nearest-rink.html | Rollerskates 185 Miles, Asks for Nearest Rink | True | By the United Press. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/115275940-russians-sign-all-over-16-affirm-petition-for-peace.html | 115,275,940 RUSSIANS SIGN; All Over 16 Affirm Petition for 'Peace,' Soviet Says | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/world-bank-names-agent-appoints-italian-european-aide-for-marketing.html | WORLD BANK NAMES AGENT; Appoints Italian European Aide for Marketing Its Bonds | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/nuptials-in-maine-for-mrs-lawrence.html | NUPTIALS IN MAINE FOR MRS. LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/french-liner-is-guarded-reconverted-liberte-is-barred-against.html | FRENCH LINER IS GUARDED; Reconverted Liberte Is Barred Against Possible Sabotage | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/big-phone-system-holds-net-steady-general-earns-842000-in-quarter.html | BIG PHONE SYSTEM HOLDS NET STEADY; General Earns $842,000 in Quarter, or 1 Cent a Share Less Than Year Before | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/athletics-halt-browns-grand-slam-homer-by-chapman-marks-12to9.html | ATHLETICS HALT BROWNS; Grand Slam Homer by Chapman Marks 12-to-9 Victory | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/babies-keep-doctor-from-navy.html | Babies Keep Doctor From Navy | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/alien-may-stay-here-avoid-draft-us-says.html | ALIEN MAY STAY HERE, AVOID DRAFT, U.S. SAYS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lumber-output-up-255-shipments-rise-25-and-orders-234-in-week-to.html | LUMBER OUTPUT UP 25.5%; Shipments Rise 25% and Orders 23.4% in Week to July 29 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/republicans-woo-2d-place-on-slat-e-curran-goldstein-and-corsi.html | REPUBLICANS WOO 2D PLACE ON SLAT E; Curran, Goldstein and Corsi Avowed Candidates for Lieutenant Governor | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/child-patients-to-get-outing.html | Child Patients to Get Outing | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/made-managing-director-by-swedishamericans.html | Made Managing Director By Swedish-Americans | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/trolley-crash-jolts-50-2-are-treated-at-hospital-after-a-collision.html | TROLLEY CRASH JOLTS 50; 2 Are Treated at Hospital After a Collision in Newark | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/union-oil-earnings-off-6-month-net-is-94-cents-a-share-against-248.html | UNION OIL EARNINGS OFF; 6 Month Net is 94 Cents a Share, Against $2.48 Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/crude-rubber-up-sharply-abroad-industry-unable-to-get-prompt-bids.html | Crude Rubber Up Sharply Abroad; Industry Unable to Get Prompt Bids; Prices Skyrocket at Singapore and London About 8 Cents Under Impact of Korea PRICES ABROAD RISE FOR CRUDE RUBBER Price Lag, Trading Cut Here Margins on Futures Doubled | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/tremor-shakes-upstate-area.html | Tremor Shakes Upstate Area | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/would-void-election-stockholders-of-morrison-hotel-corp-file-court.html | WOULD VOID ELECTION; Stockholders of Morrison Hotel Corp. File Court Action | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bonds-and-shares-on-london-market-trading-unsettled-but-closes-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Unsettled but Closes on Steady Note--Armament Group Leads Industrials | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/business-world-retail-sales-up-in-week-tin-prices-set-new-high.html | BUSINESS WORLD; Retail Sales Up in Week Tin Prices Set New High Furniture Sales Up 29.9% Finishing Costs Up 15 Per Cent Patents New Argyle Machine | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/whitney-art-home-will-cost-650000.html | WHITNEY ART HOME WILL COST $650,000 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-gypsum-profits-skyrocket-43-net-14774739-on-sales-of-79421162.html | U.S. Gypsum Profits Skyrocket 43%; Net $14,774,739 on Sales of $79,421,162 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/ruth-f-birstein-betrothed.html | Ruth F. Birstein Betrothed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/steel-labor-drive-set-cio-seeks-10000-members-of-dissolved-weirton.html | STEEL LABOR DRIVE SET; C.I.O. Seeks 10,000 Members of Dissolved Weirton Union | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/buys-house-in-columbia-county.html | Buys House in Columbia County | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/happy-task-first-at-monmouth-park-helps-fernandez-score-triple-by.html | HAPPY TASK FIRST AT MONMOUTH PARK; Helps Fernandez Score Triple by Taking Feature by Head--Rock Span Runner-Up | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/clifford-gets-counsel-post.html | Clifford Gets Counsel Post | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/winners-in-pal-handicraft-contest.html | WINNERS IN P.A.L. HANDICRAFT CONTEST | True | The New York Times | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/no-jersey-phone-strike-international-crisis-given-as-reason-for.html | NO JERSEY PHONE STRIKE; 'International Crisis' Given as Reason for Truce | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/robeson-adamant-and-keeps-passport.html | ROBESON ADAMANT AND KEEPS PASSPORT | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/truman-rejects-citys-plea-on-gas-refuses-to-allocate-natural-fuel.html | TRUMAN REJECTS CITY'S PLEA ON GAS; Refuses to Allocate Natural Fuel to Edison Plant to Ease U.N. Smoke Evil PRESIDENT TERSE IN REPLY Says Plant Should Find Other Way Than to 'Rob Consumer' of Product Piped In Wallgren Makes a Report Lie's Complaint Is Recalled | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/library-of-congress-pictures-life-in-us.html | LIBRARY OF CONGRESS PICTURES LIFE IN U.S. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/stallwhite.html | Stall--White | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/signal-corps-offers-fort-monmouth-jobs.html | SIGNAL CORPS OFFERS FORT MONMOUTH JOBS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lacy-knitted-gowns-are-feature-of-parisian-display-by-anny-blatt.html | Lacy Knitted Gowns Are Feature Of Parisian Display by Anny Blatt | True | By Virginia Pope Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lowcost-dresses-find-small-sale-expected-increase-fails-to.html | LOW-COST DRESSES FIND SMALL SALE; Expected Increase Fails to Appear--Business Is Better in Higher-Priced Lines | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/booksauthors.html | Books--Authors | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/12family-housing-bought-in-brooklyn.html | 12-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/studebaker-lists-profit-earnings-of-14424382-are-reported-for-6.html | STUDEBAKER LISTS PROFIT; Earnings of $14,424,382 Are Reported for 6 Months | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/executives-study-publicity.html | Executives Study Publicity | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/66743-see-raschi-nip-cleveland-10-largest-night-crowd-of-year-on.html | 66,743 SEE RASCHI NIP CLEVELAND, 1-0; Largest Night Crowd of Year on Hand as Yankee Star's 3-Hitter Trips Feller RALLY IN FIFTH DECIDES Bauer's Single Scores Only Run After a Squeeze Play by Rizzuto Misses Fire Squeeze Play Misses Johnny Mize Halted | | By John Drebinger Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/would-spread-freedom-foreign-language-newspapermen-outline-their.html | WOULD SPREAD FREEDOM; Foreign Language Newspapermen Outline Their Purpose | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/elected-as-president-of-interchemical-unit.html | Elected as President Of Interchemical Unit | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/truck-drivers-end-2week-walk-out-cement-lime-and-gypsum-group-vote.html | TRUCK DRIVERS END 2-WEEK WALK OUT; Cement, Lime and Gypsum Group Vote 350 to 68 to Accept $16 a Day Third Offer by Employers Important Projects Affected | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/top-bracket-bookmaker-gives-up-to-prosecutor.html | 'Top Bracket Bookmaker' Gives Up to Prosecutor | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/cotton-is-active-but-eases-early-futures-market-21-points-lower-to.html | COTTON IS ACTIVE BUT EASES EARLY; Futures Market 21 Points Lower to 7 Higher--Mills Fix Large Quantities | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/unionists-accused-of-subversion-2-ejected-from-linden-gm-plant-in.html | UNIONISTS ACCUSED OF SUBVERSION; 2 Ejected From Linden G.M. Plant in 'Korea' Row Face Trial Under Sedition Law Statute on Loyalty in War Retort by Communists | | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/peron-cites-stand-at-surgeons-parley.html | PERON CITES STAND AT SURGEONS PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/jersey-acts-in-gas-war-official-says-state-will-do-all-it-can-to.html | JERSEY ACTS IN 'GAS WAR'; Official Says State Will Do All It Can to Avert Shutdowns | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/miss-barbara-gould-will-be-bride-aug-27.html | MISS BARBARA GOULD WILL BE BRIDE AUG. 27 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/for-aid-to-children.html | FOR AID TO CHILDREN | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/9489178-is-asked-for-city-colleges.html | $9,489,178 IS ASKED FOR CITY COLLEGES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/medley-title-kept-by-miss-kawamoto-but-miss-lavine-miss-obrien-and.html | MEDLEY TITLE KEPT BY MISS KAWAMOTO; But Miss LaVine, Miss O'Brien and Miss Hobelman Are New A.A.U. Swim Champions | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/untranslation-system-accounts-for-variations.html | U.N. Translation System Accounts for Variations | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/named-long-beach-postmaster.html | Named Long Beach Postmaster | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/antheil-nocturne-heard-at-stadium-golschmann-conducts-work-for.html | ANTHEIL NOCTURNE HEARD AT STADIUM; Golschmann Conducts Work for First Time Here--Stern Is Soloist in Violin Concerto | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/brooklyn-pair-sentenced.html | Brooklyn Pair Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/10man-1gun-gang-trapped-by-a-name-holdup-suspects-16-to-22-are.html | 10-MAN 1-GUN GANG TRAPPED BY A NAME; Hold-Up Suspects, 16 to 22, Are Seized After Clerk Spots One as Ex-Neighbor Gives Name, Auto Clue Oldest Is 22 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/germans-open-penicillin-plant.html | Germans Open Penicillin Plant | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/union-sued-for-500000-jersey-concern-says-ladies-garment-workers.html | UNION SUED FOR $500,000; Jersey Concern Says Ladies Garment Workers Defames It | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/synagogue-work-rushed-september-occupancy-set-for-lawrence-li.html | SYNAGOGUE WORK RUSHED; September Occupancy Set for Lawrence, L.I., Building | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fairfield-coogan-weds-edith-park-veteran-of-aaf-marries-in-monkton.html | FAIRFIELD COOGAN WEDS EDITH PARK; Veteran of A.A.F. Marries in Monkton, Md., Granddaughter of Late Mayor Gaynor | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-latest-releases-describing-the-fighting-in-the-korean-war-us.html | The Latest Releases Describing the Fighting in the Korean War; U.S. COUNTER-BLOWS HOLDING BACK REDS ON ROAD TO PUSAN | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/eisemberg-upsets-grigry-reaches-semifinals-of-us-junior-tennis.html | EISENBERG UPSETS GRIGRY; Reaches Semi-Finals of U.S. Junior Tennis Tournament | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/gossip-that-wife-is-enrolled-democrat-isertruth-republican-leader.html | 'Gossip' That Wife Is Enrolled Democrat Is--Er--Truth, Republican Leader Finds | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/2500-to-aid-students-phi-delta-kappa-gives-awards-for-teaching.html | $2,500 TO AID STUDENTS; Phi Delta Kappa Gives Awards for Teaching Preparation | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/nehru-turns-fire-on-critics-of-us-follows-up-his-denunciation-of.html | NEHRU TURNS FIRE ON CRITICS OF U.S.; Follows Up His Denunciation of West in Asia With Sharp Attack on Soviet Policies NEHRU TURNS FIRE ON CRITICS OF U.S. Links China and Korea First Criticism of Soviet | True | By Robert Trumbull Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/first-giant-tuna-caught-off-montauk.html | FIRST GIANT TUNA CAUGHT OFF MONTAUK | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/money.html | MONEY | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/2-west-deserters-join-german-reds-us-and-british-soldiers-with-bad.html | 2 WEST DESERTERS JOIN GERMAN REDS; U. S. and British Soldiers, With Bad Service Records, Take Residence in East Zone Says Natskakula Is "Just Kid" | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/wood-field-and-stream-stobie-to-retire-in-maine.html | Wood, Field and Stream; Stobie to Retire in Maine | True | By Raymond R. Camp | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/carrier-boxer-sets-pacific-crossing-record-on-return-from-rushing.html | Carrier Boxer Sets Pacific Crossing Record On Return From Rushing Planes to Korea | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/ends-her-life-in-park-wife-of-customs-guard-shoots-herself-with-his.html | ENDS HER LIFE IN PARK; Wife of Customs Guard Shoots Herself With His Pistol | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/braves-stop-cubs-with-spahn-102-boston-southpaw-scores-14th-victory.html | BRAVES STOP CUBS WITH SPAHN, 10-2; Boston Southpaw Scores 14th Victory on 4-Hitter--Rush Pounded in 6-Run Third | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/winning-the-first-race-at-monmouth-park-yesterday.html | WINNING THE FIRST RACE AT MONMOUTH PARK YESTERDAY | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/farr-36-gets-license-boxer-returning-to-ring-after-10-yearsto-fight.html | FARR, 36, GETS LICENSE; Boxer Returning to Ring After 10 Years--To Fight on Sept. 6 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/leafs-halt-jerseys-75-little-giants-get-2-in-ninth-but-rally-falls.html | LEAFS HALT JERSEYS, 7-5; Little Giants Get 2 in Ninth but Rally Falls Short | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/weeks-auto-output-off-total-will-fall-13000-units-under-that-of.html | WEEK'S AUTO OUTPUT OFF; Total Will Fall 13,000 Units Under That of Previous 7 Days | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bomb-scare-in-a-loft-police-search-19th-st-building-in-vain-after.html | BOMB SCARE IN A LOFT; Police Search 19th St. Building in Vain After Telephone Call | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/japanese-to-use-panama-canal.html | Japanese to Use Panama Canal | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fusari-boxes-3-rounds-ring-sessions-reach-new-high-in-drills-for.html | FUSARI BOXES 3 ROUNDS; Ring Sessions Reach New High in Drills for Robinson | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/virginia-county-toll-up-to-13-polio-deaths.html | VIRGINIA COUNTY TOLL UP TO 13 POLIO DEATHS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/2000-arrested-in-july-state-lists-the-total-for-major-crime.html | 2,000 ARRESTED IN JULY; State Lists the Total for Major Crime Requiring Fingerprints | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lee-raises-tire-prices.html | Lee Raises Tire Prices | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/argentines-end-strike-in-ports-union-orders-men-to-return-to-their.html | ARGENTINES END STRIKE IN PORTS; Union Orders Men to Return to Their Jobs After Grocers Cut Off Their Credit Senora Peron's Speech Recalled | True | By Virginia Lee Warren Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/canadian-troop-unit-for-korea-forecast.html | CANADIAN TROOP UNIT FOR KOREA FORECAST | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sinks-two-aces-in-18-holes.html | Sinks Two Aces in 18 Holes | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/newcombe-gains-eleventh-victory-as-dodgers-crush-reds-7-to-1-reese.html | Newcombe Gains Eleventh Victory As Dodgers Crush Reds, 7 to 1; Reese and Furillo Pace Brooklyn Drive on Raffensberger, Fox With 3 Hits Each-- Ryan Triple in 4th Spoils Shutout Newcombe Drives In Run Robinson Fouls Out Walk Record Ends | True | By Roscoe McGowen | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/canal-pilot-wrecks-own-boat.html | Canal Pilot Wrecks Own Boat | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/six-here-get-3205-in-found-property.html | SIX HERE GET $3,205 IN 'FOUND' PROPERTY | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fire-sweeps-turkish-city.html | Fire Sweeps Turkish City | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/first-army-calls-9416-reservists-quota-is-set-for-new-york-and-7.html | FIRST ARMY CALLS 9,416 RESERVISTS; Quota Is Set for New York and 7 Other States in Area for 'Nonvoluntary' Response | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/afghan-stand-awaited-pakistan-sources-explain-iranian-offermediate.html | AFGHAN STAND AWAITED; Pakistan Sources Explain Iranian Offer--Mediate Dispute | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/canada-eases-recruiting.html | Canada Eases Recruiting | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/curbs-on-reds-mapped-house-committee-starts-closed-sessions-on.html | CURBS ON REDS MAPPED; House Committee Starts Closed Sessions on Three Bills | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/operators-active-in-bronx-trading-brown-sells-garage-on-webster.html | OPERATORS ACTIVE IN BRONX TRADING; Brown Sells Garage on Webster Avenue--Benjamin DuhlBuys Suites on Marion Avenue | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/belle-weisman-will-be-bride.html | Belle Weisman Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/venezuelan-town-razed-second-quake-ei-24-hours-levels-ei-tocuyo-in.html | VENEZUELAN TOWN RAZED; Second Quake in 24 Hours Levels El Tocuyo in Lara State | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/threatens-a-veto-malik-demands-council-invite-red-china-and-north.html | THREATENS A VETO; Malik Demands Council Invite Red China and North Korea to Sit WOULD BAR RHEE'S ENVOY Austin Says Russian Tactics Are Obstructionist--Debate Suspended Until Tuesday KOREA CEASE-FIRE URGED BY SOVIET Invitation Held Invalid Jebb Supports Austin Delaying Tactics Opposed Austin Assails Hypocrisy | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/thursday-not-wet-drier-than-usual-water-saving-is-now-a-habit-says.html | THURSDAY NOT WET: DRIER THAN USUAL; Water Siving Is Now a Habit, Says Carney--City Attains Edge of Month's Supply | True | The New York Times (by Meyer Liebowitz) | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/israel-gets-us-food-gift.html | Israel Gets U.S. Food Gift | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/factory-jobs-near-peak-rise-before-korean-war-shows-nations.html | FACTORY JOBS NEAR PEAK; Rise Before Korean War Shows Nation's Strength, U.S. Says | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/rail-dispute-unit-set-up-emergency-board-established-in-central.html | RAIL DISPUTE UNIT SET UP; Emergency Board Established in Central Strike Threat | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-berlin-clash-expected-in-fall-western-observers-suggest.html | NEW BERLIN CLASH EXPECTED IN FALL; Western Observers Suggest Ulbricht's Latest Speech Indicates Action by Reds Anti-Communist Vote Mapped West Berliners Confident | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sj-frazier-dies-rail-official-64-vice-president-of-frisco-line.html | S.J. FRAZIER DIES; RAIL OFFICIAL, 64; Vice President of Frisco Line Since January Dies--Had Been in Field 50 Years | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/engineering-awards-set-up.html | Engineering Awards Set Up | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/group-will-study-health-resources-dr-rusk-will-head-committee-set.html | GROUP WILL STUDY HEALTH RESOURCES; Dr. Rusk Will Head Committee Set Up by Symington to Deal With Mobilization Problems Will Review Civilian Needs Best for Most" Sought | True | By Lewis Wood Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/stocks-go-ahead-after-slow-start-indecision-in-the-early-trading.html | STOCKS GO AHEAD AFTER SLOW START; Indecision in the Early Trading Gives Way to Strength and Upturn by Midday PRICE AVERAGE RISES 0.73 Uncertainty Over U.S. Curbs Still a Drag--Turnover Dips to 1,600,000 Shares Lima-Hamilton, Baldwin Active | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/yale-ten-beats-english-95.html | Yale Ten Beats English, 9-5 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/brooklyn-fireman-called-by-marines.html | BROOKLYN FIREMAN CALLED BY MARINES | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/ousted-union-aide-sues-gray-seeks-job-again-in-local-of-uaw-in.html | OUSTED UNION AIDE SUES; Gray Seeks Job Again in Local of U.A.W. in Toledo | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/la-guardia-left-134575-former-mayors-widow-is-sole-legatee17106.html | LA GUARDIA LEFT $134,575; Former Mayor's Widow Is Sole Legatee--$17,106 in Securities. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/essex-refuses-to-transfer-park-area-to-newark-for-hospital-and.html | Essex Refuses to Transfer Park Area To Newark for Hospital and Housing | True | Special to THE NEW YORK TIMES | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fabric-prices-increased.html | Fabric Prices Increased | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/labor-paper-planned-afl-cio-unity-group-to-reissue-publication.html | LABOR PAPER PLANNED; A.F.L., C.I.O. Unity Group to Reissue Publication | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/queen-elizabeths-birthday-picture.html | QUEEN ELIZABETH'S BIRTHDAY PICTURE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/text-of-verbatim-record-of-yesterdays-meeting-of-united-nations.html | Text of Verbatim Record of Yesterday's Meeting of United Nations Security Council; AN INFORMAL MEETING BEFORE SECURITY COUNCIL SESSION Discussions on Korea in Security Council No Decisions in Perpetuo Only One Party Heard | True | Special to THE NEW YORK TIMES.The New York TimesThe New York Times | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bank-says-hoarders-cash-savings-bonds.html | BANK SAYS HOARDERS CASH SAVINGS BONDS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/steelworkers-meet-at-rutgers.html | Steelworkers Meet at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/kirk-calls-on-gromyko-us-envoy-sees-soviet-deputy-foreign-chief-in.html | KIRK CALLS ON GROMYKO; U.S. Envoy Sees Soviet Deputy Foreign Chief in Brief Visit | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/un-rule-change-urged-rep-douglas-proposes-plan-to-overcome-abuse-of.html | U.N. RULE CHANGE URGED; Rep. Douglas Proposes Plan to Overcome Abuse of Veto | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/topics-of-the-times-a-classic-story-teller.html | Topics of The Times; A Classic Story Teller | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mayor-faces-term-in-jail-he-helps-run.html | MAYOR FACES TERM IN JAIL HE HELPS RUN | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-babe-pleads-with-the-ball.html | THE BABE PLEADS WITH THE BALL | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/achesons-visit-daughter.html | Achesons Visit Daughter | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/big-store-center-planned-by-field-chicago-concern-will-develop.html | BIG STORE CENTER PLANNED BY FIELD; Chicago Concern Will Develop 110-Acre Site Near Skokie at Cost of Over $15,000,000 BIG STORE CENTER PLANNED BY FIELD | True | Special to THE NEW YORK TIMES | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/indonesia-pushes-soviet-tie.html | Indonesia Pushes Soviet Tie | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/6-us-jet-fighters-pay-formosa-visit-planes-from-okinawa-then-return.html | 6 U.S. JET FIGHTERS PAY FORMOSA VISIT; Planes From Okinawa Then Return to Base--MacArthur Speeds Liaison With Chiang | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/coast-guard-finds-jones-guilty-of-2-of-4-charges-made-by-crew.html | Coast Guard Finds Jones Guilty Of 2 of 4 Charges Made by Crew; Master of Flying Arrow Left Equipment Out of Lifeboat, Endangered 2 Seamen--Union Threatens Not to Man Vessel | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/french-to-detail-stand.html | French to Detail Stand | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/400pound-sevenfooter-is-just-too-big-for-army.html | 400-Pound Seven-Footer Is Just Too Big for Army | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-arrivals-at-central-park-zoo.html | NEW ARRIVALS AT CENTRAL PARK ZOO | True | The New York Times | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mother-dead-gas-jets-open.html | Mother Dead, Gas Jets Open | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/kennydrewes.html | Kenny--Drewes | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-is-determined-to-hold-at-river-church-head-of-24th-division-says.html | U.S. IS DETERMINED TO HOLD AT RIVER; Church, Head of 24th Division, Says All-Out Battle Will Be Waged Along Naktong | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/dorothy-phillips-to-wed-she-will-be-the-bride-of-clifton-corley-jr.html | DOROTHY PHILLIPS TO WED; She Will Be the Bride of Clifton Corley Jr., War Veteran | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/boy-14-drowned-in-pool.html | Boy, 14, Drowned in Pool | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/loan-to-spain-opposed-liberal-party-officers-appeal-to-members-of.html | LOAN TO SPAIN OPPOSED; Liberal Party Officers Appeal to Members of Congress | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sect-accuses-us-of-discrimination-witnesses-foreign-delegates.html | SECT ACCUSES U.S. OF DISCRIMINATION; Witnesses' Foreign Delegates Treated Unfairly, Leader Tells Convention Here Official Directive Charged Shaughnessy Denies Charges | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-screen-in-review-panic-in-the-street-new-bill-at-roxykiss.html | THE SCREEN IN REVIEW; Panic in the Street' New Bill at Roxy--'Kiss Tomorrow Goodbye' at the Strand Cagney and Crime Meet Again | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sheils-subpoenas-records-on-sugar-wholesalers-and-refiners-to-be.html | SHEILS SUBPOENAS RECORDS ON SUGAR; Wholesalers and Refiners to Be Checked in City Drive Against Racketeering Hoarders Cut Supply | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/menzies-hailed-here-asks-free-nations-to-be-strong-menzies-honored.html | Menzies, Hailed Here, Asks Free Nations to Be Strong; MENZIES HONORED AT CITY HALL MENZIES RECEIVES WELCOME TO CITY | True | By Russell Porterthe New York Times (BY WILLIAM C. ECKENBERG) | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mrs-katzs-team-on-top-miss-mackie-helps-winners-to-card-75-on.html | MRS. KATZ'S TEAM ON TOP; Miss Mackie Helps Winners to Card 75 on Hempstead Links | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/5day-strike-ended-by-marine-painters.html | 5-DAY STRIKE ENDED BY MARINE PAINTERS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/airlines-are-now-hosts-to-babies-and-end-leaving-of-pets-at-home.html | Airlines Are Now Hosts to Babies And End Leaving of Pets at Home; New Family Rates Include Rattle and Diet for Junior--Dogs and Cats Can Ride in De Luxe Kennels on Some Planes All That Children Need Canine and Feline Quarters | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/stork-leads-in-yacht-series.html | Stork Leads in Yacht Series | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/harriman-off-to-japan-leaves-by-plane-to-confer-with-macarthur.html | HARRIMAN OFF TO JAPAN; Leaves by Plane to Confer With MacArthur on Asia Policy | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/body-is-found-in-hudson.html | Body Is Found in Hudson | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/frenchus-styles-debated-by-experts.html | FRENCH-U.S. STYLES DEBATED BY EXPERTS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/w-86th-st-house-in-new-ownership-knepper-interests-dispose-of.html | W. 86TH ST. HOUSE IN NEW OWNERSHIP; Knepper Interests Dispose of 15-Story Building--Deal On East Fifty-first Street | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/some-companies-withdrawing-schedules-to-await-clue-to-new.html | Some Companies Withdrawing Schedules to Await Clue to New Production Costs; INDUSTRY STYMIED ON RUBBER ORDERS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/severson-miami-student-cards-69-to-lead-tam-oshanter-amateurs-mrs.html | Severson, Miami Student, Cards 69 To Lead Tam O'Shanter Amateurs; Mrs. Zanarias Holds First Place in Women's Tourney With 146--Keyes, Battistoni Qualify in Pro Competition on 71s Coulter In 71 Group | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/truman-bars-mvd-in-armys-security-counter-intelligence-corps.html | TRUMAN BARS 'MVD' IN ARMY'S SECURITY; Counter Intelligence Corps Meeting Here, Is Praised, Cautioned to Be Fair Praises War Record of C.I.C. Seeks Justice in Operations | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/point-four-funds-value-now-slight-nehru-says.html | Point Four Funds' Value Now Slight, Nehru Says | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/role-in-war-path-to-edmond-obrien-actor-signed-for-paramount.html | ROLE IN WAR PATH TO EDMOND O'BRIEN; Actor Signed for Paramount Picture Based on Novel by Gruber--Haskin to Direct | True | By Thomas F. Brady Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/air-guard-calls-deferred.html | Air Guard Calls Deferred | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/court-order-bars-pastor-who-denied-santa-claus.html | Court Order Bars Pastor Who Denied Santa Claus | True | By the United Press. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/veterans-group-asks-price-pay-controls.html | VETERANS GROUP ASKS PRICE, PAY CONTROLS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/ends-life-by-hanging.html | Ends Life by Hanging | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bushwicks-in-front-by-21.html | Bushwicks in Front by 2-1 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/on-hospital-ship-staff-navy-woman-doctor-on-way-to-to-the-far-east.html | ON HOSPITAL SHIP STAFF; Navy Woman Doctor on Way to to the Far East | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bordens-net-profit-sags-sixmonth-total-is-9850000-milk-price-war.html | BORDEN'S NET PROFIT SAGS; Six-Month Total Is $9,850,000-- Milk Price War Blamed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/one-killed-in-clash-of-brazilian-rivals.html | ONE KILLED IN CLASH OF BRAZILIAN RIVALS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/oil-transit-committed-named-by-petroleum-council-to-study.html | OIL TRANSIT COMMITTED; Named by Petroleum Council to Study Facilities of Nation | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/doolittle-offers-services.html | Doolittle Offers Services | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/onearmed-bandits-beaten.html | One-Armed Bandits Beaten | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/french-forest-fires-checked.html | French Forest Fires Checked | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/communist-pictures-of-the-war-in-korea.html | COMMUNIST PICTURES OF THE WAR IN KOREA | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/slim-line-for-fall-in-satin-and-wool.html | SLIM LINE FOR FALL IN SATIN AND WOOL | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/general-foods-promotes-four.html | General Foods Promotes Four | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/westerling-ruling-appealed.html | Westerling Ruling Appealed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/2-are-seized-in-holdup-caught-in-paterson-nj-when-car-crashes-into.html | 2 ARE SEIZED IN HOLD-UP; Caught in Paterson, N.J. When Car Crashes Into a Pole | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/medalists-defeat-parker-and-dillon-mayer-and-goodwin-triumph-by-4.html | MEDALISTS DEFEAT PARKER AND DILLON; Mayer and Goodwin Triumph by 4 and 3 After Beating Mucci-Meyer, 6 and 5 JUNIOR PLAYERS ADVANCE Edwards-Holland and Kelly-Campbell Teams Each Win Twice in 4-Ball Golf Finish Five Under Par Match Goes to 26th Hole THE SUMMARIES UPPER BRACKET First Round | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/prayers-will-note-bomb-anniversary-open-meetings-are-planned.html | PRAYERS WILL NOTE BOMB ANNIVERSARY; Open Meetings Are Planned Tonight in Observance of Attack on Hiroshima Similar Meeting in Brooklyn Christian Science Topic A Sermon on Communism Memorials to Be Dedicated Parley of Abstinence Union Bishop to Be Consecrated | True | By Preston King Sheldon | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/francis-b-marsh-concert-manager-retired-music-official-once.html | FRANCIS B. MARSH, CONCERT MANAGER; Retired Music Official, Once Associate of Arthur Judson, Dies--Led Choral Groups | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mcarthy-asks-lie-test-demands-that-tydings-play-record-of-wheeling.html | MCARTHY ASKS 'LIE TEST'; Demands That Tydings Play Record of Wheeling Speech | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/gas-concern-asks-sec-registration-american-natural-seeks-to-offer.html | GAS CONCERN ASKS S.E.C. REGISTRATION; American Natural Seeks to Offer 334,934 New Common Shares to Present Holders Big Bear Markets of Michigan Asks Broker Registration | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-general-is-reported-at-head-of-korea-reds.html | New General Is Reported At Head of Korea Reds | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/consumption-sets-a-record.html | CONSUMPTION SETS A RECORD | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bridges-parries-on-war-labor-leader-doesnt-know-whether-north-korea.html | BRIDGES PARRIES ON WAR; Labor Leader 'Doesn't Know' Whether North Korea Is Guilty | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/truman-gives-cue-for-opening-of-pageant-based-on-the-life-of-george.html | Truman Gives Cue for Opening of Pageant Based on the Life of George Washington | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/income-increased-by-federal-banks-reserve-system-members-show-net.html | INCOME INCREASED BY FEDERAL BANKS; Reserve System Members Show Net of $591,000,000 for First 6 Months | True | Special to THE NEW YORK TIMES | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/tom-landry-impresses-giant-quarterbacks-work-in-training-pleases.html | TOM LANDRY IMPRESSES; Giant Quarterback's Work in Training Pleases Coach Owen | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/doctors-in-state-get-atomic-course-albany-will-set-up-training.html | DOCTORS IN STATE GET ATOMIC COURSE; Albany Will Set Up Training Programs for Guidance in Event of an Explosion | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/betting-raid-nets-three-in-paterson-man-and-2-women-give-bail-in.html | BETTING RAID NETS THREE IN PATERSON; Man and 2 Women Give Bail in Bookmaking Case Based on Data From New York | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-jersey-zinc-reports-6-month-net-is-2312719-with-june-quarter-at.html | NEW JERSEY ZINC REPORTS; 6 Month Net Is $2,312,719, With June Quarter at $2,058,820 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mrs-ramsey-wins-on-83-annexes-low-gross-in-jersey-golfnet-to-mrs.html | MRS. RAMSEY WINS ON 83; Annexes Low Gross in Jersey Golf--Net to Mrs. Laux | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/soviet-approaches-iran-russians-are-said-to-propose-friendly-barter.html | SOVIET APPROACHES IRAN; Russians Are Said to Propose 'Friendly' Barter Deal | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/hudson-water-job-is-up-to-schedule-contractor-may-finish-work-by.html | HUDSON WATER JOB IS UP TO SCHEDULE; Contractor May Finish Work by Oct. 15, Earning Bonus That May Reach $150,000 ONLY TRICKLE TO BE USED Small Amount From Chelsea, Chlorinated and Purified, to Be Supplied to City Job Now One-Third Done Water to Come Far Offshore And Thence Into Aqueduct | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/sports-today.html | Sports Today | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-coast-air-link-to-hawaii.html | New Coast Air Link to Hawaii | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-police-check-up-on-sugar.html | THE POLICE CHECK UP ON SUGAR | True | The New York Times | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mexican-phone-strike-settled.html | Mexican Phone Strike Settled | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/jailed-nazis-help-ruhr-steel-chiefs-excolleagues-who-were-found.html | JAILED NAZIS HELP RUHR STEEL CHIEFS; Ex-Colleagues Who Were Found Guilty of War Crimes Give Technical Aid From Prison | | By Jack Raymond Special To the New York Times. | | | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/field-narrowing-in-masters-bridge-192-pairs-strive-on-second-day-to.html | FIELD NARROWING IN MASTERS BRIDGE; 192 Pairs Strive on Second Day to Reach Final Round-- Team-of-Four Play Goes On | | By Albert H. Morehead Special To the New York Times. | | | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/theft-suspect-found-guilty.html | Theft Suspect Found Guilty | True | | | | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bristol-brass-splitup-dividend-of-2-shares-for-every-3-now-held.html | BRISTOL BRASS SPLIT-UP; Dividend of 2 Shares for Every 3 Now Held Voted | | | | | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/rice-crop-support-to-be-205-a-bushel.html | RICE CROP SUPPORT TO BE $2.05 A BUSHEL | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/big-increase-in-oil-is-held-possible-1500000-bbls-can-be-added-to.html | BIG INCREASE IN OIL IS HELD POSSIBLE; 1,500,000 Bbls. Can Be Added to Daily Output by 20 States in Commission, Says Head | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/south-africa-will-recruit-air-squadron-for-korea.html | South Africa Will Recruit Air Squadron for Korea | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/belgian-party-split-delays-bill-on-king.html | BELGIAN PARTY SPLIT DELAYS BILL ON KING | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mary-montague-alumna-of-marymount-engaged-to-matteo-lamuraglia.html | Mary Montague, Alumna of Marymount, Engaged to Matteo LaMuraglia, ex-Officer; Kanakos--Riceman | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/corona-apartment-among-li-deals.html | CORONA APARTMENT AMONG L.I. DEALS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-grand-jurys-job.html | THE GRAND JURY'S JOB | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/working-on-new-york-citys-hudson-river-project-at-chelsea-ny.html | WORKING ON NEW YORK CITY'S HUDSON RIVER PROJECT AT CHELSEA, N.Y. | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/britain-and-iraq-agree-on-oil.html | Britain and Iraq Agree on Oil | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/miss-lesser-takes-final.html | Miss Lesser Takes Final | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/prices-seen-easing-on-cotton-textiles-speculator-nervousness-over.html | PRICES SEEN EASING ON COTTON TEXTILES; Speculator Nervousness Over Tuesday's Crop Report Said to Be Reflected in Trend UNFINISHED RAYON SELLING Sheet and Pillow Case Supply Sold for '50, Customers for '51 Being Turned Away Rayon Prices Higher | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/shore-golf-title-won-by-mrs-park-she-beats-mrs-hockenjos-in-jersey.html | SHORE GOLF TITLE WON BY MRS. PARK; She Beats Mrs. Hockenjos in Jersey Play-Off, 40 to 42, After They Tie at 240 | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/stock-option-allowed-to-lapse.html | Stock Option Allowed to Lapse | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bonn-bans-3-rallies-in-drive-against-reds.html | BONN BANS 3 RALLIES IN DRIVE AGAINST REDS | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/women-to-press-equalpay-fight-businessprofessional-group-to-seek.html | WOMEN TO PRESS EQUAL-PAY FIGHT; Business-Professional Group to Seek World Guarantee of Economic Opportunity | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/road-is-extending-its-signal-system-union-pacific-plans-to-spend.html | ROAD IS EXTENDING ITS SIGNAL SYSTEM; Union Pacific Plans to Spend $9,500,000--Wabash to Buy $6,400,000 of Freight Cars | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/gimbels-names-basement-buyer.html | Gimbels Names Basement Buyer | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-charter-in-west-berlin.html | New Charter in West Berlin | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/62000-reservists-to-get-army-call-enlisted-men-will-be-sought-in.html | 62,000 RESERVISTS TO GET ARMY CALL; Enlisted Men Will Be Sought in September, October--First Army Area Quota Is 9,416 62,000 RESERVIST S TO GET ARMY CALL Priority System to Be Set Up | True | By Austin Stevens Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/main-break-floods-area-disruption-in-northeast-yonkers-laid-to.html | MAIN BREAK FLOODS AREA; Disruption in Northeast Yonkers Laid to Blasting for House | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/roberts-of-phils-checks-cards-42-runs-scorelessinning-streak-to-32.html | ROBERTS OF PHILS CHECKS CARDS, 4-2; Runs Scoreless-Inning Streak to 32 2/3 for Season Mark in Gaining 14th Victory | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/brooklyn-holdup-nets-1500.html | Brooklyn Hold-Up Nets $1,500 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/trojan-ship-test-ready-for-batory-polish-liner-first-red-curtain.html | TROJAN SHIP' TEST READY FOR BATORY; Polish Liner First Red Curtain Craft to Get Real Going-Over Before She Enters Port | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/university-head-asks-junglelaw-training.html | UNIVERSITY HEAD ASKS 'JUNGLE-LAW' TRAINING | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/red-sympathizers-to-be-barred.html | Red Sympathizers to Be Barred | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/gem-dealers-note-installment-rise-sales-8-up-during-6-months.html | GEM DEALERS NOTE INSTALLMENT RISE; Sales 8% Up During 6 Months Compared to Business in Same Period Last Year NON-JEWEL TRADE BRISK Chief Factor in the General Increase--Down Payments at Average of 14% | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-cultural-tie-to-yugoslavia-hit-house-subcommittee-attacks-plan.html | U.S. CULTURAL TIE TO YUGOSLAVIA HIT; House Subcommittee Attacks Plan to Provide $482,000 for Education Exchange Explosion in Committee Chairman Eschews Reply Fifth Column Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/reserve-board-asks-tax-rise-loan-curbs.html | RESERVE BOARD ASKS TAX RISE, LOAN CURBS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/furniture-sales-rise-june-figure-4-above-year-ago-new-york.html | FURNITURE SALES RISE; June Figure 4% Above Year Ago, New York Percentage Smaller | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/letters-to-the-times-juries-and-the-law-ball-on-peace-rally.html | Letters to The Times; Juries and the Law Ball on Peace Rally Criticized Lebanese Stand Explained Hostility to United States Denied, Rulers Called Unrepresentative Outlawing of Strikes Asked Customs Experiences Cited | True | RUDOLPH STAND.MORRIS A. GREENBAUM.Msgr. LOUIS KHALIL.PERCY HUGHES.L.J. LEWERY. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/boat-speeder-fined-50-endangered-other-craft.html | Boat Speeder Fined $50; Endangered Other Craft | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/foreclosures-in-city-keep-at-low-level.html | Foreclosures in City Keep at Low Level | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/engineering-executive-elected-bank-trustee.html | Engineering Executive Elected Bank Trustee | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/israel-plans-to-spend-15000000-here-on-raw-materials-and-industrial.html | Israel Plans to Spend $15,000,000 Here On Raw Materials and Industrial Items | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/planes-return-to-base.html | Planes Return to Base | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/green-outpoints-james.html | Green Outpoints James | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mexico-repays-us-14000000-of-credit.html | MEXICO REPAYS U.S. $14,000,000 OF CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/on-television.html | ON TELEVISION | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/browns-bolero-takes-astor-cup-also-annexes-class-prize-at-new-york.html | BROWN'S BOLERO TAKES ASTOR CUP; Also Annexes Class Prize at New York Y.C. Regatta-- Julie, Nina Show Way Has Won Three Top Cups First Race in Sunshine Two-Minute Start Again | True | By James Bobbins Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/jersey-picket-is-injured.html | Jersey Picket Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/pauley-recalled-by-senate-group-clarification-of-his-opinions-on.html | PAULEY RECALLED BY SENATE GROUP; Clarification of His Opinions on Our Policy on Korea to Be Sought Monday | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fruehauf-authorizes-agency.html | Fruehauf Authorizes Agency | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-trial-denied-college-slayer.html | New Trial Denied College Slayer | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/reece-gop-victor-in-tennessee-race-partys-exleader-wins-in-bid-for.html | REECE G.O.P. VICTOR IN TENNESSEE RACE; Party's Ex-Leader Wins in Bid for House Seat He Vacated --Two Incumbents Lose Democrats Win Renomination Recount Ordered in Oklahoma | True | By John N. Popham Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/23-in-news-guild-ask-end-of-strike-union-charges-attempt-by.html | 23 IN NEWS GUILD ASK END OF STRIKE; Union Charges Attempt by Telegram Management to 'Stampede' Members Attempt to "Stampede," He Says Leadership Is Accused | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/milan-to-present-decorative-arts-next-springs-triennale-keyed-to.html | MILAN TO PRESENT DECORATIVE ARTS; Next Spring's Triennale Keyed to Comprehensive Show of Modern Architecture Typical Variety Presented | True | By Betty Pepis Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/house-in-reversal-kills-control-bill-gop-southerners-join-to-beat.html | HOUSE, IN REVERSAL, KILLS CONTROL BILL; G.O.P., Southerners Join to Beat Automatic Plan--Senate Body Favors Stand-By Idea Automatic Curbs Killed by House; Senate Body Favors Stand-By Plan Would Let President Decide Committee Hearings Urged | True | By Clayton Knowles Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/senators-triumph-over-tigers-5-to-2-kuzava-scattering-11-hits-is.html | SENATORS TRIUMPH OVER TIGERS, 5 TO 2; Kuzava, Scattering 11 Hits, Is Victor on Mound--Detroit Lead Cut to 2 Games | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/held-for-relief-fraud-mother-of-2-accused-of-taking-2700-while.html | HELD FOR RELIEF FRAUD; Mother of 2 Accused of Taking $2,700 While Employed | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/kashmir-impasse-seen.html | Kashmir Impasse Seen | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-swim-squad-leads-japan-138-konno-american-medley-team-furuhashi.html | U.S. SWIM SQUAD LEADS JAPAN, 13-8; Konno, American Medley Team, Furuhashi clip Records as Meet Starts at Tokyo Out of Distance Race Thomas on Relay Team. | True | | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/fire-records.html | Fire Records | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/bronx-sailor-sees-first-action-on-flagship-in-formosa-waters.html | Bronx Sailor Sees First 'Action' On Flagship in Formosa Waters; Warship Trains Guns on Plane Tracked by Radar Until Craft Is Identified as Friendly Listens to News Program Guns Trained on Target | | By Harold Faber Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/pair-rob-checkcasher-trail-innkeeper-from-bank-and-seize-3600-roll.html | PAIR ROB CHECK-CASHER; Trail Innkeeper From Bank and Seize $3,600 Roll | | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/un-transcription-paper-gives-color-to-speeches.html | U.N. Transcription Paper Gives 'Color' to Speeches | | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/us-surplus-foods-offered-62-lands-agricultural-department-would.html | U.S. SURPLUS FOODS OFFERED 62 LANDS; Agricultural Department Would Sell Millions of Pounds at Nominal Prices | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/cripps-ordered-to-rest.html | Cripps Ordered to Rest | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/welfare-food-prices.html | WELFARE FOOD PRICES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/jersey-city-strike-on-piers-is-ended-compromise-stipulates-men.html | JERSEY CITY STRIKE ON PIERS IS ENDED; Compromise Stipulates Men Resume Work at Once and Submit to Arbitration Terms of the Compromise To Drop Injunction Suit | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/new-london-opens-annual-dance-fete-connecticut-college-sponsors-3d.html | NEW LONDON OPENS ANNUAL DANCE FETE; Connecticut College Sponsors 3d Festival of American Works --Limon and Troupe Seen | | By John Martin Special To the New York Times. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/va-hospital-bill-gains-senate-unit-approves-projects-canceled-in-49.html | V.A. HOSPITAL BILL GAINS; Senate Unit Approves Projects Canceled in '49 Economy | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/two-us-divisions-move-up.html | Two U.S. Divisions Move Up | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/jordanisrael-patrol-is-set.html | Jordan-Israel Patrol Is Set | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/stockings-of-perlon-german-synthetic-said-to-make-hose-fine-as.html | STOCKINGS OF PERLON; German Synthetic Said to Make Hose Fine as Nylon, Warmer | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/labor-mp-quits-party-briton-favors-coalition-regime-headed-by.html | LABOR M.P. QUITS PARTY; Briton Favors Coalition Regime Headed by Churchill | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/mdonald-defends-control-of-police-reproaches-mayor-cites-protest-by.html | M'DONALD DEFENDS CONTROL OF POLICE, REPROACHES MAYOR; Cites Protest by O'Dwyer as Prosecutor Against Orders for Reports to Valentine SHEILS INQUIRY IS DERIDED Mayor Points to Practice in Other Boroughs, Ridicules Charges of Interference Ridiculous," Says Mayor Mayor Chided on Inquiry M'DONALD DEFENDS CONTROL OF POLICE | True | By James P. McCaffrey | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/troth-of-alice-e-dash-medical-technician-in-boston-fiancee-of-paul.html | TROTH OF ALICE E. DASH; Medical Technician in Boston Fiancee of Paul J. Scheuer | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/commodity-prices-advance-by-09-index-for-week-79-below-that-for-the.html | COMMODITY PRICES ADVANCE BY 0.9%; Index for Week 7.9% Below That for the Comparable Period Reported Last Year | True | Special to THE NEW YORK TIMES. | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/lancashire-team-victor-keeps-20point-lead-in-title-cricketwest.html | LANCASHIRE TEAM VICTOR; Keeps 20-Point Lead in Title Cricket--West Indies Wins | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/2-more-gis-murdered-us-medical-officer-reports-atrocities-in-korea.html | 2 MORE G.I.'S MURDERED; U.S. Medical Officer Reports Atrocities in Korea | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/city-defense-plan-is-seen-going-well-kogel-asks-citys-physicians.html | CITY DEFENSE PLAN IS SEEN GOING WELL; Kogel Asks City's Physicians About Tetanus Immunization and Blood-Typing of All Service Advisors Named | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/harry-coveleskie-former-pitcher-64.html | HARRY COVELESKIE, FORMER PITCHER, 64 | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/the-swedish-davis-cup-team-here.html | THE SWEDISH DAVIS CUP TEAM HERE | True | | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/threerun-rally-in-eighth-downs-pirates-at-polo-grounds-3-to-2.html | Three-Run Rally in Eighth Downs Pirates at Polo Grounds, 3 to 2; Lockman's Single With Three On Sets Pace for Giants--Stanky Scores on Thompson's Blow for Jones' Eighth Triumph Law Puzzle to Giants Kramer Yields Hit to Westlake Three Pirates Ejected | True | By Joseph M. Sheehan | | C1B 258456 | |
| 1950-08-05 | 1950-08-05 | https://www.nytimes.com/1950/08/05/archives/redemption-notices.html | REDEMPTION NOTICES | True | | | C1B 258456 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/gen-clark-speeds-troops-for-korea-at-the-gathering-of.html | GEN. CLARK SPEEDS TROOPS FOR KOREA; AT THE GATHERING OF COUNTER-INTELLIGENCE CORPS MEN | True | The New York Times | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bostons-shipyard-to-cite-150th-year-celebration-to-focus-attention.html | BOSTON'S SHIPYARD TO CITE 150TH YEAR; Celebration to Focus Attention on Value of Navy Base, Port for U.S. in Wartime | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/truman-man-gives-up-allison-senatorial-candidate-says-missouri.html | TRUMAN MAN GIVES UP; Allison, Senatorial Candidate, Says Missouri Rival Has Won | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/child-to-mrs-robert-encherman.html | Child to Mrs. Robert Encherman | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ensigns-hit-port-in-political-cruise-outsail-superiors-in-contest.html | ENSIGNS HIT PORT IN POLITICAL CRUISE; Outsail Superiors in Contest for Much-Shunned Office of Treasurer of Mess | True | By Harold Faber Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/at-two-modern-museums-realist-to-abstract.html | AT TWO MODERN MUSEUMS; Realist to Abstract | True | By Stuart Preston | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/all-vessels-now-barred-in-reserve-fleet-area.html | All Vessels Now Barred In Reserve Fleet Area | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/aspen-appraisal-promoters-of-colorado-festival-planning-to-lighten.html | ASPEN APPRAISAL; Promoters of Colorado Festival Planning To Lighten Schedule in Future | True | By Marshall Sprague | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/leopoldists-decry-sellout-of-king-shout-abuse-at-government-party.html | LEOPOLDIST S DECRY 'SELLOUT' OF KING; Shout Abuse at Government Party Chiefs, Who Strive to Maintain Unity | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/aircraft-makers-plan-to-triple-the-output-industry-will-speed-up.html | AIRCRAFT MAKERS PLAN TO TRIPLE THE OUTPUT; Industry Will Speed Up but Does Not Expect Any Production Miracles | True | By Frederick Graham | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/farmers-income-down-7-this-year-12900000000-was-total-in-seven.html | FARMERS INCOME DOWN 7% THIS YEAR; $12,900,000,000 Was Total in Seven Months but July Showed First '50 Rise | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-foleys-annual.html | Miss Foley's Annual | True | By Horace Gregory | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-urged-to-a-void-shifting-teachers-no-war-deferments-are-asked.html | U.S. URGED TO A VOID SHIFTING TEACHERS; No War Deferments Are Asked -- Educators Seek to Clarify Colleges' Role in Crisis | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENT S FOR THE WEEK | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-wehrlin-married-becomes-bride-of-kr-bown-in-ridgewood-nj.html | MISS WEHRLIN MARRIED; Becomes Bride of K.R. Bowen in Ridgewood, N.J., Church | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/1hitter-by-hearn-monte-irvin-out-on-an-attempt-to-score-at-the-polo.html | 1-HITTER BY HEARN; Monte Irvin Out on an Attempt to Score at the Polo Grounds | True | By James P. Dawson | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/naval-war-college-offers-new-course.html | NAVAL WAR COLLEGE OFFERS NEW COURSE | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/we-brock-dead-former-senator-tennessee-business-leader-and.html | W.E. BROCK DEAD; FORMER SENATOR; Tennessee Business Leader and Churchman Served in U.S. Congress From '29 to '31 | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/chapel-for-sale-at-1-wood-structure-at-fort-dix-has-been-damaged-by.html | CHAPEL FOR SALE AT $1; Wood Structure at Fort Dix Has Been Damaged by Fire | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/buying-of-soviet-ore-revealed-in-ship-suit.html | BUYING OF SOVIET ORE REVEALED IN SHIP SUIT | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/watchung-scout-heads-to-meet.html | Watchung Scout Heads to Meet | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marine-park-rentals-brisk.html | Marine Park Rentals Brisk | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/house-group-seeks-to-rush-new-tanks-armed-services-expediting-panel.html | HOUSE GROUP SEEKS TO RUSH NEW TANKS; Armed Services Expediting Panel on Radar Also Set for Inquiry This Week | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/korean-releases-united-nations.html | Korean Releases; United Nations | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-wed-betrothed-to-w-frank-b-smidt.html | MISS WED BETROTHED TO W. FRANK B. SMIDT | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/70billion-budget-foreseen-by-byrd-he-doubts-us-could-finance-yearly.html | 70-BILLION BUDGET FORESEEN BY BYRD; He Doubts U.S. Could Finance Yearly Cost of Defense, Aid on Pay-as-You-Go Basis | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/dr-gibson-marries-his-office-nurse-figure-in-ayres-death-inquiry.html | DR. GIBSON MARRIES HIS OFFICE NURSE; Figure in Ayres Death Inquiry Shields Place of Ceremony --Inquest Set for Tuesday | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/oil-industry-girds-for-defense-needs-leaders-getting-machinery-in.html | OIL INDUSTRY GIRDS FOR DEFENSE NEEDS; Leaders Getting Machinery in Operation in Cooperation With Government Officials NO CUT FOR CIVILIANS SEEN No Plans at Present for Curbs With Job Expected to Be Left to Petroleum Council | True | By J.h. Carmical | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/auto-union-forbids-mishandling-of-reds.html | AUTO UNION FORBIDS MISHANDLING OF REDS | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/white-first-in-aau-run.html | White First in A.A.U. Run | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/two-shot-in-bar-brawl-exboxer-held-as-one-victim-dies-at-coney.html | TWO SHOT IN BAR BRAWL; Ex-Boxer Held as One Victim Dies at Coney Island | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/gis-send-up-rumors-to-new-heights-at-front.html | G.I.'s Send Up Rumors To New Heights at Front | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/old-homes-in-demand-jersey-broker-notes-prices-and-sales-are-steady.html | OLD HOMES IN DEMAND; Jersey Broker Notes Prices and Sales Are Steady | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/science-in-review-record-progress-in-atomic-energy-program-detailed.html | SCIENCE IN REVIEW; Record Progress in Atomic Energy Program Detailed in Semi-Annual A.E.C. Report | True | By William L. Laurence | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/registration-fees-for-trading-in-stocks-little-understood-yielding.html | Registration Fees for Trading in Stocks, Little Understood, Yielding a Big Return; STOCK TRADING FEE ROLLS UP BIG TOTAL | True | By J.e. McMahon | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/showdown-near-in-loyalty-oath-case-yearlong-controversy.html | Showdown Near in Loyalty Oath Case; Year-Long Controversy | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/by-way-of-report-goldwyn-and-kaye-seek-storythe-mudlark.html | BY WAY OF REPORT; Goldwyn and Kaye Seek Story-- 'The Mudlark' | True | By A.h. Weiler | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/floyd-texas-a-and-m-coach.html | Floyd Texas A. and M. Coach | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/yorkshire-held-to-226-lancashire-then-scores-40-for-no-wicket-in.html | YORKSHIRE HELD TO 226; Lancashire Then Scores 40 for No Wicket in First Innings | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/training-of-a-diplomat.html | Training of a Diplomat | True | By Duncan Aikman | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/former-handyman-heads-us-doctors-dr-el-henderson-leading-ama-and.html | FORMER HANDYMAN HEADS U.S. DOCTORS; Dr. E.L. Henderson, Leading A.M.A. and World Group, Once Drove Street Car | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/british-liaison-chief-in-tokyo.html | British Liaison Chief in Tokyo | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hollywood-to-video-vocalist.html | HOLLYWOOD TO VIDEO; VOCALIST | True | By Gene Schrott | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/idaho-voting-tops-weeks-primaries-taylor-who-ran-with-wallace-in.html | IDAHO VOTING TOPS WEEK'S PRIMARIES; Taylor, Who Ran With Wallace in 1948, Is Seeking to Return to Senate as Democrat | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/denmark-budgets-defense-increase-maps-spending-of-57100000-in-2.html | DENMARK BUDGETS DEFENSE INCREASE; Maps Spending of $57,100,000 in 2 Years--French Pledge Set at 10% of Revenue | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/farm-union-backs-un-critic-of-us-foreign-policy-pledges-support-in.html | FARM UNION BACKS U.N.; Critic of U.S. Foreign Policy Pledges Support in Korea | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ge-strike-vote-looms-top-negotiators-urge-action-by-56000-in-41.html | G.E. STRIKE VOTE LOOMS; Top Negotiators Urge Action by 56,000 in 41 Plants | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/orange-institution-to-convene.html | Orange Institution to Convene | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/taxes-being-paid-in-advance.html | Taxes Being Paid in Advance | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/news-and-gossip-gathered-on-the-rialto-orson-welles-decides-to-take.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Orson Welles Decides to Take "Faust" to Germany--'Daphne Laureola' Botanized | True | By J.p. Shanley | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/westbury-to-get-lowpriced-homes-lowpriced-homes-for-sayville-li.html | WESTBURY TO GET LOW-PRICED HOMES; LOW-PRICED HOMES FOR SAYVILLE, L.I. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/byways-of-italy-the-tourist-in-a-car-can-pick-his-own-itinerary.html | BYWAYS OF ITALY; The Tourist in a Car Can Pick His Own Itinerary Along the Peninsula | True | By Dorothy Carew | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/lippincott-yacht-first-cirrus-iii-takes-the-opener-of-comet-series.html | LIPPINCOTT YACHT FIRST; Cirrus III Takes the Opener of Comet Series on Sound | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/talk-with-mr-steele.html | Talk With Mr. Steele | True | By Harvey Breit | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/macaw-takes-a-vacation-500-pet-winds-up-his-city-job-on-perch-and.html | MACAW TAKES A VACATION; $500 Pet Winds Up His City Job on Perch and Heads for Trees | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/state-farm-price-index-up-2.html | State Farm Price Index Up 2% | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/interest-is-rising-in-fair-in-chicago-new-york-buyers-and-lookers.html | INTEREST IS RISING IN FAIR IN CHICAGO; New York Buyers and Lookers Will Attend--Movement to Bring Next One Here Begun | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/peiping-hits-marthur-asserts-his-visit-to-formosa-proves-us.html | PEIPING HITS M'ARTHUR; Asserts His Visit to Formosa Proves U.S. Imperialism | True | Special to THE NEW YORK TIMES | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/takes-rutgers-position.html | Takes Rutgers Position | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hero-truck-driver-honored.html | Hero Truck Driver Honored | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/farm-colony-to-be-set-up.html | Farm Colony to Be Set Up | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/in-brief-general-books-life-is-fleeting.html | In Brief: General Books; Life Is Fleeting | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/campaign-inquiry-shaping-senate-group-prepared-to-study-spending-in.html | CAMPAIGN INQUIRY SHAPING; Senate Group Prepared to Study Spending in Pennsylvania | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wood-field-and-stream-rail-shooting-popular-once.html | Wood, Field and Stream; Rail Shooting Popular Once | True | By Raymond R. Camp | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/beachhead-battle-in-koreaamerican-men-and-tanks-move-up-to-the.html | Beachhead Battle; IN KOREA--AMERICAN MEN AND TANKS MOVE UP TO THE FRONT LINES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/atomic-liaison-man-named.html | Atomic Liaison Man Named | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/monmouth-stake-to-danger-ahead-filly-1320-beats-my-celeste-by-nose.html | MONMOUTH STAKE TO DANGER AHEAD; Filly, $13.20, Beats My Celeste by Nose in Molly Pitcher --Allie's Pal Third | True | By Michael Strauss Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mary-j-lee-married-to-roger-critchlow.html | MARY J. LEE MARRIED TO ROGER CRITCHLOW | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bridge-opening-bids-on-weak-hands-souths-play.html | BRIDGE: OPENING BIDS ON WEAK HANDS; South's Play | True | By Albert H. Morehead | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/14-hits-by-tigers-top-senators-98-vic-wertz-leads-assault-on.html | 14 HITS BY TIGERS TOP SENATORS, 9-8; Vic Wertz Leads Assault on Washington Pitchers With His 23d Four-Bagger | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/haiti-calls-elections-decree-says-they-will-be-soon-but-sets-no.html | HAITI CALLS ELECTIONS; Decree Says They Will Be Soon but Sets No Specific Date | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/casualties-list.html | Casualties List | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/edwardsholland-reach-golf-final-in-quarterfinal-round-of-anderson.html | EDWARDS-HOLLAND REACH GOLF FINAL; IN QUARTER-FINAL ROUND OF ANDERSON MEMORIAL GOLF | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/gothamite-in-london-stage-tour-by-a-times-square-dramatist.html | GOTHAMITE IN LONDON; Stage Tour by a Times Square Dramatist | True | By George S. Kaufman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-audrey-smith-lone-island-bride.html | MISS AUDREY SMITH LONE ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/home-financing-at-peak-rise-of-750000000-for-six-months-cited-by.html | HOME FINANCING AT PEAK; Rise of $750,000,000 for Six Months Cited by Loan Group | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/cubs-down-braves-in-thirteenth-42-macro-pafko-hit-homers-to-win-for.html | CUBS DOWN BRAVES IN THIRTEENTH, 4-2; Macro, Pafko Hit Homers to Win for Minner, Who Yields 12 Blows in Going Route | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/childrens-day-planned.html | Children's Day Planned | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rail-car-orders-soar-july-placements-of-freight-units-30065-top-for.html | RAIL CAR ORDERS SOAR; July Placements of Freight Units 30,065, Top for 26 Years | | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/fiction-in-brief-connecticut-heaven.html | Fiction In Brief; Connecticut Heaven | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/son-to-mrs-wm-jeffords-jr.html | Son to Mrs. W.M. Jeffords Jr. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/states-called-lax-in-hitrun-deaths-national-survey-shows-some-deem.html | STATES CALLED LAX IN HIT-RUN DEATHS; National Survey Shows Some Deem Cases Misdemeanors --Uniform Code Urged | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/connecticut-names-congress-candidates.html | CONNECTICUT NAMES CONGRESS CANDIDATES | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/von-luckner-to-visit-us.html | Von Luckner to Visit U.S. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/albany-paper-moves-tomorrow.html | Albany Paper Moves Tomorrow | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/world-trade-fair-opening-in-chicago-1500-companies-from-many.html | WORLD TRADE FAIR OPENING IN CHICAGO; 1,500 Companies From Many Countries to Display Wide Variety of Products EVENT TO LAST 2 WEEKS Some Foreign Exhibitors Seek U.S. Agencies, Others Want Representatives Here | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/edna-m-emes-fiancee-new-jersey-girl-will-be-wed-to-bartlett.html | EDNA M. EMES FIANCEE; New Jersey Girl Will Be Wed to Bartlett Chappell, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/franco-sees-his-big-chance-he-now-expects-financial-aid-return-of.html | FRANCO SEES HIS BIG CHANCE; He Now Expects Financial Aid, Return of Envoys and a Place in Defense Plans | True | By Sam Pope Brewer Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/british-industry-warned-on-korea-its-mess-time-for-american.html | BRITISH INDUSTRY WARNED ON KOREA; IT'S MESS TIME FOR AMERICAN SOLDIERS IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/big-field-expected-for-85000-hambletonian-a-contender-for-rich.html | Big Field Expected for $85,000 Hambletonian; A CONTENDER FOR RICH HAMBLETONIAN PRIZE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/w-orange-suites-taken-more-than-80-rented-in-new-project-with-234.html | W. ORANGE SUITES TAKEN; More Than 80% Rented in New Project With 234 Units | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/war-words-communist-attacks.html | War & Words; Communist Attacks | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/witnesses-cleanup-system-at-stadium-amazes-police-and-sanitation.html | Witnesses' Clean-Up System at Stadium Amazes Police and Sanitation Workers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-paroled-in-auto-killing-hearing-set-for-car-borrower-and-friend.html | 2 PAROLED IN AUTO KILLING; Hearing Set for Car Borrower and Friend in Fatal Crash | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/sports-of-the-times-why-pilots-turn-gray.html | Sports of The Times; Why Pilots Turn Gray | True | By John Drebinger | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/200-trout-have-a-date.html | 200 Trout Have a Date | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/daughter-to-mrs-kj-plants.html | Daughter to Mrs. K.J. Plants | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-new-courses-at-rutgers.html | 2 New Courses at Rutgers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-tobacco-preferred-sales-outlook-in-west-germany-shows-marked.html | U.S. TOBACCO PREFERRED; Sales Outlook in West Germany Shows Marked Improvement | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/antiques-to-run-on-track-early-automobiles-to-be-shown-at-annual.html | ANTIQUES TO RUN ON TRACK; Early Automobiles to Be Shown at Annual Monmouth Fair | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-kawamoto-and-miss-hulton-clip-us-breaststroke-mark-in-dead.html | Miss Kawamoto and Miss Hulton Clip U.S. Breast-Stroke Mark in Dead Heat; A NEW SWIMMING CHAMPION AND HER DEFEATED RIVAL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/festivals-in-brittany-festivals-listed.html | FESTIVALS IN BRITTANY; Festivals Listed | True | By Crerar Harris | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | Bender | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/weather-hampers-glider-pilots.html | Weather Hampers Glider Pilots | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/17th-century-farmhouse-sold.html | 17th Century Farmhouse Sold | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/checks-to-aggression.html | CHECKS TO AGGRESSION | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/appointed-headmaster-of-new-york-academy.html | Appointed Headmaster Of New York Academy | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-yorkers-share-will-city-and-upstate-residents-benefit-under.html | NEW YORKERS SHARE WILL; City and Upstate Residents Benefit Under Maine Estate | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/4-rescued-in-boat-blast-baby-3-adults-suffer-burns-as-cruiser.html | 4 RESCUED IN BOAT BLAST; Baby, 3 Adults Suffer Burns as Cruiser Engine Explodes | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marian-stewart-is-wed-in-capital-bride-of-henry-g-wenzel-3d-son-of.html | MARIAN STEWART IS WED IN CAPITAL; Bride of Henry G. Wenzel 3d, Son of Jurist, in Courtyard of All Souls Church | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/food-kitchen-aids.html | FOOD; Kitchen Aids | True | By Jane Nickerson | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/california-slates-old-spanish-fiesta-santa-barbara-will-observe-its.html | CALIFORNIA SLATES OLD SPANISH FIESTA; Santa Barbara Will Observe Its 100th Year With Pageantry, Parades | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-in-gaming-squad-face-police-trials-rookie-patrolmen-assigned-to.html | 2 IN GAMING SQUAD FACE POLICE TRIALS; Rookie Patrolmen Assigned to McDonald Inquiry Accused of Assaulting Civilians | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-wood-affianced-to-charles-halleck.html | MISS WOOD AFFIANCED TO CHARLES HALLECK | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/price-lines-held-despite-cost-rise-makers-of-heavy-equipment-doing.html | PRICE LINES HELD DESPITE COST RISE; Makers of Heavy Equipment 'Doing All Possible' to Bar Need for Advances | True | By Hartley W. Barclay | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/springfield-income-survey-set.html | Springfield Income Survey Set | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-fitzpatrick-to-wed-former-student-at-marymount-engaged-to.html | MISS FITZPATRICK TO WED; Former Student at Marymount Engaged to William T. Sinnott | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/life-guards-quit-at-jersey-beach-full-crew-at-wildwood-stages.html | LIFE GUARDS QUIT AT JERSEY BEACH; Full Crew at Wildwood Stages Walkout on 24-Hour Notice-- Recruited Patrol Takes Over | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-stores-go-up-on-old-market-site.html | NEW STORES GO UP ON OLD MARKET SITE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ideas-and-ideals-that-split-our-world.html | Ideas and Ideals That Split Our World | True | By Rene Fueloep-Miller | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/extra-police-assigned-to-times-square-duty.html | Extra Police Assigned To Times Square Duty | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/retailers-resent-war-price-gouging-manufacturers-refusal-to-deliver.html | RETAILERS RESENT WAR PRICE GOUGING; Manufacturers' Refusal to Deliver at Agreed-on Figure Is Called Aid to Russia | True | By Greg MacGregor | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/honeymoon-grief-brief-visitors-from-italy-lose-fortune-in.html | HONEYMOON GRIEF BRIEF; Visitors From Italy Lose Fortune in Gems--Soldier Finds Them | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/letters-to-the-editor-dianetics.html | Letters to the Editor; Dianetics" | True | FREDERICK L. SCHUMAN. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/negroes-get-housing-charlotte-nc-plans-to-build-410-lowrent-suites.html | NEGROES GET HOUSING; Charlotte (N.C.) Plans to Build 410 Low-Rent Suites | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rome-police-raid-reds-action-follows-theatre-bombings-in-workers.html | ROME POLICE RAID REDS; Action Follows Theatre Bombings in Workers' Districts | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/peck-peck-to-reopen-shop.html | Peck & Peck to Reopen Shop | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wider-use-of-acth-and-cortisone-cattle-glands-used.html | Wider Use of ACTH and Cortisone; Cattle Glands Used | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mortgage-lending-holds-high-level-june-total-of-46700000-in-city.html | MORTGAGE LENDING HOLDS HIGH LEVEL; June Total of $46,700,000 in City Only 4% Below Record Reached Last May | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/jersey-to-hold-gladiolus-show.html | Jersey to Hold Gladiolus Show | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/benefit-planned-for-play-schools-the-giaconda-smile-on-oct-17-and.html | BENEFIT PLANNED FOR PLAY SCHOOLS; 'The Giaconda Smile' on Oct. 17 and 18 Will Promote Work Among School Children | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/what-kind-of-controls-and-who-will-run-them-these-are-the-big.html | WHAT KIND OF CONTROLS AND WHO WILL RUN THEM?; These Are the Big Questions Congress And the Administration Debate | True | By Charles E. Egan Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/store-replacing-home-safeway-plans-new-building-in-plainfield-nj.html | STORE REPLACING HOME; Safeway Plans New Building in Plainfield, N.J. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-of-the-world-of-stamps-new-booklet-on-persons-honored-on.html | NEW OF THE WORLD OF STAMPS; New Booklet on Persons Honored on Argentine Issues Is Published | True | By Kent B. Stiles | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/whitfield-is-first-in-1507-halfmile-just-misses-world-mark-in-rain.html | WHITFIELD IS FIRST IN 1:50.7 HALF-MILE; Just Misses World Mark in Rain at Glasgow--4 of 8 Events Won by U.S. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/joyce-hallinan-a-bride-wed-to-john-hs-cook-in-little-church-around.html | JOYCE HALLINAN A BRIDE; Wed to John H.S. Cook in Little Church Around the Corner | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/settlement-to-have-days-outing.html | Settlement to Have Day's Outing | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/brooklyn-play-groups-planned.html | Brooklyn Play Groups Planned | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/gulf-shipping-lines-inc-moves.html | Gulf Shipping Lines, Inc., Moves | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/arrival-in-venice-in-venice-and-new-york.html | ARRIVAL IN VENICE; IN VENICE AND NEW YORK | True | By Aline B. Louchheim | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/learning-the-facts-of-international-life-facts-of-international.html | Learning the Facts of International Life; Facts of International Life | True | By Crane Brinton | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/famed-british-zoologist-killed.html | Famed British Zoologist Killed | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/red-sox-7-in-seventh-halt-white-sox-127.html | RED SOX' 7 IN SEVENTH HALT WHITE SOX, 12-7 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/son-to-mrs-lenard-h-mandel.html | Son to Mrs. Lenard H. Mandel | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/atom-bomb-shelters-for-city-at-cost-of-450-million-urged-bomb.html | Atom Bomb Shelters for City At Cost of 450 Million Urged; BOMB SHELTER PLAN SUGGESTED FOR CITY | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/antifascist-testament.html | Anti-Fascist Testament | True | By Alfred Werner | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/east-side-housing-to-have-garage-work-pressed-on-murray-hill-suites.html | East Side Housing to Have Garage; Work Pressed on Murray Hill Suites; Modern Apartments and Homes for Manhattan and Suburban Families | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-nation-franco-question.html | THE NATION; Franco Question | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/robinson-strong-choice-over-fusari-wednesday-fighters-in-title-bout.html | Robinson Strong Choice Over Fusari Wednesday; FIGHTERS IN TITLE BOUT IN JERSEY CITY | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/4h-club-camp-to-be-started.html | 4-H Club Camp to Be Started | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/many-south-africans-volunteer-for-korea.html | MANY SOUTH AFRICANS VOLUNTEER FOR KOREA | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/sheaffer-pen-dividend-53d-quarterly-payment-is-voted-employes-to.html | SHEAFFER PEN DIVIDEND; 53d Quarterly Payment Is Voted --Employes to Get 15% | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/making-the-most-of-problem-sites-planting-solves-dilemma-of-hiding.html | MAKING THE MOST OF PROBLEM SITES; Planting Solves Dilemma Of Hiding Needed Yet Unsightly Features | True | By Mary Deputy Lamson | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/emilie-kay-brown-wed-to-wp-smith-has-5-attendants-at-marriage-to.html | EMILIE KAY BROWN WED TO W.P. SMITH; Has 5 Attendants at Marriage to Columbia Medical Student in Orleans (Mass.) Church | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/man-is-killed-by-train.html | Man Is Killed by Train | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/joan-m-guyet-to-wed-georgian-court-senior-fiancee-of-john-v-campana.html | JOAN M. GUYET TO WED; Georgian Court Senior Fiancee of John V. Campana Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/plans-coop-market-westfield-nj-group-studies-expansion-of.html | PLANS 'CO-OP' MARKET; Westfield (N.J.) Group Studies Expansion of Facilities | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/dairy-expert-leaving-rutgers.html | Dairy Expert Leaving Rutgers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/senate-unit-drops-dividend-tax-but-steps-up-corporation-paying.html | Senate Unit Drops Dividend Tax, But Steps Up Corporation Paying; SENATE UNIT DROPS 10% DIVIDEND LEVY | True | By John D. Morris Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/outpatient-deficit-up-long-island-college-hospital-reports-121448.html | OUT-PATIENT DEFICIT UP; Long Island College Hospital Reports $121,448 Loss | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-store-center-started-in-queens-500000-development-in-kew.html | NEW STORE CENTER STARTED IN QUEENS; $500,000 Development in Kew Gardens Hills Will Have Parking for 100 Cars | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/dramas-debt-to-ritual-and-myth.html | Drama's Debt to Ritual and Myth | True | By Siul Colin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/west-pointers-off-to-camid-v-games-cadets-embarking-for-camid.html | WEST POINTERS OFF TO CAMID V GAMES; CADETS EMBARKING FOR CAMID EXERCISES AT LITTLE CREEK | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/fireman-ends-his-life-found-dead-in-flushing-home-with-five-gas.html | FIREMAN ENDS HIS LIFE; Found Dead in Flushing Home With Five Gas Jets Open | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/toy-helps-solve-big-bridge-puzzle-princetons-600pound-model-studied.html | 'TOY' HELPS SOLVE BIG BRIDGE PUZZLE; Princeton's 600-Pound Model Studied to Guide Building of Giant Delaware Span | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/communism-in-action-two-countries-report-french-and-italian-parties.html | COMMUNISM IN ACTION: TWO COUNTRIES REPORT; French and Italian Parties Steer Clear Of Violence, Hew to 'Peace' Line | True | By Henry Giniger Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-milne-to-be-wed-sept-9.html | Miss Milne to Be Wed Sept. 9 | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/usirish-pact-urged-military-alliance-proposed-by-veteran-officer-in.html | U.S.-IRISH PACT URGED; Military Alliance Proposed by Veteran Officer in Dublin | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/time-out-from-songs-and-dances-in-a-musical-comedy.html | TIME OUT FROM SONGS AND DANCES IN A MUSICAL COMEDY | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/war-brides-in-a-rush-english-women-all-over-us-want-to-visit-native.html | WAR BRIDES IN A RUSH; English Women All Over U.S. Want to Visit Native Land | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/japans-shipping-aided-authorization-for-use-of-panama-canal-spurs.html | JAPAN'S SHIPPING AIDED; Authorization for Use of Panama Canal Spurs Industry Plans | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mayor-still-not-in-jail-dearborns-official-sought-on-debt-writ-in.html | MAYOR STILL NOT IN JAIL; Dearborn's Official, Sought on Debt Writ, in East at Beaches | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/advance-planting-cuts-costs-and-saves-time-mush-can-be-done-on-the.html | ADVANCE PLANTING CUTS COSTS AND SAVES TIME; Mush Can Be Done on the Property While Owner Waits for House to Be Built | True | By Marion C. Walker | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/plans-dallas-hotel-statler-group-options-site-for-800room-structure.html | PLANS DALLAS HOTEL; Statler Group Options Site for 800-Room Structure | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-curriculum-center-to-be-established-here.html | New Curriculum Center To Be Established Here | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/conservative-leader-is-held-in-guatemala.html | CONSERVATIVE LEADER IS HELD IN GUATEMALA | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/estate-in-oyster-bay-sold.html | Estate in Oyster Bay Sold | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/buy-acreage-for-homes-builders-to-erect-100-houses-in-east.html | BUY ACREAGE FOR HOMES; Builders to Erect 100 Houses in East Hempstead | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/what-the-atom-age-has-done-to-us-the-five-years-since-hiroshima.html | What the Atom Age Has Done to Us; The five years since Hiroshima have brought revolutions we do not yet fully understand. | True | By Michael Amrine | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/car-gray-market-returns-in-detroit-attorney-general-of-michigan.html | CAR 'GRAY MARKET' RETURNS IN DETROIT; Attorney General of Michigan Alleges Some Auto Dealers Are 'Bilking the Public' | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mexican-flag-move-sped-truman-signs-resolution-for-return-of-war.html | MEXICAN FLAG MOVE SPED; Truman Signs Resolution for Return of War Emblems | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/republic-reopening-melt-shops.html | Republic Reopening Melt Shops | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/home-an-integrated-room.html | HOME; An Integrated Room | True | By Betty Pepis | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/summertime-blues-chamber-music-groups-take-to-the-mountains-in-hot.html | SUMMERTIME BLUES; CHAMBER MUSIC GROUPS TAKE TO THE MOUNTAINS IN HOT WEATHER | True | By Howard Taubman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-soviet-high-in-industry-seen-but-consumer-goods-output-is-below.html | NEW SOVIET HIGH IN INDUSTRY SEEN; But Consumer Goods Output Is Below Pre-War Levels, Latest Analysis Shows | True | By Harry Schwartz | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/trumanfranco-deal-charged-in-red-press.html | TRUMAN-FRANCO DEAL CHARGED IN RED PRESS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/murals-and-outdoor-terrace-will-feature-new-longchamps-unit-at.html | Murals and Outdoor Terrace Will Feature New Longchamps Unit at Manhattan House; RESTAURANT FOR EAST SIDE APARTMENT HOUSE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/4-skeet-shooters-tied-in-us-meet-griggs-hawkins-coleman-and-ellis.html | 4 SKEET SHOOTERS TIED IN U.S. MEET; Griggs, Hawkins, Coleman and Ellis Score Perfect 200's in All-Bore Tourney | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/deuces-wild-ties-rogue-ii-for-lead-yachts-triumph-and-finish-2d.html | DEUCES WILD TIES ROGUE II FOR LEAD; Yachts Triumph and Finish 2d Once Each in Great South Bay Green Star Races | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-valued-partner.html | A VALUED PARTNER | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/city-officials-fly-to-brazil.html | City Officials Fly to Brazil | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/california-poloists-win-defeat-texas-97-in-tuneup-for-20goal.html | CALIFORNIA POLOISTS WIN; Defeat Texas, 9-7, in Tune-Up for 20-Goal Tourney Today | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/debut-for-new-comers-from-steichens-new-show.html | DEBUT FOR NEW COMERS; FROM STEICHEN'S NEW SHOW | True | By Jacob Deschin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/suites-rise-on-estate-putnam-park-greenwich-conn-to-have-200-units.html | SUITES RISE ON ESTATE; Putnam Park, Greenwich, Conn., to Have 200 Units | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/statehood-called-vital-hawaii-delegate-warns-failure-to-act-aids.html | STATEHOOD CALLED VITAL; Hawaii Delegate Warns Failure to Act Aids Reds in Orient | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/records-seized-in-miami-officials-raid-syndicate-offices-after.html | RECORDS SEIZED IN MIAMI; Officials Raid Syndicate Offices After Gambling Inquiry | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/in-and-out-of-books-ad-interim.html | IN AND OUT OF BOOKS; Ad Interim | True | By David Dempsey | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/asks-tax-to-bar-control-truman-adviser-advocates-rise-in-levies-to.html | ASKS TAX TO BAR CONTROL; Truman Adviser Advocates Rise in Levies to Meet Needs | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/traders-seek-role-in-export-control-hope-for-closer-cooperation.html | TRADERS SEEK ROLE IN EXPORT CONTROL; Hope for Closer Cooperation Rises as Commerce Agency Calls Industry Parleys | True | By Brendan M. Jones | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-edwin-b-brooks-has-son.html | Mrs. Edwin B. Brooks Has Son | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/trade-group-split-over-free-speech-association-executives-voting-on.html | TRADE GROUP SPLIT OVER 'FREE SPEECH'; Association Executives Voting on Amendment to Curb Policy Statements | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/for-younger-readers-in-lebanon.html | For Younger Readers; In Lebanon | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/topics-of-the-times-hard-to-handle.html | Topics of The Times; Hard to Handle | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/receiving-an-award-from-interfaith-movement.html | RECEIVING AN AWARD FROM INTERFAITH MOVEMENT | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/brazil-to-increase-steel-material-for-mill-expansion-to-be.html | BRAZIL TO INCREASE STEEL; Material for Mill Expansion to Be Purchased in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bombers-now-3d-coleman-goes-down-on-an-attempted-steal.html | BOMBERS NOW 3D; COLEMAN GOES DOWN ON AN ATTEMPTED STEAL | True | By John Drebinger Special To The New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/betting-inquiry-brings-political-pot-to-boil-mayor-and-brooklyn.html | BETTING INQUIRY BRINGS POLITICAL POT TO BOIL; Mayor and Brooklyn Party Leaders Split Over Grand Jury Investigation | True | By Milton Honig | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/events-today-on-the-radio-on-television.html | EVENTS TODAY ON THE RADIO; ON TELEVISION | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/auction-house-in-elberon-nj.html | Auction House in Elberon, N.J. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bloch-festival.html | BLOCH FESTIVAL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-plane-explodes-in-air-jet-fighter-lost-in-english-channelpilot.html | U.S. PLANE EXPLODES IN AIR; Jet Fighter Lost in English Channel--Pilot Killed | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/jane-a-south-affianced-jersey-debutante-will-be-bride-of-scott.html | JANE A. SOUTH AFFIANCED; Jersey Debutante Will Be Bride of Scott MacNeill Fuess | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/child-to-mrs-laurence-jaffe.html | Child to Mrs. Laurence Jaffe | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/to-study-air-medicine-2-military-physicians-leave-for-tour-of.html | TO STUDY AIR MEDICINE; 2 Military Physicians Leave for Tour of Europe | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/50-finished-homes-offered-an-jersey.html | 50 FINISHED HOMES OFFERED AN JERSEY | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-prideaux-is-wed-to-rev-ja-cartmell.html | MISS PRIDEAUX IS WED TO REV. J.A. CARTMELL | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/chicago-fair-actor-fatally-hurt.html | Chicago Fair Actor Fatally Hurt | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/soviet-plans-new-medal.html | Soviet Plans New Medal | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-claire-ridabock-will-be-bride-aug-26.html | MISS CLAIRE RIDABOCK WILL BE BRIDE AUG. 26 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/son-to-mrs-milton-abramson.html | Son to Mrs. Milton Abramson | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/patricia-banckers-sprite-paces-atlantic-yachts-in-sound-regatta.html | Patricia Bancker's Sprite Paces Atlantic Yachts in Sound Regatta; MacNary's Annie Scores in International Class-- Cook, Meade and Mrs. Bryan Are Victors in Knickerbocker Contest | | By John Rendel Special To The New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/knowles-takes-links-grown.html | Knowles Takes Links Grown | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/pontiff-says-state-must-respect-man.html | PONTIFF SAYS STATE MUST RESPECT MAN | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/surveys-started-for-housing-data-information-sought-on-sales-means.html | SURVEYS STARTED FOR HOUSING DATA; Information Sought on Sales, Means of Financing and Residential Mobility | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/when-disaster-strikes.html | When Disaster Strikes | True | By Lucy Freeman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marywood-college-to-expand.html | Marywood College to Expand | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/nuptials-are-held-for-miss-andersen-former-red-cross-aide-bride-of.html | NUPTIALS ARE HELD FOR MISS ANDERSEN; Former Red Cross Aide Bride of John Hampton Leslie 2d in Church at Glen Ridge | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/coincidence.html | COINCIDENCE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-world-now-baudouin.html | THE WORLD; Now Baudouin | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/buys-home-in-oldwick-nj.html | Buys Home in Oldwick, N.J. | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/quemoy-to-be-defended-taipei-denies-that-macarthur-urged-isles.html | QUEMOY TO BE DEFENDED; Taipei Denies That MacArthur Urged Isle's Abandonment | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/salt-harbor-posesglumly-but-after-many-exposures-to-summer-easels.html | Salt Harbor Poses--Glumly; But after many exposures to summer easels, the seaside village finds that artists are people and not so batty as vacationers. | True | SALT HARBOR. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/state-car-deaths-off-8-in-25-years-drop-despite-115-increase-in.html | STATE CAR DEATHS OFF 8% IN 25 YEARS; Drop Despite 115% Increase in Vehicles--But Traffic Injuries Soar 126% | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-mary-webb-pittsburgh-bride-research-chemist-married-to-william.html | MISS MARY WEBB PITTSBURGH BRIDE; Research Chemist Married to William G. Dickie on Grounds of East Liberty Church | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/foreignaid-views-go-far-beyond-52-continuance-when-marshall-plan.html | FOREIGN-AID VIEWS GO FAR BEYOND '52; Continuance When Marshall Plan Ends Held Certain in Light of Red Aggression | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/actress-on-busmans-holiday.html | Actress on Busman's Holiday | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/indias-new-minister-here.html | India's New Minister Here | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/pakistan-expanding-jute-sent-to-europe.html | PAKISTAN EXPANDING JUTE SENT TO EUROPE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/televising-congress-success-of-un-program-suggests-possibility.html | TELEVISING CONGRESS; Success of U.N. Program Suggests Possibility | True | By Jack Gould | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-moreau-married-to-harry-kallop-jr.html | MISS MOREAU MARRIED TO HARRY KALLOP JR. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/decisive-stage-is-here-in-battle-of-beachhead-communist-reserves.html | DECISIVE STAGE IS HERE IN BATTLE OF BEACHHEAD; Communist Reserves Are Brought Up Against U.N.'s Strong Positions | True | By Hanson W. Baldwin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/brendan-macken-victor-beats-brother-in-singles-final-sister-loses.html | BRENDAN MACKEN VICTOR; Beats Brother in Singles Final --Sister Loses to Miss Knapp | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-spanish-sceneminus-politics-aspects-of-spain.html | The Spanish Scene--Minus Politics; ASPECTS OF SPAIN | True | By Thomas J. Hamilton | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/democratic-swing-planned-upstate.html | DEMOCRATIC SWING PLANNED UP-STATE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/etta-defeats-tempo-vi-and-aljo-in-sweepstakes-heat-at-red-bank-etta.html | Etta Defeats Tempo VI and Aljo In Sweepstakes Heat at Red Bank; Etta Defeats Tempo VI and Aljo In Sweepstakes Heat at Red Bank | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rita-hayworths-filly-wins.html | Rita Hayworth's Filly Wins | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/to-be-altered.html | TO BE ALTERED | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/holy-year-record-set-pilgrims-to-rome-at-end-of-june-totaled.html | HOLY YEAR RECORD SET; Pilgrims to Rome at End of June Totaled 1,300,000 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/paul-revere-sparks-antihoarding-drive.html | 'PAUL REVERE' SPARKS ANTI-HOARDING DRIVE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/uranium-discovered-in-ontario.html | Uranium Discovered in Ontario | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-du-pont-bows-in-eastern-tennis-miss-hart-scores-and-reaches.html | MRS. DU PONT BOWS IN EASTERN TENNIS; Miss Hart Scores and Reaches Final With Miss Brough-- Seixas Checks Cochell | | By Allison Danzig Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/beecham-to-conduct-royal-philharmonic-to-open-princeton-concert.html | BEECHAM TO CONDUCT; Royal Philharmonic to Open Princeton Concert Season | | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-apartments-drawing-tenants-projects-adding-to-queens-housing.html | NEW APARTMENTS DRAWING TENANTS; PROJECTS ADDING TO QUEENS HOUSING FACILITIES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/building-homes-at-beacon.html | Building Homes at Beacon | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/robber-relents-cares-for-victim-police-find-youth-17-nursing-womans.html | ROBBER RELENTS, CARES FOR VICTIM; Police Find Youth, 17, Nursing Woman's Blackjack Wounds in a Brooklyn Store | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/open-apartments-in-riverdale.html | Open Apartments in Riverdale | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/electricity-held-adequate-for-war-power-and-light-industry-offers.html | ELECTRICITY HELD ADEQUATE FOR WAR; Power and Light Industry Offers Assurance Nation's Extra Needs Will Be Met | | By John P. Callahan | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/israelis-insisting-immigrants-work-otherwise-newcomers-will-be.html | ISRAELIS INSISTING IMMIGRANTS WORK; Otherwise Newcomers Will Be Excluded From State's Housing Projects | | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/annual-fete-set-for-preventorium-childrens-tuberculosis-agency-work.html | ANNUAL FETE SET FOR PREVENTORIUM; Children's Tuberculosis Agency Work Will Be Aided by 'The Giaconda Smile' on Oct. 10 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/madeline-r-flood-wj-peel-married-christ-episcopal-church-in.html | MADELINE R. FLOOD, W.J. PEEL MARRIED; Christ Episcopal Church in Manhasset Scene of Wedding --Reception Held at Club | | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/antispanish-loan-picket-halted.html | Anti-Spanish Loan Picket Halted | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/czech-reds-name-and-train-clergy-state-shuts-theology-schools-and.html | CZECH REDS NAME AND TRAIN CLERGY; State Shuts Theology Schools and Sets Up Institutes, Official Paper Reports | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/oneil-sevier-wrote-on-horse-racing-76.html | O'NEIL SEVIER, WROTE ON HORSE RACING, 76 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wagons-oxen-and-grizzled-men.html | Wagons, Oxen and Grizzled Men | True | By Richard L. Neuberger | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/child-to-mrs-lh-goldenson.html | Child to Mrs. L.H. Goldenson | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/indians-beat-yanks-42-giants-triumph-dodgers-lose-market-colt-first.html | INDIANS BEAT YANKS, 4-2; GIANTS TRIUMPH; DODGERS LOSE;; MARKET COLT FIRST Piet Leads Sun Bahram by Length With Adile Third at Saratoga NORTHERN STAR SCORES English-Bred Racer Beats Crafty Admiral by Half Length --Storm Mars Program | True | By James Roach Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/shoaler-nina-and-argyll-take-class-prizes-in-cruise-run-to.html | Shoaler, Nina and Argyll Take Class Prizes in Cruise Run to Edgartown; DIVISION LAURELS TO HUNT'S SLOOP Shoaler Scores in N.Y.Y.C. Race From Buzzards Bay-- Nina and Argyll Victors 45 IN 29-MILE THRASH Yawl Manxman First to Finish at Edgartown, With Bolero Next, Nereus Third | True | By James Robbins Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/from-novel-noting-changes-made-in-filming-edge-of-doom.html | FROM NOVEL; Noting Changes Made in Filming 'Edge of Doom' | True | By Thomas M. Pryor | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/buffalo-flour-peace-talks-fail.html | Buffalo Flour Peace Talks Fail | True | | | | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/plans-new-gop-group-former-michigan-official-acts-to-form-fighting.html | PLANS NEW G.O.P. GROUP; Former Michigan Official Acts to Form 'Fighting Republicans' | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-at-home-for-sara-mgowan-she-becomes-bride-of-harry-f-rice.html | MARRIAGE AT HOME FOR SARA M'GOWAN; She Becomes Bride of Harry F. Rice Jr. in Harmony, R.I.-- Both Attended Cornell | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-nature-center-summer-comes-to-a-new-england-garden.html | A NATURE CENTER; SUMMER COMES TO A NEW ENGLAND GARDEN | True | By Thelma K. Stevens | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-comedy-of-manners-cinema-classics.html | A Comedy Of Manners; CINEMA CLASSICS | True | By Richard Gaines | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/guggenheim-foundation-names-head-of-advisers.html | Guggenheim Foundation Names Head of Advisers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/germans-set-up-atomic-body.html | Germans Set Up Atomic Body | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/aviation-war-service-korean-airlift-indicates-part-the-airlines-may.html | AVIATION: WAR SERVICE; Korean Airlift Indicates Part the Airlines May Play in a Greater Emergency | True | By Frederick Graham | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-made-consultants-on-medical-defense.html | 2 MADE CONSULTANTS ON MEDICAL DEFENSE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tripartite-board-on-pay-is-opposed-many-employers-want-body-with.html | TRIPARTITE BOARD ON PAY IS OPPOSED; Many Employers Want Body With Public Members Only if Wage Control Is Imposed | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/leafs-down-jerseys-43-passed-ball-in-ninth-allows-deciding-run-to.html | LEAFS DOWN JERSEYS, 4-3; Passed Ball in Ninth Allows Deciding Run to Score | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-loses-at-field-hockey.html | U.S. Loses at Field Hockey | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-student-recovering-in-tibet.html | U.S. Student Recovering in Tibet | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/waterfront-sales-made-activity-noted-in-babylon-and-bay-shore-areas.html | WATERFRONT SALES MADE; Activity Noted in Babylon and Bay Shore Areas | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/store-leasing-is-brisk-space-rented-in-forest-hills-and-other.html | STORE LEASING IS BRISK; Space Rented in Forest Hills and Other Centers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/injuries-kill-oil-man-joseph-l-martin-of-this-city-and-texas-dies.html | INJURIES KILL OIL MAN; Joseph L. Martin of This City and Texas Dies There | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/india-eases-import-policy.html | India Eases Import Policy | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/nina-boucicault-actress-83-dies-first-to-play-peter-pan-role-in.html | NINA BOUCICAULT, ACTRESS, 83, DIES; First to Play Peter Pan Role in Barrie Classic, She Was on the Stage for 53 Years | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/clay-to-visit-berlin-in-fall.html | Clay to Visit Berlin in Fall | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-evolution-of-a-poet.html | The Evolution of a Poet | True | By Richard Eberhart | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-dance-festivals-at-new-london-and-jacobs-pillow.html | THE DANCE:; Festivals at New London And Jacob's Pillow | True | By John Martin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/argentine-judge-out-after-vice-arrests.html | ARGENTINE JUDGE OUT AFTER VICE ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rutgers-to-hold-turf-field-day.html | Rutgers to Hold Turf Field Day | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/with-an-irish-accent.html | With an Irish Accent | True | By Lillian de la Torre | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ottawa-signs-negro-player.html | Ottawa Signs Negro Player | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-confusions-aiding-communism-we-are-paying-for-naivete-mr-thomas.html | The Confusions Aiding Communism; We are paying for naivete, Mr. Thomas says, and now err in thinking force alone can win. | True | By Norman Thomas | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/donald-a-ballentine-marries-lois-hudson.html | DONALD A. BALLENTINE MARRIES LOIS HUDSON | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/news-of-tv-mutual-radio-chain-bans-television-forum.html | NEWS OF TV; Mutual Radio Chain Bans Television Forum | True | By Val Adams | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/nancy-j-dickson-wed-in-elizabeth-wears-lace-and-taffeta-gown-at.html | NANCY J. DICKSON WED IN ELIZABETH; Wears Lace and Taffeta Gown at Marriage to William A. Boylan, Chicago Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/low-paces-comet-racing-wins-first-two-north-jersey-trials-in-his.html | LOW PACES COMET RACING; Wins First Two North Jersey Trials in His Tyn-Fly | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/when-youth-goes-wrong.html | When Youth Goes Wrong | True | By Marian Rayburn Brown | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/camera-notes-scale-models-for-eastman-housedeveloper.html | CAMERA NOTES; Scale Models for Eastman House-- Developer | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-shell-sent-to-korea-army-says-it-may-be-there-now-for-antitank.html | NEW SHELL SENT TO KOREA; Army Says It May Be There Now for Anti-Tank Use | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/laskau-in-israel-meet-enters-1950-world-maccabiah-games-sept-27oct.html | LASKAU IN ISRAEL MEET; Enters 1950 World Maccabiah Games Sept. 27-Oct. 8 | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/stayman-marcus-lead-bridge-play-new-yorker-survives-tourney.html | STAYMAN, MARCUS LEAD BRIDGE PLAY; New Yorker Survives Tourney Semi-Finals for Masters' Pair Championship | | By Albert H. Morehead Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/4-cartoonists-visit-child-polio-patient.html | 4 CARTOONISTS VISIT CHILD POLIO PATIENT | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/formosa-awaits-communist-attack-army-and-resources-saved-from.html | FORMOSA AWAITS COMMUNIST ATTACK; Army and Resources Saved From Defeat Are Now Ready | | By Burton Crane Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/penalty-of-death-is-issue-in-israel-abolition-of-punishment-now.html | PENALTY OF DEATH IS ISSUE IN ISRAEL; Abolition of Punishment, Now Being Sifted in Parliament, Brings Out Three Camps | | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ymca-official-off-to-brazil.html | Y.M.C.A. Official Off to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/stock-car-race-to-mallach.html | Stock Car Race to Mallach | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/german-films-aided-eight-american-companies-join-industry.html | GERMAN FILMS AIDED; Eight American Companies Join Industry Coordinating Unit | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/lois-marie-kuhlen-becomes-engaged.html | LOIS MARIE KUHLEN BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/youll-never-get-rich-but-army-pay-for-men-now-being-enrolled-is.html | 'YOU'LL NEVER GET RICH; But Army Pay for Men Now Being Enrolled Is Better Than It Was in the World War | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/heads-jersey-defense-unit.html | Heads Jersey Defense Unit | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-merchants-point-of-view-confusion-in-congress.html | The Merchant's Point of View; Confusion in Congress | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/surgeon-is-artist-in-leisure-hours-a-prize-winning-sculptor.html | SURGEON IS ARTIST IN LEISURE HOURS; A PRIZE WINNING SCULPTOR | True | The New York Times | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/evelyn-dobson-bride-of-former-air-pilot.html | EVELYN DOBSON BRIDE OF FORMER AIR PILOT | True | Buschke | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/soviet-indicates-it-will-take-role-in-fall-un-assembly-motives-laid.html | Soviet Indicates It Will Take Role in Fall U.N. Assembly; Motives Laid to Soviet | | By A.m. Rosenthal Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/plan-parleys-in-europe-35-womens-club-leaders-to-go-abroad-to.html | PLAN PARLEYS IN EUROPE; 35 Women's Club Leaders to Go Abroad to Discuss Situation | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hiroshima-suspends-festival.html | Hiroshima Suspends Festival | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-financial-week-financial-markets-move-cautiously-in-narrow.html | THE FINANCIAL WEEK; Financial Markets Move Cautiously in Narrow Range-- International Situation Remains Obscure | | By John G Forrest Financial Editor | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bishops-score-group-on-methodist-label.html | BISHOPS SCORE GROUP ON 'METHODIST' LABEL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/saves-children-in-fire-grandmother-drops-2-into-arms-of-neighbors.html | SAVES CHILDREN IN FIRE; Grandmother Drops 2 Into Arms of Neighbors, Then Jumps | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/to-sell-14000-acres-agents-are-named-for-barbour-resort-near-tupper.html | TO SELL 14,000 ACRES; Agents Are Named for Barbour Resort Near Tupper Lake | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/galion-wins-legion-game-302.html | Galion Wins Legion Game, 30-2 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/glasgow-conductor-prefers-war.html | Glasgow Conductor Prefers War | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/clements-dawson-kentucky-victors.html | CLEMENTS, DAWSON KENTUCKY VICTORS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/report-from-the-nation-views-on-rationing-and-price-controls.html | REPORT FROM THE NATION; Views on Rationing and Price Controls | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-gene-edgar-a-millburn-bride-st-stephens-church-scene-of-her.html | MISS GENE EDGAR A MILLBURN BRIDE; St. Stephen's Church Scene of Her Marriage to John Irons Jr., Middlebury Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hollywood-agenda-sad-sack.html | HOLLYWOOD AGENDA; SAD SACK | True | By Thomas F. Brady | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/article-3-no-title-queries.html | Article 3 -- No Title; QUERIES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/treasury-expected-to-continue-varying-debt-refinding-pattern.html | Treasury Expected to Continue Varying Debt Refinding Pattern; Treasury Is Expected to Continue Varying Debt Refinding Pattern | | By Paul Heffernan | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/4-leave-auto-rail-car-falls-on-it.html | 4 Leave Auto, Rail Car Falls on It | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/authors-query.html | Author's Query | True | MRS. H.J. HETTGER, | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/doris-cooke-married-to-aa-schrafft-jr.html | DORIS COOKE MARRIED TO A.A. SCHRAFFT JR. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/good-old-summertime.html | GOOD OLD SUMMERTIME | True | Culver Service | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/explains-cochell-action-netman-left-off-cup-squad-as-a-disciplinary.html | EXPLAINS COCHELL ACTION; Netman Left Off Cup Squad as a 'Disciplinary Measure' | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hospital-aid-unit-will-gain-by-play-the-ladys-not-for-burning.html | HOSPITAL AID UNIT WILL GAIN BY PLAY; The Lady's Not for Burning' Performance Dec. 4 to Help City Visiting Committee | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/builders-opposing-panic-purchases-would-reserve-homes-now-going-up.html | BUILDERS OPPOSING 'PANIC PURCHASES; Would Reserve Homes Now Going Up for Families Really in Need of Them | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/1000-elizabeth-fire-reserves.html | 1,000 Elizabeth Fire Reserves | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/camouflaging-a-red-cross-ambulance-in-korea.html | CAMOUFLAGING A RED CROSS AMBULANCE IN KOREA | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/gomez-to-take-oath-in-bogota-tomorrow.html | GOMEZ TO TAKE OATH IN BOGOTA TOMORROW | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ousted-over-peace-plan-head-of-ladies-auxiliary-group-accused-by.html | OUSTED OVER 'PEACE' PLAN; Head of Ladies Auxiliary Group Accused by Jewish Veterans | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/browns-blank-athletics-overmire-victor-40-as-mates-reach-kellner-in.html | BROWNS BLANK ATHLETICS; Overmire Victor, 4-0, as Mates Reach Kellner in Seventh | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/camera-row-lighter-sound-projector-two-new-meters.html | CAMERA ROW; Lighter Sound Projector Two New Meters | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week; New York | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/plan-60-small-homes-builders-expanding-parkside-acres-on-long.html | PLAN 60 SMALL HOMES; Builders Expanding Parkside Acres on Long Island | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-virginia-petry-is-married-in-texas.html | MISS VIRGINIA PETRY IS MARRIED IN TEXAS | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/patricia-higbee-wed-to-medical-student.html | PATRICIA HIGBEE WED TO MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/joan-t-rothwell-edgar-j-moor-wed-their-marriage-takes-place-in-st-j.html | JOAN T. ROTHWELL, EDGAR J. MOOR WED; Their Marriage Takes Place in St. Joseph's Catholic Church at Kingston, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/nun-is-law-expert-athlete-air-pilot-teacher-at-michigan-girls.html | NUN IS LAW EXPERT, ATHLETE, AIR PILOT; Teacher at Michigan Girls' College Held Tennis Title, Practiced at Detroit Bar | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-children-die-in-crash-woman-also-killed-and-4-are-injured-in-auto.html | 2 CHILDREN DIE IN CRASH; Woman Also Killed and 4 Are Injured in Auto Accident | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tax-rise-increases-interest-in-coops.html | TAX RISE INCREASES INTEREST IN 'CO-OPS' | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/along-the-highways-and-byways-of-finance-first-sale.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; First Sale | True | By Robert H. Fetridge | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/statehood-bills-in-a-war-debate-advocates-and-opponents-see-reasons.html | STATEHOOD BILLS IN A WAR DEBATE; Advocates and Opponents See Reasons for and Against Admitting New States | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hunting-laughs-in-the-summer-stables-foreign-tours.html | HUNTING LAUGHS IN THE SUMMER STABLES; Foreign Tours | True | By Grace and Paul Hartman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/if-youre-buzzing-through-britain-.html | If You're Buzzing Through Britain ... | True | By Nancie Matthews | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/getting-hot-about-keeping-cool-getting-hot-about-keeping-cool.html | Getting Hot About Keeping Cool; Getting Hot About Keeping Cool | True | By Sam Boal | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/foreign-ministers-back-un-on-korea-european-council-members-assail.html | FOREIGN MINISTERS BACK U.N. ON KOREA; European Council Members Assail Aggression--Urge More Rights for Bonn | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/role-in-crisis-debated-western-military-men-attending-moral.html | ROLE IN CRISIS DEBATED; Western Military Men Attending Moral Rearmament Parley | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-pierrepont-kansas-city-bride-descendant-of-john-jay-wed-to.html | MISS PIERREPONT KANSAS CITY BRIDE; Descendant of John Jay Wed to Yale Dwight Hills Jr., in a Secret Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ceilings-proposed-on-meat-lumber-sparkman-asks-prompt-action-by.html | CEILINGS PROPOSED ON MEAT, LUMBER; Sparkman Asks Prompt Action by Truman if Congress Votes Authority to Him | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/community-units-of-faith-to-merge-two-national-church-groups-will.html | COMMUNITY UNITS OF FAITH TO MERGE; Two National Church Groups Will Meet in Chicago to Bind 300 Congregations in Plan | True | By Preston King Sheldon | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/how-to-win-friends-problem-for-us-voice-american-talents-in-this.html | HOW TO WIN FRIENDS PROBLEM FOR U.S. VOICE; American Talents in This Field, It Is Argued, Are Not Being Used to Best Advantage at Present A NEW SET-UP IS PROPOSED | True | By Arthur Krock | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/in-the-field-of-current-fiction-white-plague.html | In the Field of Current Fiction; White Plague | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-mkenty-engaged-pembroke-student-to-be-bride-of-robert-p.html | MISS M'KENTY ENGAGED; Pembroke Student to Be Bride of Robert P. Bigelow | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mobilizing-to-save-lives.html | MOBILIZING TO SAVE LIVES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tiny-nepal-claims-two-living-deities-temples-and-religious-rites-of.html | TINY NEPAL CLAIMS TWO LIVING DEITIES; Temples and Religious Rites of Other Ages Are Found by Present-Day Traveler | True | By Robert Trumbull Special To the New York Times | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-protects-gis-on-civilian-debts-1940-act-provides-legal-aid-delay.html | U.S. PROTECTS G.I.'S ON CIVILIAN DEBTS; 1940 Act Provides Legal Aid, Delay on Taxes, Time Costs for Men in Service | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/army-soon-to-call-23yearold-group-draft-order-is-expected-very.html | ARMY SOON TO CALL 23-YEAR-OLD GROUP; Draft Order Is Expected 'Very Shortly'--109 Accepted in Day Sets a Record | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/woman-is-accused-of-renting-court.html | WOMAN IS ACCUSED OF 'RENTING COURT. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-femcarthy-physicians-bride-vassar-alumna-is-wed-to-dr-edward.html | MISS F.E. M'CARTHY PHYSICIAN'S BRIDE; Vassar Alumna Is Wed to Dr. Edward Edinger Jr. in Her Home in Madison, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/realty-firm-notes-32-rise-in-sales.html | REALTY FIRM NOTES 32% RISE IN SALES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/1585-fort-to-be-rebuilt-early-english-structure-will-be-duplicated.html | 1585 FORT TO BE REBUILT; Early English Structure Will Be Duplicated on Roanoke Island | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/letters-to-the-times-atom-warfare-opposed-weighing-the-longrange.html | Letters to The Times; Atom Warfare Opposed Weighing the Long-Range Effects of Use of Bomb in Korea | True | J.BLEWETT, E. COURANT, A. EDELMAN, M. FOX, W.A. HIGINBOTHAM, M. MOSES.G. FRIEDLANDER, Chairman. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/heads-news-organization-dr-breslau-is-made-president-of-jewish.html | HEADS NEWS ORGANIZATION; Dr. Breslau Is Made President of Jewish Telegraph Agency | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marines-in-korea-are-triggerhappy-jittery-patrol-gives-reporters-a.html | MARINES IN KOREA ARE TRIGGER-HAPPY; Jittery Patrol Gives Reporters a Grim Going-Over--Two Dead as Live Bullets Fly | True | By W.h. Lawrence Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/air-force-orders-freeze-on-all-reservists-ranks.html | Air Force Orders Freeze On All Reservists' Ranks | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-ark-of-filmmaking.html | The Ark of Film-Making | True | By Seymour Stern | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/scare-buying-in-nation-is-waning-as-consumers-regain-confidence.html | Scare Buying in Nation Is Waning As Consumers Regain Confidence; Survey Finds Abundance of Goods on Stores' Shelves Is Reassuring--Change of Heart Is Ascribed to Good Common Sense | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-dorothy-b-kerr-wed-to-col-rb-deans.html | MRS. DOROTHY B. KERR WED TO COL. R.B. DEANS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/moscow-scores-us-on-robeson.html | Moscow Scores U.S. on Robeson | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/flyamanita-shows-way-captures-princess-pat-stakes-at-washington.html | FLYAMANITA SHOWS WAY; Captures Princess Pat Stakes at Washington Park | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/permanent-un-force-urged.html | Permanent U.N. Force Urged | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/realty-board-expands-smith-announces-creation-of-new-services-and.html | REALTY BOARD EXPANDS; Smith Announces Creation of New Services and Staff | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/youngstown-at-106-of-capacity.html | Youngstown at 106% of Capacity | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/coaching-the-stars-to-enunciate-properly-dialogue-director-polices.html | COACHING THE STARS TO ENUNCIATE PROPERLY; Dialogue Director Polices Speech Habits And Helps Interpret Meaning of Lines | True | By Helen Colton | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-bloomfield-college-dean.html | New Bloomfield College Dean | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/automobiles-research-countrywide-surveys-needed-to-devise-better.html | AUTOMOBILES: RESEARCH; Country-Wide Surveys Needed to Devise Better Methods of Accident Prevention | True | By Bert Pierce | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-new-legend-in-air-combat-a-hastily-organized-flying-tiger-group.html | A New Legend in Air Combat; A hastily organized 'Flying Tiger' group is carrying on a great tradition in Korea. | True | By Horace Bristol | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/hungarian-minister-is-out.html | Hungarian Minister Is Out | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/army-chief-reassures-greece.html | Army Chief Reassures Greece | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/large-possible-profits-in-trading-in-rubber-bring-rise-in-margin.html | Large Possible Profits in Trading In Rubber Bring Rise in Margin; Commodity Exchange Here, Seeking to Curb Runaway Speculation, Sets $5,000 Basis --940% Return in Few Months Cited | True | By Thomas P. Swift | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/western-big-3-set-new-york-meeting-on-red-aggression-separate.html | WESTERN BIG 3 SET NEW YORK MEETING ON RED AGGRESSION; Separate Mid-September Talks to Frame Joint Policies on Korea and Rearming ATLANTIC UNIT TO FOLLOW Foreign Ministers of Council Will Confer Just Prior to the Opening of U.N. Assembly | True | By Walter H. Waggoner Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tibet-gets-offer-for-tie-to-peiping-waiting-for-orders-to-go-ashore.html | TIBET GETS OFFER FOR TIE TO PEIPING; WAITING FOR ORDERS TO GO ASHORE | True | By Henry R. Lieberman Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/when-england-defeated-the-armada.html | When England Defeated the Armada | True | By Douglass Adair | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/french-assembly-passes-bill-aimed-at-cocacola.html | French Assembly Passes Bill Aimed at Coca-Cola | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/long-islands-stoic-charmer-hercules-a-man-made-of-wood-has-accepted.html | LONG ISLAND'S STOIC CHARMER; 'Hercules,' a Man Made of Wood, Has Accepted the Kisses of Hundreds | True | By Fay Martin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/trade-wage-hearing-set-connecticut-minimum-will-rise-if-proposals.html | TRADE WAGE HEARING SET; Connecticut Minimum Will Rise if Proposals Are Approved | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-city-man-among-the-navajos.html | A City Man Among the Navajos | True | By Haniel Long | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/community-at-work-a-lesson-for-others-morningside-heights-and-the.html | Community at Work: A Lesson for Others; Morningside Heights and the 'Valley' unite in a total effort to halt neighborhood decay. | True | By Gertrude Samuels | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marthur-to-urge-aid-to-antireds-fight-against-communism-all-over.html | MARTHUR TO URGE AID TO ANTI-REDS; Fight Against Communism All Over Asia to Be Laid Before Harriman, Source Says | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/big-feed-grain-crop-seen-farm-department-predicts-yield-of.html | BIG FEED GRAIN CROP SEEN; Farm Department Predicts Yield of Near-Record Size | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/americans-beat-off-reds-assaults-foe-sends-patrols-across-naktong.html | AMERICANS BEAT OFF REDS ASSAULTS; FOE SENDS PATROLS ACROSS NAKTONG, MASSES RESERVES FOR PUSH ON PUSAN; AN HONOR GUARD WELCOMING MARINES IN KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/49-years-afloat-captain-retiring-long-at-sea.html | 49 YEARS AFLOAT, CAPTAIN RETIRING; LONG AT SEA | True | By George Horne | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tva-held-geared-to-meet-war-jobs-british-high-commissioner-being-in.html | T.V.A. HELD GEARED TO MEET WAR JOBS; BRITISH HIGH COMMISSIONER BEING INSTALLED IN AUSTRIA | True | By John N. Popham Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-wang-is-bride-of-dr-tn-roberts-wellesley-graduate-married-in.html | MISS WANG IS BRIDE OF DR. T.N. ROBERTS; Wellesley Graduate Married in Scarsdale Church to Assistant Resident at Hospital Here | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/news-guild-accused-of-threat-to-rebel.html | NEWS GUILD ACCUSED OF THREAT TO REBEL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/housing-in-flatbush-nearly-100-suites-rented-in-waxman-development.html | HOUSING IN FLATBUSH; Nearly 100 Suites Rented in Waxman Development | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/study-loan-methods-mortgage-experts-planning-conference-in-detroit.html | STUDY LOAN METHODS; Mortgage Experts Planning Conference in Detroit | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/douglas-cards-70-at-tam-oshanter-shares-pro-lead-with-keiser-locke.html | DOUGLAS CARDS 70 AT TAM O'SHANTER; Shares Pro Lead With Keiser --Locke, Mangrum Among 6 at 72--Stranahan Stars | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/babylon-sayville-get-two-projects-for-1750-houses-parkdale-estates.html | BABYLON, SAYVILLE GET TWO PROJECTS FOR 1,750 HOUSES; Parkdale Estates, 163 Acres, to Provide 750 Dwellings at $7,990 to $9,990 FORMER ESTATE IS SITE Rauch's New Suffolk Colony Has Long-Range Plan for 1,000 Homes at $5,000 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/shortages-worry-television-makers-some-are-getting-materials-on.html | SHORTAGES WORRY TELEVISION MAKERS; Some Are Getting Materials on Day-to-Day Basis With Big Demand in View | True | By William M. Freeman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-carrier-fleet-to-add-two-ships-16000ton-monterey-taken-out-of.html | U.S. CARRIER FLEET TO ADD TWO SHIPS; 16,000-Ton Monterey Taken Out of 'Moth Balls'--Cape Esperance Recommissioned | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/afl-unit-names-political-agent-charles-solomon-will-direct-labor.html | A.F.L. UNIT NAMES POLITICAL AGENT; Charles Solomon Will Direct Labor League's State Drive in the Fall Campaign | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-president-is-chosen-for-koppers-subsidiary.html | New President Is Chosen For Koppers Subsidiary | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-york-girl-is-heroine-dives-into-london-pond-but-is-unable-to.html | NEW YORK GIRL IS HEROINE; Dives Into London Pond but Is Unable to Rescue Boy | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/using-7acre-site-for-store-center-in-great-neck-li-new-shopping.html | USING 7-ACRE SITE FOR STORE CENTER IN GREAT NECK, L.I.; NEW SHOPPING CENTER STARTED ON LONG ISLAND | True | By Lee E. Cooper | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/at-the-theatre-paul-greens-faith-of-our-fathers-opens-new-outdoor.html | AT THE THEATRE; Paul Green's 'Faith of Our Fathers' Opens New Outdoor Theatre in a Washington Park | True | By Brooks Atkinson Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/letitia-robinson-wed-to-engineer-she-becomes-bride-of-robert-failor.html | LETITIA ROBINSON WED TO ENGINEER; She Becomes Bride of Robert Failor in Dutch Reformed Church, Belleville, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/filipino-economy-studied-at-roots-us-mission-experts-fan-into.html | FILIPINO ECONOMY STUDIED AT ROOTS; U.S. Mission Experts Fan Into Provinces--Steer Clear of Official Hospitality | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/weeks-best-promotions-college-career-fashions-and-modern-furniture.html | WEEK'S BEST PROMOTIONS; College, Career Fashions and Modern Furniture Stressed | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-radio-denounces-soviet-24-hours-a-day.html | U.S. RADIO DENOUNCES SOVIET 24 HOURS A DAY | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/trot-racing-suits-fail-track-owner-sought-1200000-in-antitrust.html | TROT RACING SUITS FAIL; Track Owner Sought $1,200,000 in Anti-Trust Actions | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/balsam.html | BALSAM | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-water-situation.html | The Water Situation | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/korean-farmers-save-lost-gis-guide-troops-over-obscure-trails-in.html | KOREAN FARMERS SAVE LOST G.I.'S; Guide Troops Over Obscure Trails in Enemy Area to Safety of Own Lines | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/a-new-look-homeward.html | A New Look Homeward | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/disaster-network-speeded-by-fcc-plan-would-link-commercial-and.html | DISASTER NETWORK SPEEDED BY F.C.C.; Plan Would Link Commercial and Amateur Stations in Case of Emergency | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/barbara-m-fischer-engaged-to-lawyer.html | BARBARA M. FISCHER ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/2-theatre-fetes-for-citizen-group-giaconda-smile-on-oct-11-and-guys.html | 2 THEATRE FETES FOR CITIZEN GROUP; 'Giaconda Smile' on Oct. 11 and 'Guys and Dolls' on Nov. 24 to Help Common Cause | True | | | | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/atlantic-pact-nations-will-stiffen-defenses-council-at-london-to.html | ATLANTIC PACT NATIONS WILL STIFFEN DEFENSES; Council at London to Report Back to Governments on Details of Its Plans Against Aggression BRITAIN INCREASES ARMS FUND | True | By Edwin L. James | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/teaneck-realty-firm-expands.html | Teaneck Realty Firm Expands | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/prices-of-grains-rise-moderately-less-favorable-war-reports-and.html | PRICES OF GRAINS RISE MODERATELY; Less Favorable War Reports, and Talk of Wheat Exports to Japan Give Impetus | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wanted-cargo-planes.html | WANTED: CARGO PLANES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/search-of-batory-yields-no-bomb-ship-is-detained-four-hours-in-bay.html | Search of Batory Yields No Bomb; Ship Is Detained Four Hours in Bay; POLISH LINER SEARCHED UNDER "TROJAN SHIP" POLICY | True | The New York Times (by Harry C. Spotts) | | | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/farm-groups-split-on-aid-to-migrants-some-blame-workers-plight-on.html | FARM GROUPS SPLIT ON AID TO MIGRANTS; Some Blame Workers' Plight on Own Failings--Laborers Seek California Help | True | By Gladwin Hill Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/venice-to-hold-air-olympics.html | Venice to Hold Air 'Olympics' | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/navy-task-force-here-10-vessels-arrive-in-port-for-crew-recreation.html | NAVY TASK FORCE HERE; 10 Vessels Arrive in Port for Crew Recreation | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/korean-battleground.html | Korean Battleground | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/police-discuss-defense-international-group-hears-plea-for-advance.html | POLICE DISCUSS DEFENSE; International Group Hears Plea for Advance Planning | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/airlift-is-helped-by-pan-american-company-now-is-operating-27.html | AIRLIFT IS HELPED BY PAN AMERICAN; Company Now Is Operating 27 4-Engine Transports to Aid Our Forces in Korea | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/they-who-came-to-paris-to-write-impressions-observations-and-asides.html | THEY WHO CAME TO PARIS TO WRITE; Impressions, Observations and Asides By Gertrude Stein's Closest Companion | True | By Alice B. Toklas | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/son-to-mrs-william-s-masius.html | Son to Mrs. William S. Masius. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/tufts-college-appoints-new-dental-school-head.html | Tufts College Appoints New Dental School Head | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-price-is-wed-in-parents-home-former-miss-violet-bodman-becomes.html | MRS. PRICE IS WED IN PARENT'S HOME; Former Miss Violet Bodman Becomes Bride of Edmund Coffin in Glen Head, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/five-held-in-attack-on-yugoslav.html | Five Held in Attack on Yugoslav | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/on-television.html | ON TELEVISION | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/west-will-speed-new-bonn-police-parley-on-increasing-force-advanced.html | WEST WILL SPEED NEW BONN POLICE; Parley on Increasing Force Advanced as Communists Intensify Their Campaign | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wheat-pact-sales-far-below-goals-lack-of-dollars-held-major-blow-to.html | WHEAT PACT SALES FAR BELOW GOALS; Lack of Dollars Held Major Blow to the Realization of Aims of Agreement | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/reds-use-captive-koreans-as-shields-for-assaults.html | Reds Use Captive Koreans As Shields for Assaults | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bowles-queried-on-loan-republican-candidate-asks-his-stand-on-aid-to.html | BOWLES QUERIED ON LOAN; Replican Candidate Asks His Stand on Aid to Spain | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/horseshoe-pitching-contest.html | Horseshoe Pitching Contest | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mobilization-the-score-to-date.html | Mobilization; The Score to Date | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/letters-truth-and-poetry.html | Letters; TRUTH AND POETRY | True | BETSY S. ADAMS. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/journey-into-warnew-york-to-korea-a-reporter-contrasts-the-politics.html | Journey Into War--New York to Korea; A reporter contrasts the politics he left behind with democracy at its best in battle. | True | By W.h. Lawrence | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/daughter-to-le-mcdonnells.html | Daughter to L.E. McDonnells | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/barbara-j-davies-robin-higham-wed-married-in-green-ridge-church-of.html | BARBARA J. DAVIES, ROBIN HIGHAM WED; Married in Green Ridge Church of Scranton--Reception Held Later at Club | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/phillies-conquer-cardinals-again-on-goliats-2run-homer-in-fifth.html | Phillies Conquer Cardinals Again on Goliats 2-Run Homer in Fifth Inning; LEAGUE LEADERS GAIN 2-1 TRIUMPH Phils Take 11th in Last 13 Games on Goliat's Long Wallop Off Staley MEYER WINNER ON MOUND Yields Only Cardinal Tally on 3 Singles in Seventh --21,869 Watch Battle | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/one-world-group-leaves-award-committee-to-attend-peace-conferences.html | ONE WORLD GROUP LEAVES; Award Committee to Attend Peace Conferences Abroad | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/eastern-veterans-score-down-middle-atlantic-states-team-in-tennis-5.html | EASTERN VETERANS SCORE; Down Middle Atlantic States Team in Tennis, 5 to 4 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/around-the-garden-bird-stations.html | AROUND THE GARDEN; Bird Stations | True | By Dorothy H. Jenkins | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-jean-nussbaum-is-bride-of-lawyer.html | MISS JEAN NUSSBAUM IS BRIDE OF LAWYER | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/truman-urged-to-act-to-provide-housing.html | TRUMAN URGED TO ACT TO PROVIDE HOUSING | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/funds-sought-for-jersey-park-plan-private-borough.html | FUNDS SOUGHT FOR JERSEY PARK PLAN; Private Borough | True | By William M. Myers | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/easy-landscaping-flowers-in-pots-for-outdoor-accents.html | EASY LANDSCAPING; FLOWERS IN POTS FOR OUTDOOR ACCENTS | True | By Barbara M. Capen | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/litchfield-county-farm-sold.html | Litchfield County Farm Sold | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/richardson-gains-junior-net-final-tops-eisenberg-and-will-play-reed.html | RICHARDSON GAINS JUNIOR NET FINAL; Tops Eisenberg and Will Play Reed, Victor Over Hagist, for U.S. Title Today | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/correction.html | Correction | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/strikes-cut-soda-ash-imperil-glass-trade.html | STRIKES CUT SODA ASH, IMPERIL GLASS TRADE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/peace-drive-in-italy.html | PEACE DRIVE IN ITALY | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/held-in-bogus-bills-case-virginia-police-say-new-york-pair-admit.html | HELD IN BOGUS BILLS CASE; Virginia Police Say New York Pair Admit Passing Them | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/home-colony-taking-shape-at-great-neck-li.html | HOME COLONY TAKING SHAPE AT GREAT NECK, L.I. | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/criminals-at-large-inspector-rivers.html | Criminals At Large; Inspector Rivers | True | Brownstone Terror | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-mervyn-le-roy-in-hospital.html | Mrs. Mervyn Le Roy in Hospital | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wagner-asks-3222000-manhattan-borough-president-files-capital.html | WAGNER ASKS $3,222,000; Manhattan Borough President Files Capital Budget Request | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Delancey Ferguson | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/3-jersey-anglers-selfhooked.html | 3 Jersey Anglers Self-Hooked | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/sylvia-bell-to-be-bride-exstudent-at-foxcroft-fiancee-of-donn-a.html | SYLVIA BELL TO BE BRIDE; Ex-Student at Foxcroft Fiancee of Donn A. Pennebaker | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/travers-oldest-us-stake.html | Travers Oldest U.S. Stake | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/savings-in-state-declined-in-july-but-first-such-change-since-42.html | SAVINGS IN STATE DECLINED IN JULY; But First Such Change Since '42 Considered Small in View of 'Scare-Buying' Reports | True | By George A. Mooney | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-laboratory-to-be-enlarged.html | U.S. Laboratory to Be Enlarged | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-jw-king-jr-has-daughter.html | Mrs. J.W. King Jr. Has Daughter | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/church-folds-up-into-trailer.html | Church Folds Up Into Trailer | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/picture-credits-305984702.html | PICTURE CREDITS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-large-money-bill.html | THE LARGE MONEY BILL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/in-league-20-years-bodfish-observes-anniversary-with-savingsloan.html | IN LEAGUE 20 YEARS; Bodfish Observes Anniversary With Savings-Loan Group | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/progressives-mild-in-views-on-korea-platform-of-california-group.html | PROGRESSIVES MILD IN VIEWS ON KOREA; Platform of California Group Ignores National Party's Opposition to Draft | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bales-work-given-at-dance-festival-impromptu-set-to-an-excerpt-from.html | BALES WORK GIVEN AT DANCE FESTIVAL; 'Impromptu,' Set to an Excerpt From Sinie Ballet, Offered at New London Matinee | True | By John Martin Special To The New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/wholesalers-note-reorders-for-fall.html | WHOLESALERS NOTE REORDERS FOR FALL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-beth-w-wilson-wed-in-philadelphia.html | MISS BETH W. WILSON WED IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/man-hikes-14-miles-at-bottom-of-the-sea-another-walks-60-miles-on.html | Man Hikes 14 Miles at Bottom of the Sea; Another 'Walks' 60 Miles on Waters of Lake | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/zero-mostel-turns-villain-when-hollywood-called-comic-became-tough.html | ZERO MOSTEL TURNS VILLAIN; When Hollywood Called, Comic Became Tough Instead of Funny | True | By Arthur Mason | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/yonkers-apartment-bought.html | Yonkers Apartment Bought | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/fast-repairs-made-on-rammed-liner-excalibur-will-resume-service.html | FAST REPAIRS MADE ON RAMMED LINER; Excalibur Will Resume Service Tuesday, 6 Weeks After Crash With Freighter in Bay | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/notes-on-science-aureomycin-may-reduce-effects-of-polioatom.html | NOTES ON SCIENCE; Aureomycin May Reduce Effects Of Polio--Atom Shipments | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | Wells Studio, Westport, Conn. | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/warns-of-wage-demand-cio-official-sees-new-drive-unless-prices-go.html | WARNS OF WAGE DEMAND; C.I.O. Official Sees New Drive Unless Prices Go Back | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-opening.html | THE OPENING | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/nancy-rand-perry-wed-in-ann-arbor-escorted-by-a-brotherinlaw-at-her.html | NANCY RAND PERRY WED IN ANN ARBOR; Escorted by a Brother-in-Law at Her Marriage to Fred W. Freeman, Lawyer Here | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/opening-tomorrow.html | OPENING TOMORROW | True | J. Peter Happel | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/finish-480unit-project-builders-report-apartments-in-newark-90.html | FINISH 480-UNIT PROJECT; Builders Report Apartments in Newark 90% Rented | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/parking-meters-rehearsed.html | Parking Meters Rehearsed | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-rutherford-to-wed-indiana-u-alumna-is-betrothed-to-edward.html | MISS RUTHERFORD TO WED; Indiana U. Alumna Is Betrothed to Edward Scott Fries | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/european-unity-plans-dependent-on-many-ifs-communist-attack-in.html | EUROPEAN UNITY PLANS DEPENDENT ON MANY 'IFS'; Communist Attack in Korea Has Spurred Efforts, but Obstacles Stand | True | By Lansing Warren Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/food-market-picketed-12-carry-signs-protesting-the-high-prices-of.html | FOOD MARKET PICKETED; 12 Carry Signs Protesting the High Prices of Edibles | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/slim-youth-robs-store-his-waist-taped-at-30-inches-knifewielder.html | SLIM YOUTH ROBS STORE; His Waist Taped at 30 Inches, Knife-Wielder Takes $113 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-lonsdale-stowell-has-son.html | Mrs. Lonsdale Stowell Has Son | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/german-villagers-give-up-beer.html | German Villagers Give Up Beer | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/esperanto-congress-set-2500-delegates-of-34-lands-to-open-paris.html | ESPERANTO CONGRESS SET; 2,500 Delegates of 34 Lands to Open Paris Rally Today | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/jersey-paving-deal-arranged.html | Jersey Paving Deal Arranged | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/philadelphia-sets-9county-war-plan-cities-in-twostate-area-take.html | PHILADELPHIA SETS 9-COUNTY WAR PLAN; Cities in Two-State Area Take Steps to Insure Mutual Aid in Case of Disaster | True | By William G. Weart Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rent-protests-reported-white-house-woods-hear-from-los-angeles-on.html | RENT PROTESTS REPORTED; White House, Woods Hear From Los Angeles on Decontrol | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/helping-the-signal-corps-electronic-industry-leaders-called-to.html | HELPING THE SIGNAL CORPS; Electronic Industry Leaders Called to Washington Conference | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-poet-who-hated-nature.html | The Poet Who Hated Nature | True | By Edward Dahlberg | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/150000-refugees-meet-in-stuttgart-congress-demands-the-return-of.html | 150,000 REFUGEES MEET IN STUTTGART; Congress Demands the Return of 'Ethnically German' Areas, Including the Sudetenland | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bread-butter-and-justice-for-bread-butter-and-justice.html | Bread, Butter and Justice; For Bread, Butter and Justice | True | By Asher Brynes | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/parent-and-child-spinning-a-childrens-story.html | PARENT AND CHILD; Spinning a Children's Story | True | By Dorothy Barclay | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/midwest-democrats-to-confer.html | Midwest Democrats to Confer | | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/naval-officer-is-killed-strong-of-new-york-navy-yard-victim-of-auto.html | NAVAL OFFICER IS KILLED; Strong, of New York Navy Yard, Victim of Auto Accident | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-marchet-married-she-is-wed-at-home-in-austria-to-richard-t.html | MISS MARCHET MARRIED; She Is Wed at Home in Austria to Richard T. Nicodemus | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/alicia-z-boland-a-bride-she-is-wed-in-lady-chapel-to-edmond.html | ALICIA Z. BOLAND A BRIDE; She Is Wed in Lady Chapel to Edmond Franklin Siuse 3d | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/witnesses-told-of-clerical-foes-77688-in-stadium-hear-their-leader.html | 'WITNESSES TOLD OF CLERICAL FOES; 77,688 in Stadium Hear Their Leader Denounce Preaching to Destroy the World | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/unspoiled-tropics-now-within-easy-reach-tobago-expects-an.html | UNSPOILED TROPICS; Now Within Easy Reach, Tobago Expects An Increasing Influx of Vacationists | | By Dorothy Williams | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-york-woman-shares-estate.html | New York Woman Shares Estate | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/seeks-a-stimulus-to-output-of-pork-loveland-former-us-official.html | SEEKS A STIMULUS TO OUTPUT OF PORK; Loveland, Former U.S. Official, Would Guarantee Price, Use Some Corn Stocks | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mrs-prentiss-in-field-decides-to-compete-again-for-public-parks.html | MRS. PRENTISS IN FIELD; Decides to Compete Again for Public Parks Tennis Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/need-for-medical-personnel-still-mayor-military-problem-legislation.html | Need for Medical Personnel Still Mayor Military Problem; Legislation Now Before Congress Likely to Bring Equitable Recruitment | True | By Howard A. Rusk, M.d. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/dorothy-head-in-net-final.html | Dorothy Head in Net Final | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/racial-clash-erupts-at-beach-in-virginia.html | RACIAL CLASH ERUPTS AT BEACH IN VIRGINIA | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/jersey-farm-site-taken-for-housing-ten-12500-bungalows-going-up-on.html | JERSEY FARM SITE TAKEN FOR HOUSING; Ten $12,500 Bungalows Going Up on Fair Lawn Tract-- New Ridgewood Model | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/connecticut-speeds-stateaided-homes.html | CONNECTICUT SPEEDS STATE-AIDED HOMES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/belgian-air-cadets-here-will-join-other-groups-under-north-atlantic.html | BELGIAN AIR CADETS HERE; Will Join Other Groups Under North Atlantic Pact Plan | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/claire-a-fearon-bride-of-student-wed-and-affianced.html | CLAIRE A. FEARON BRIDE OF STUDENT; WED AND AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/rabbi-opposes-aiding-totalitarian-spain.html | RABBI OPPOSES AIDING 'TOTALITARIAN SPAIN | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/treasure-chest-coterie-writers.html | Treasure Chest; Coterie Writers | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/suit-charges-90000-freezeout.html | Suit Charges $90,000 Freeze-Out | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/un-battle-votes-and-propaganda.html | U.N. Battle; Votes and Propaganda | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/melon-warning-vines-need-to-be-watched-for-possible-troubles.html | MELON WARNING; Vines Need to Be Watched For Possible Troubles | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/miss-janet-kennedy-bride-in-larchmont.html | MISS JANET KENNEDY BRIDE IN LARCHMONT | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/britons-forget-tension-flock-to-resorts-to-spend-august-bank.html | BRITONS FORGET TENSION; Flock to Resorts to Spend August Bank Holiday | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/eva-s-coffin-engaged-to-john-w-noonan-elaine-paul-fiancee-of.html | Eva S. Coffin Engaged to John W. Noonan; Elaine Paul Fiancee of Christopher Magee | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/levitt-omits-price-on-home-orders-builders-sold-out-to-march-1-1951.html | Levitt Omits Price on Home Orders; Builders Sold Out to March 1, 1951 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-radio-mailbag-chanteuse.html | THE RADIO MAILBAG; CHANTEUSE | True | NATHAN HILLMAN. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/leases-5th-ave-floor-northwest-airlines-enlarges-and-consolidates.html | LEASES 5TH AVE. FLOOR; Northwest Airlines Enlarges and Consolidates Offices | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/reds-check-dodgers-by-43-as-wehmeier-stars-in-box-wehmeier-of-reds.html | Reds Check Dodgers by 4-3 As Wehmeier Stars in Box; WEHMEIER OF REDS STOPS DODGERS, 4-3 | True | By Roscoe McGowen | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/training-an-orchestra-experience-in-ensemble-playing-gained-by.html | TRAINING AN ORCHESTRA; Experience in Ensemble Playing Gained By Young Musicians at the Juilliard | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/the-world-of-music-venice-festival-will-place-less-emphasis-on.html | THE WORLD OF MUSIC; Venice Festival Will Place Less Emphasis On Contemporary Works This Fall | True | By Ross Parmenter | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/build-in-e-wantagh-developers-start-new-homes-for-100-families.html | BUILD IN E. WANTAGH; Developers Start New Homes for 100 Families | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/sovereign-power.html | Sovereign Power | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/jose-limon.html | JOSE LIMON | True | Dwight Godwin | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/authors-query-305984322.html | Author's Query | True | 31 East 702d Street. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/education-in-review-state-department-and-colleges-develop-human.html | EDUCATION IN REVIEW; State Department and Colleges Develop Human Approach to Study of Foreign Relations | True | By Murray Illson | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/edwin-ost-jr-to-wed-dorothy-m-birrell.html | EDWIN OST JR. TO WED DOROTHY M. BIRRELL | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/pelham-housing-sold-english-tudor-style-building-on-5th-ave-has-60.html | PELHAM HOUSING SOLD; English Tudor Style Building on 5th Ave. Has 60 Units | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/cards-recall-hal-rice.html | Cards Recall Hal Rice | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/mystery-explosives-destroy-downed-c46.html | MYSTERY EXPLOSIVES DESTROY DOWNED C-46 | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/yvonne-c-sherman-engaged-to-marry-figureskating-champion-to-be.html | YVONNE C. SHERMAN ENGAGED TO MARRY; Figure-Skating Champion to Be Bride of Arthur McGowan Jr., Former Army Lieutenant | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/46-hurt-in-lirr-wreck-passenger-train-hits-freight-after-eastbound.html | 46 Hurt in L.I.R.R. Wreck; Passenger Train Hits Freight; AFTER EAST-BOUND LONG ISLAND PASSENGER TRAIN CRASHED INTO FREIGHT | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/business-index-at-new-peak.html | BUSINESS INDEX AT NEW PEAK | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/railmen-cite-new-yorker-kiefer-of-ny-central-to-get-medal-of.html | RAILMEN CITE NEW YORKER; Kiefer of N.Y. Central to Get Medal of Franklin Institute | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/news-notes-from-the-field-of-travel-fundy-national-park.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FUNDY NATIONAL PARK | True | By Diana Rice | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/church-group-to-meet-council-of-christian-endeavor-will-hold-parley.html | CHURCH GROUP TO MEET; Council of Christian Endeavor Will Hold Parley in Toronto | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/device-said-to-drive-barnacles-to-suicide.html | DEVICE SAID TO DRIVE BARNACLES TO SUICIDE | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/bond-issues-split-bay-state-parties-republicans-attack-gov-dever.html | BOND ISSUES SPLIT BAY STATE PARTIES; Republicans Attack Gov. Dever Over Lack of Financing for $200,000,000 Roads Funds | True | By John H. Fenton Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/poor-choice-of-tools-means-more-work-for-gardener-beautiful-but.html | POOR CHOICE OF TOOLS MEANS MORE WORK FOR GARDENER; Beautiful But-- | True | By Morris Kestenbaum | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ship-lockout-in-antwerp.html | Ship Lockout in Antwerp | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/harry-bridges-put-in-jail-as-menace-to-security-of-us-longshore.html | HARRY BRIDGES PUT IN JAIL AS MENACE TO SECURITY OF U.S; LONGSHORE UNION HEAD ENTERING JAIL | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/arrow-picketed-in-fight-on-skipper-nmu-declining-to-provide-crew.html | ARROW PICKETED IN FIGHT ON SKIPPER; N.M.U., Declining to Provide Crew, Delays Cargo Ship-- Pact Violation Charged | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/crown-me-takes-yankee-handicap-131-shot-defeats-passemson-by-2.html | CROWN ME TAKES YANKEE HANDICAP; 13-1 Shot Defeats Passemson by 2 Lengths as Suffolk Downs Meeting Ends | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/new-cuts-in-coats.html | New Cuts in Coats | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ouster-of-stalin-urged-baraboo-petition-started-in-wisconsin-as.html | OUSTER OF STALIN URGED; 'Baraboo Petition' Started in Wisconsin as Peace Guide | True | | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/ge-to-expand-tv-plants.html | G.E. to Expand TV Plants | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/shaped-charge-the-latest-bazookas-apply-an-old-principle-to-new.html | 'Shaped Charge'; The latest 'bazookas' apply an old principle to new destructiveness. | True | By Herbert Mitgang | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/us-surplus-meat-sells-at-5-cents-carload-lots-of-seven-foods.html | U.S. SURPLUS MEAT SELLS AT 5 CENTS; Carload Lots of Seven Foods Offered to 62 U.N. Nations at 'Nominal' Prices | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/veterans-reject-dog-compromise-refuse-to-build-the-common-kennel-at.html | VETERANS REJECT DOG COMPROMISE; Refuse to Build the Common Kennel at Camp Santini Proposed by Stichman | True | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/peace-prayers-to-start-texas-church-group-will-begin-24hour-vigils.html | PEACE PRAYERS TO START; Texas Church Group Will Begin 24-Hour Vigils Today | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/yugoslavs-protest-to-sofia.html | Yugoslavs Protest to Sofia | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/un-score-we-won-votes-they-won-propaganda-case-of-korea-as.html | U.N. SCORE: WE WON VOTES, THEY WON PROPAGANDA; Case of Korea as Presented by Russia Is Calculated to Win Support in Asia | True | By James Reston Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/records-new-lp-firms-boost-sales-of-serious-music.html | RECORDS; New LP Firms Boost Sales Of Serious Music | True | By Carter Harman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/childrens-fishing-contest.html | Children's Fishing Contest | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/from-second-avenue-to-vine-street-maurice-schwartz-closes-yiddish.html | FROM SECOND AVENUE TO VINE STREET; Maurice Schwartz Closes Yiddish Art Theatre And Turns to Films | True | By Barbara Berch Jamison | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/model-home-displayed-builders-plan-95-dwellings-at-19500-in.html | MODEL HOME DISPLAYED; Builders Plan 95 Dwellings at $19,500 in Pleasantville | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/buyers-will-get-occupancy-of-100-houses-in-next-two-months-in-great.html | Buyers Will Get Occupancy of 100 Houses In Next Two Months in Great Neck Project | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/pusan-a-busy-war-base-supplies-for-us-troops-pour-in-on-a.html | PUSAN: A BUSY WAR BASE; Supplies for U.S. Troops Pour In on a Round-the-Clock Schedule | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/killed-by-subway-train.html | Killed by Subway Train | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/20story-building-sold-to-syndicate-oil-company-sells-6-east-45th.html | 20-STORY BUILDING SOLD TO SYNDICATE; Oil Company Sells 6 East 45th Street but Will Continue to Use Space There | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/agenda-for-august-bulbs-and-perennials-may-be-set-out-to-bloom-in.html | AGENDA FOR AUGUST; Bulbs and Perennials May Be Set Out to Bloom in the Fall or Next Spring | True | By Mary C. Seckman | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/air-base-gets-liaison-officer.html | Air Base Gets Liaison Officer | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/building-loans-rise-mortgages-by-savings-groups-at-record-high-in.html | BUILDING LOANS RISE; Mortgages by Savings Groups at Record High in First Quarter | True | | | C1B 258457 | |
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/city-asked-to-end-south-ferry-el-3d-ave-line-below-chatham-sq-is.html | CITY ASKED TO END SOUTH FERRY 'EL'; 3d Ave. Line Below Chatham Sq. Is Held Unprofitable-- Free Transfer Plan Urged | True | By Paul Crowell | | C1B 258457 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-06 | 1950-08-06 | https://www.nytimes.com/1950/08/06/archives/fred-p-loring-58-educator-is-dead-assistant-dean-of-college-of.html | FRED P. LORING, 58, EDUCATOR, IS DEAD; Assistant Dean of College of Agriculture at U. of Maine Was a Seed Specialist | | Special to THE NEW YORK TIMES. | | C1B 258457 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/east-germans-in-peiping.html | East Germans in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/project-is-set-up-to-study-schools-nationwide-program-under-kellogg.html | PROJECT IS SET UP TO STUDY SCHOOLS; Nation-Wide Program Under Kellogg Foundation Seeks to Improve Administration GRANTS TOTAL $3,347,567 Teachers College to Be One of Participating Institutions-- Will Invite Aid of Others Teachers College Chosen "In-Service" Training Stressed | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/buy-corner-in-harrison-ny.html | Buy Corner in Harrison, N.Y. | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/iron-mines-extend-work.html | Iron Mines Extend Work | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/atomic-bomb-denounced-british-scientist-deplores-use-of-weapon-in.html | ATOMIC BOMB DENOUNCED; British Scientist Deplores Use of Weapon in Warfare | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mr-belvedere-to-be-staged.html | Mr. Belvedere To Be Staged | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mcarthy-declares-tydings-a-lap-dog.html | MCARTHY DECLARES TYDINGS A 'LAP DOG | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/2-killed-at-li-crossing-couples-car-struck-by-train-at-east.html | 2 KILLED AT L.I. CROSSING; Couple's Car Struck by Train at East Patchogue | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/59-who-wont-talk-face-house-action.html | 59 WHO WON'T TALK FACE HOUSE ACTION | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mill-creek-poloists-win.html | Mill Creek Poloists Win | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/gibson-denies-he-wed-nurse-to-silence-her.html | GIBSON DENIES HE WED NURSE TO SILENCE HER | | | | | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/clay-asks-state-to-aid-evacuation-calls-on-departments-to-map.html | CLAY ASKS STATE TO AID EVACUATION; Calls on Departments to Map Housing for 1,000,000 and Hospitals for 150,000 Housing Survey in Jersey | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/new-flying-rules-drop-noise-curb-revision-by-caa-for-ports-in-this.html | NEW FLYING RULES DROP NOISE CURB; Revision by C.A.A. for Ports in This Area Puts Safety and Efficiency First Draws a Comparison Citizens Taking Other Roars | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/connecticut-producers-to-meet.html | Connecticut Producers to Meet | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/refugees-to-press-demands-on-bonn-50000-assemble-in-frankfort-to.html | REFUGEES TO PRESS DEMANDS ON BONN; 50,000 Assemble in Frankfort to Push Bid for Return to East Europe Lands | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/political-clarification-seen-as-aim.html | Political Clarification Seen as Aim | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/blind-brook-shows-way-downs-squadron-a-four-by-106-as-oliver-paces.html | BLIND BROOK SHOWS WAY; Downs Squadron A Four by 10-6 as Oliver Paces Scoring | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/booksauthors.html | Books--Authors | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/flood-damages-nebraska-town.html | Flood Damages Nebraska Town | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/blackwell-whips-brooklyn-117-kluszewski-blasts-3run-homer-hitting.html | Blackwell Whips Brooklyn, 11-7; Kluszewski Blasts 3-Run Homer; HITTING THE DIRT AT EBBETS FIELD YESTERDAY | True | By Louis Effrat the New York Times | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/drobny-dorothy-head-win.html | Drobny, Dorothy Head Win | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sees-radiance-dimmed-visiting-minister-urges-church-recapture.html | SEES 'RADIANCE' DIMMED; Visiting Minister Urges Church Recapture 'Spiritual Glow' | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/american-locomotive-co-sales-decline-in-six-months-periodnet-up-in.html | AMERICAN LOCOMOTIVE CO.; Sales Decline in Six Months' Period--Net Up in 2d Quarter | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lamborn-combats-brannans-charges-of-speculation-aimed-at-sugar.html | Lamborn Combats Brannan's Charges Of Speculation Aimed at Sugar Exchange | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/polio-gains-in-virginia-county.html | Polio Gains in Virginia County | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/german-aviators-meet-luftwaffe-veterans-ask-end-of-allied-ban-on.html | GERMAN AVIATORS MEET; Luftwaffe Veterans Ask End of Allied Ban on Flying | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/agents-sell-a-colony-of-78-homes-in-month.html | Agents Sell a Colony Of 78 Homes in Month | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/violence-flares-in-indonesian-city-federal-troops-battle-native.html | VIOLENCE FLARES IN INDONESIAN CITY; Federal Troops Battle Native Soldiers of Dutch Army in Outbreak at Macassar | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cubans-halt-bushwicks-twice.html | Cubans Halt Bushwicks Twice | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rail-car-orders-heavy.html | Rail Car Orders Heavy | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/civil-defense-plan-for-city-sets-duties-for-all-agencies-wallander.html | Civil Defense Plan for City Sets Duties for All Agencies; WALLANDER ISSUES CITY DEFENSE PLAN Police Emergency Duties | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/christianity-seen-in-war-of-ideals-victory-in-propaganda-phase-won.html | CHRISTIANITY SEEN IN WAR OF IDEALS; Victory in Propaganda Phase Won by Communists, Says Waldrop in Sermon | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/browns-overcome-athletics-by-103-threerun-homers-by-kokos-and.html | BROWNS OVERCOME ATHLETICS BY 10-3; Three-Run Homers by Kokos and Friend Big Hits as Mackmen Fall to Cellar | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/banurged-on-loans-that-aid-inflation-government-banking-agencies.html | BANURGED ON LOANS THAT AID INFLATION; Government Banking Agencies Call for Restraint to Prevent Hampering Rearmament SCREENING IS ADVOCATED Lenders Are Told to Carefully Analyze All Applications That Would Have Adverse Effect Parties to Statement Warning on Advances | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/19000-at-last-stadium-concert-for-rodgershammerstein-night-mrs.html | 19,000 at Last Stadium Concert For Rodgers-Hammerstein Night; Mrs. Guggenheimer Wins Tilt With Weather and Receives Plaudits of Happy Crowd | True | By Ross Parmenter | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/new-school-names-panel-of-scholars-10-retired-professors-will-open.html | NEW SCHOOL NAMES PANEL OF SCHOLARS; 10 Retired Professors Will Open Teaching Project Set Up Under Johnson Fund Fall Term Spring Term | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/boy-6-dies-after-crash-his-father-owner-of-toy-store-is-injured-in.html | BOY, 6, DIES AFTER CRASH; His Father, Owner of Toy Store, Is Injured in Mishap | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/121-japanese-papers-banned.html | 121 Japanese Papers Banned | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/paris-house-group-to-assist-cabinet-watchdog-committee-named-to.html | PARIS HOUSE GROUP TO ASSIST CABINET; Watchdog Committee Named to Guard Party Truce in Assembly Recess | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/vice-president-to-direct-corn-citrus-production.html | Vice President to Direct Corn, Citrus Production | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/spirituano-stops-spangler.html | Spirituano Stops Spangler | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cubs-stop-braves-after-52-defeat-triumph-9-to-1-in-nightcap-as.html | CUBS STOP BRAVES AFTER 5-2 DEFEAT; Triumph, 9 to 1, in Nightcap as Jeffcoat, Owen Work Two Double Steals in Row | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/alleged-blackjacker-paroled.html | Alleged Blackjacker Paroled | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/oneyear-maturities-of-us-51461484083.html | ONE-YEAR MATURITIES OF U.S. $51,461,484,083 | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/houston-building-up-permits-for-1950-set-new-peak-at-more-than.html | HOUSTON BUILDING UP; Permits for 1950 Set New Peak at More than $100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/harry-grossman-anne-rafsky-wed-lawyer-marries-daughter-of-clinical.html | HARRY GROSSMAN, ANNE RAFSKY WED; Lawyer Marries Daughter of Clinical Medicine Authority in a Chapel Ceremony Garfinkle--Joffe Schiff--Levy | True | Special to THE NEW YORK TIMES.Abresch | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cio-calls-on-house-to-kill-idle-pay-curb.html | C.I.O CALLS ON HOUSE TO KILL IDLE PAY CURB | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/first-us-push-in-korea-stalled-in-south-by-red-flanking-thrust.html | FIRST U.S. PUSH IN KOREA STALLED IN SOUTH BY RED FLANKING THRUST; MARINES JOIN IN FIERCE FIGHTING; COMMUNIST BLOCKS PLANNED AMERICAN OFFENSIVE FIRST U.S. THRUST IN KOREA STALLED Marines Said to Be Cut Off No Mention of Reports Strong Patrols Carried Out Reinforcements Are in Hand | True | By W.h. Lawrence Special To The New York Times.by Lindesay Parrott Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/preliminary-bouts-set-5-fights-arranged-to-support-robinsonfusari.html | PRELIMINARY BOUTS SET; 5 Fights Arranged to Support Robinson-Fusari Battle | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/man-with-white-carnation-keeps-cunard-a-favorite-of-celebrities-for.html | 'Man With White Carnation' Keeps Cunard a Favorite of Celebrities; For 42 Years Bill Richard Has Made Travel a Joy for Kings, Commoners | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/grand-union-plans-new-astoria-store.html | GRAND UNION PLANS NEW ASTORIA STORE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/free-parking-in-brooklyn-space-will-be-provided-to-ease-jam-under.html | FREE PARKING IN BROOKLYN; Space Will Be Provided to Ease Jam Under Gowanus Parkway | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cartoonists-offer-services.html | Cartoonists Offer Services | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/official-releases-describing-the-fighting-in-the-war-in-korea-korea.html | Official Releases Describing the Fighting in the War in Korea; KOREA: HEAVY ARMOR AND A SEARCH FOR WEAPONS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/letters-to-the-times-supporting-american-policy-longrange.html | Letters to The Times; Supporting American Policy Long-Range Effectiveness Seen in Diplomatic and Military Strategy Danger to Forest Preserve Toward a Common Language Esperanto Favored as Best Means of Communication for World's Peoples Safety in Driving Park System Commended THE HANDS OF DAWN Nomination for Hall of Fame Stonewall Jackson's Inclusion Favored, His Spirituality Cited Noises in the Night Rainfall in New York City | True | R. MINTURN SEDGWICK.ARTHUR E. NEWKIRK.MARK STARR.Safety Conference.MARJORIE GRAFFLIN.RUBY Zagoren.james P. de Wolfe, Bishop of Long Island.ernest Halpern.pro Bono Publico. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/in-featured-role.html | IN FEATURED ROLE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/soviet-physical-culture-day-held.html | Soviet Physical Culture Day Held | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/richards-tennis-referee-will-officiate-at-davis-cup-matches.html | RICHARDS TENNIS REFEREE; Will Officiate at Davis Cup Matches Starting Friday | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/tv-men-ask-hearing-on-tax.html | TV Men Ask Hearing on Tax | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/catholics-urged-to-affirm-belief-a-transfiguration-is-what-world.html | CATHOLICS URGED TO AFFIRM BELIEF; A Transfiguration is What World Most Needs, Priest Declares at St. Patrick's | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/world-order-put-up-to-women.html | World Order Put Up to Women | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/barbara-kingsbury-engaged.html | Barbara Kingsbury Engaged | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/resident-offices-report-on-trade-continuing-increase-in-retail.html | RESIDENT OFFICES REPORT ON TRADE; Continuing Increase in Retail Sales Spurs Orders--Buying Budgets More Liberal | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/books-published-today.html | Books Published Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/domestic-cotton-shows-price-drop-at-close-of-weeks-trading-active.html | DOMESTIC COTTON SHOWS PRICE DROP; At Close of Week's Trading Active Futures Were Off 125 to 178 Points | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sellers-market-seen-on-way-back-swiss-business-mens-world-market.html | SELLERS' MARKET SEEN ON WAY BACK; Swiss Business Men's World Market Forecast Is Based on Rearmament Here Huge Sterling Orders SELLERS' MARKET SEEN ON WAY BACK | True | By George H. Morison Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/war-news-failing-as-grain-price-aid-also-late-estimates-indicate.html | WAR NEWS FAILING AS GRAIN PRICE AID; Also Late Estimates Indicate Heavy Surplus of Wheat, Corn and a Huge Carry-Over Hedging Not Heavy | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/accord-is-sought-on-controls-bill-senate-measure-may-reach-floor.html | ACCORD IS SOUGHT ON CONTROLS BILL; Senate Measure May Reach Floor for Debate Wednesday --House Plan to Be Revised Stand-by Controls Sought Proposal Assailed by Truman Tax Bill Expected Soon | True | By Clayton Knowles Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/korea-to-be-issue-in-november-vote-six-senators-of-both-parties.html | KOREA TO BE ISSUE IN NOVEMBER VOTE; Six Senators of Both Parties Agree Domestic Matters Have Been Outshone The Democratic Attack Handicap or Asset Cabinet Attacked | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-aid-to-burma-urged-far-east-veterans-bid-country-spur-private.html | U.S. AID TO BURMA URGED; Far East Veterans Bid Country Spur Private Investing There | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/un-plans-to-have-4000-in-new-site-by-jan-1.html | U.N. Plans to Have 4,000 In New Site by Jan. 1 | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lifeguards-return-to-wildwood-posts.html | LIFEGUARDS RETURN TO WILDWOOD POSTS | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/record-of-transactions-new-york-stock-exchange-week-ended-aug-5.html | RECORD OF TRANSACTIONS; New York Stock Exchange, week ended Aug. 5, 1950: | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/robesons-wife-hits-us-un-on-korea.html | ROBESON'S WIFE HITS U.S., U.N., ON KOREA | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/medical-colleges-accused-on-quota-jewish-student-enrollment-reduced.html | MEDICAL COLLEGES ACCUSED ON 'QUOTA'; Jewish Student Enrollment Reduced by 50% in Last 20 Years, Study Asserts | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/red-crosses-said-to-hide-guns.html | Red Crosses Said to Hide Guns | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/half-billion-more-is-set-for-marines-vinson-predicts-truman-will.html | HALF BILLION MORE IS SET FOR MARINES; Vinson Predicts Truman Will Ask in January for Expansion of Corps to 174,000 Men | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/protestantism-seen-as-foe-of-communism.html | PROTESTANTISM SEEN AS FOE OF COMMUNISM | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/robbed-lashed-to-tree-lumber-executive-kidnaped-2-hitchhikers.html | ROBBED, LASHED TO TREE; Lumber Executive Kidnaped, 2 Hitchhikers Arrested | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-takes-swim-meet-at-tokyo-furuhashi-cracks-3d-world-mark.html | U.S. Takes Swim Meet at Tokyo; Furuhashi Cracks 3d World Mark; Americans Win by 46-17 as Thomas, Relay Team Triumph--Japanese Ace Clocked at 9:42.8 in 800-Meter Free-Style Beats Los Angeles Feat Game Try by Japanese | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/richardson-takes-junior-net-crown-topseeded-player-defeats-reed-by.html | RICHARDSON TAKES JUNIOR NET CROWN; Top-Seeded Player Defeats Reed by 5-7, 6-4, 6-4, 6-4 in Kalamazoo Final | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mrs-du-pont-tops-field-seeded-first-in-essex-tennis-tourney-opening.html | MRS. DU PONT TOPS FIELD; Seeded First in Essex Tennis Tourney Opening Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/the-road-to-peace.html | THE ROAD TO PEACE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/yonkers-counts-trolley-users.html | Yonkers Counts Trolley Users | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/four-of-family-in-korea-womans-husband-two-sons-and-brother-are-all.html | FOUR OF FAMILY IN KOREA; Woman's Husband, Two Sons and Brother Are All in Army | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/douglas-is-leader-by-stroke-with-141-furgol-next-in-chicago-golf.html | DOUGLAS IS LEADER BY STROKE WITH 141; Furgol Next in Chicago Golf-- Mrs. Zaharias Wins on 296-- McHale, Wehrle in Tie | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/results-favorable-for-roomingin-care.html | RESULTS 'FAVORABLE' FOR ROOMING-IN CARE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/engineer-loses-life-as-freight-hits-flyer.html | ENGINEER LOSES LIFE AS FREIGHT HITS FLYER | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/trade-course-opening-at-yale.html | Trade Course Opening at Yale | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/unfit-personnel-at-airports-seen-flight-safety-foundation-says-some.html | UNFIT PERSONNEL AT AIRPORTS SEEN; Flight Safety Foundation Says Some Fire and Crash Crews Include Handicapped | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/tr-fitzsimmons-of-new-haven-55-head-of-musicians-union-once-city.html | T.R. FITZSIMMONS OF NEW HAVEN, 55; Head of Musicians Union, Once City Court Judge, Is Dead-- Ran for Mayor in 1941 | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/reserve-system-aide.html | RESERVE SYSTEM AIDE | True | The New York Times | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/atomic-bomb-shelters.html | ATOMIC BOMB SHELTERS? | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/news-of-food-this-is-national-vegetable-week-so-proclaimed-by-30.html | News of Food; This Is National Vegetable Week; So Proclaimed by 30 Governors Refrigeration Important Factor Packaging Helps Sales | True | By Jane Nickerson | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/saxon-uranium-used-on-bomb-proredsays.html | SAXON URANIUM USED ON BOMB, PRO-REDSAYS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/flood-takes-big-toll-in-japan.html | Flood Takes Big Toll in Japan | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/australian-ship-off-to-korea.html | Australian Ship Off to Korea | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/east-side-house-in-new-ownership-group-of-apartments-on-upper-west.html | EAST SIDE HOUSE IN NEW OWNERSHIP; Group of Apartments on Upper West Side Sold--Third Ave. Lessee Plans Restaurant | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sports-of-the-times-the-old-gentleman-a-great-dane-named-buck-twice.html | Sports of The Times; The Old Gentleman A Great Dane Named Buck Twice Around the Track A Sugary Interlude | True | By James Roach | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/books-of-the-times-too-thoroughly-clinical-contriving-of-a.html | Books of The Times; Too Thoroughly Clinical Contriving of a Motivation | True | By Orville Prescott | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/big-wire-demand-cited-ge-official-notes-12fold-rise-for-remote.html | BIG WIRE DEMAND CITED; G.E. Official Notes 12-Fold Rise for Remote Control Types | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/good-coffee-crop-seen-dominican-state-body-predicts-above-average.html | GOOD COFFEE CROP SEEN; Dominican State Body Predicts Above Average Production | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/negroes-keep-off-beach-group-defers-new-test-of-rights-after-fights.html | NEGROES KEEP OFF BEACH; Group Defers New Test of Rights After Fights in Virginia | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/advertising-news-and-notes-national-ad-claims-disputed-accounts.html | Advertising News and Notes; National Ad Claims Disputed Accounts Personnel Notes | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/gi-training-fits-many-for-vital-trades-labor-department-starts.html | G.I. Training Fits Many for Vital Trades; Labor Department Starts Apprentice Drive | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/aaa-urges-truce-in-jersey-gas-war-to-prevent-shutdown-of-filling.html | A.A.A. Urges Truce in Jersey 'Gas' War To Prevent Shutdown of Filling Stations | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mayor-to-name-board-5-physicians-and-5-laymen-to-serve-on-hospitals.html | MAYOR TO NAME BOARD; 5 Physicians and 5 Laymen to Serve on Hospitals Body | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/red-sox-set-back-white-sox-92-43-kinder-hurls-5hitter-clouts.html | RED SOX SET BACK WHITE SOX, 9-2, 4-3; Kinder Hurls 5-Hitter, Clouts Grand-Slam Homer in Opener --2 in 9th Win Nightcap Breaks 50 Targets in National Shoot-off With Coleman | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/picketed-lake-ship-sails-as-court-acts.html | PICKETED LAKE SHIP SAILS AS COURT ACTS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/expert-sees-peril-of-soviet-oil-grab-dr-egloff-warns-democratic.html | EXPERT SEES PERIL OF SOVIET OIL GRAB; Dr. Egloff Warns Democratic Nations to Protect the Rich Middle East Fields | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/human-ties-held-weak-dr-mather-links-religion-to-survival-of.html | HUMAN TIES HELD WEAK; Dr. Mather Links Religion to Survival of Civilization | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/london-favoring-defense-program-implications-are-not-yet-clear-but.html | LONDON FAVORING DEFENSE PROGRAM; Implications Are Not Yet Clear but Cuts in Goods for Use at Home, for Export Seen INVESTORS STAND STEADY Awaiting Developments, They Keep Market Confident-- Better War News Seen Economies Held Essential Investor Bewildered LONDON FAVORING DEFENSE PROGRAM Rubber Shares Hold Steady | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sports-today.html | Sports Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/leopold-asks-halt-in-acts-by-backers.html | LEOPOLD ASKS HALT IN ACTS BY BACKERS | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bank-thief-crowe-to-be-freed-today-branch-manager-who-fled-with.html | BANK THIEF CROWE TO BE FREED TODAY; Branch Manager Who Fled With $883,600 Served 13 Months of a 3-Year Sentence | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/apparel-makers-seek-new-plants-larger-facilities-required-as-coat.html | APPAREL MAKERS SEEK NEW PLANTS; Larger Facilities Required as Coat and Suit Output Runs 15 to 20% Over '49 Labor Problem in Summer Shipments Off More This Year APPAREL MAKERS SEEK NEW PLANTS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/german-red-chief-assails-west-unit-implies-communists-in-east-will.html | GERMAN RED CHIEF ASSAILS WEST UNIT; Implies Communists in East Will Take Over Direction of Anti-U.S. Campaign Western Leader Under Fire | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lafauries-gowns-use-fabric-deftly-wool-afternoon-dresses-show-sense.html | LAFAURIE'S GOWNS USE FABRIC DEFTLY; Wool Afternoon Dresses Show Sense of Line and Are Devoid of Trimming | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bombladen-b29-hits-trailer-camp-17-killed-60-hurt-killed-in-crash.html | BOMB-LADEN B-29 HITS TRAILER CAMP; 17 KILLED, 60 HURT; KILLED IN CRASH 17 KILLED, 60 HURT AS B-29 EXPLODES Craft on a Training Mission Victims of Bomber Crash THE DEAD Aboard Plane | True | U.S. Army | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/soap-sales-off-11-in-first-halfyear.html | SOAP SALES OFF 11% IN FIRST HALF-YEAR | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/henrik-ibsen-play-at-fulton-tonight-lady-from-the-sea-starring.html | HENRIK IBSEN PLAY AT FULTON TONIGHT; 'Lady From the Sea,' Starring Luise Rainer, Is 2d Offering of the Festival Theatre | True | By J.p. Shanley | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/party-seeks-publicist.html | PARTY SEEKS PUBLICIST | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/decorators-open-shop-on-east-side-fresh-designs-for-modern.html | DECORATORS OPEN SHOP ON EAST SIDE; FRESH DESIGNS FOR MODERN INTERIORS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-jets-fly-over-taipei.html | U.S. Jets Fly Over Taipei | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/europe-assembly-to-convene-today-delegates-seek-wider-power-role-of.html | EUROPE ASSEMBLY TO CONVENE TODAY; Delegates Seek Wider Power --Role of Germany Holds Top Interest of Many | True | By Jack Raymond Special To the New York Times. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/elected-to-presidency-of-formal-wear-group.html | Elected to Presidency Of Formal Wear Group | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/3-japanese-gets-jail-paroles.html | 3 Japanese Gets Jail Paroles | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/women-to-aid-defense-state-club-federation-pledges-civilian.html | WOMEN TO AID DEFENSE; State Club Federation Pledges Civilian Mobilization Support | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/quemoy-junks-attacked-nationalists-report-air-raids-sank-130-red.html | QUEMOY JUNKS ATTACKED; Nationalists Report Air Raids Sank 130 Red Vessels | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/troops-who-would-be-first-to-meet-any-invasion-of-american-zone-in.html | Troops Who Would Be First to Meet Any Invasion of American Zone in Germany | True | The New York Times (by Carl T. Gossett Jr.) | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/wade-hurls-20-no-hitter-bison-southpaw-checks-chiefs-in-seven.html | WADE HURLS 2-0 NO HITTER; Bison Southpaw Checks Chiefs in Seven Inning Contest | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/robinson-sharp-in-drill-champion-boxes-six-rounds-fusari-at-147.html | ROBINSON SHARP IN DRILL; Champion Boxes Six Rounds-- Fusari at 147 Pounds | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/football-yanks-speedy-strader-praises-squad-as-varsity-again.html | FOOTBALL YANKS SPEEDY; Strader Praises Squad as Varsity Again Overcomes Reserves | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/philippine-checks-marked-no-funds-government-in-critical-fiscal.html | PHILIPPINE CHECKS MARKED 'NO FUNDS'; Government in Critical Fiscal Plight--Need for Outside Aid Growing Evident | True | Special to THE NEW YORK TIMES | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cirrus-iii-yacht-victor-hj-lippincott-craft-wins-last-races-in.html | CIRRUS III YACHT VICTOR; H.J. Lippincott Craft Wins Last Races in Comet Bowl Regatta | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/payne-w-payson-to-become-bride-ethel-walker-alumna-will-be-wed-to.html | PAYNE W. PAYSON TO BECOME BRIDE; Ethel Walker Alumna Will Be Wed to Edward B. Condon, Hun School Graduate Spitz--Schlesinger | True | Special to THE NEW YORK TIMES.Phyfe | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/harriman-obtains-marthurs-views-harriman-arrives-in-tokyo.html | HARRIMAN OBTAINS MARTHUR'S VIEWS; HARRIMAN ARRIVES IN TOKYO | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/goodyear-raises-tire-prices.html | Goodyear Raises Tire Prices | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/heads-freund-sweater-unit.html | Heads Freund Sweater Unit | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/plans-pakistan-trade-parleys.html | Plans Pakistan Trade Parleys | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/our-philippine-aggression.html | OUR PHILIPPINE "AGGRESSION" | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/paul-harvey-hurt-in-auto-crash.html | Paul Harvey Hurt in Auto Crash | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/mathias-annexes-swiss-decathlon-triumphs-with-7312-points-takes.html | MATHIAS ANNEXES SWISS DECATHLON; Triumphs With 7,312 Points-- Takes Hurdles, Discus, Ties in 1,500-Meter Run | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bank-opening-six-offices-bankers-trust-action-covers-former-title.html | BANK OPENING SIX OFFICES; Bankers Trust Action Covers Former Title Guarantee Units | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/more-strength-is-needed-us-ground-troops-are-reinforced-but-enemy.html | More Strength Is Needed; U.S. Ground Troops Are Reinforced, but Enemy Has Larger Reserve to Draw On 60,000 Troops in North MacArthur May Take Risk Offers Are Listed | True | By Hanson W. Baldwin | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/five-sites-picked-for-city-to-test-parking-meters-two-areas-in.html | FIVE SITES PICKED FOR CITY TO TEST PARKING METERS; Two Areas in Manhattan Are Included and One Each in Bronx, Brooklyn, Queens START SET FOR NOVEMBER Spot Listed Under West Side Highway Listed in Move to Placate Motorists Over Its Leasing FIVE SITES PICKED FOR PARKING TESTS | True | By Joseph C. Ingraham | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/ec-kindleberger-lawyer-dies-at-74-served-as-assistant-district.html | E.C. KINDLEBERGER, LAWYER, DIES AT 74; Served as Assistant District Attorney Under W.T. Jerome, Charles S. Whitman | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/war-clause-ready-on-textile-sales-association-here-would-make.html | WAR CLAUSE READY ON TEXTILE SALES; Association Here Would Make Deliveries Dependent on Needs of Government FULL SUPPORT IS PLEDGED Industry Feels That Priorities Should Not Be Necessary for Cotton Goods | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/radiotv-men-weigh-problems-tomorrow.html | RADIO-TV MEN WEIGH PROBLEMS TOMORROW | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/british-kodak-official-advanced.html | British Kodak Official Advanced | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/trout-and-tigers-trip-senators-40-detroit-defeats-bearden-and.html | TROUT AND TIGERS TRIP SENATORS, 4-0; Detroit Defeats Bearden and Boosts Lead to 3 Games --Kell and Priddy Star | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bostwick-field-halts-los-andinos-in-opener-of-us-polo-play-127.html | Bostwick Field Halts Los Andinos In Opener of U.S. Polo Play, 12-7; Moves to the Semi-Final Round of 20-Goal Tourney--Bostwick, With 8 Tallies, Is Brilliant for Winning Quartet Corey Plays at No. 3 Two Switch Positions | | By William J. Briordy Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bible-held-key-to-times-dr-coffin-guest-preacher-at-the-riverside.html | BIBLE HELD KEY TO TIMES; Dr. Coffin Guest Preacher at the Riverside Church | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/joker-in-the-alaska-bill.html | JOKER IN THE ALASKA BILL | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/40000-at-popes-audience.html | 40,000 at Pope's Audience | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/price-pledge-made-by-food-retailers-independents-promise-to-hold.html | PRICE PLEDGE MADE BY FOOD RETAILERS; Independents Promise to Hold Present Line if Possible and to Discourage Hoarding | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/equal-trading-promised-philippines-cabinet-defines-fixing-of-import.html | EQUAL TRADING PROMISED; Philippines' Cabinet Defines Fixing of Import Quotas | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/apartments-draw-bronx-purchasers-deals-are-closed-on-davidson.html | APARTMENTS DRAW BRONX PURCHASERS; Deals Are Closed on Davidson Avenue, Freeman Street and the Grand Concourse | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/college-athletes-back-princeton-cornell-track-team-and-dartmouth.html | COLLEGE ATHLETES BACK; Princeton Cornell Track Team and Dartmouth Crew Return | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/europeans-amazed-by-seabrook-plant.html | EUROPEANS AMAZED BY SEABROOK PLANT | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/border-barriers-burned-students-demonstrate-on-alsace-line-for.html | BORDER BARRIERS BURNED; Students Demonstrate on Alsace Line for United Europe | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/elected-vice-president-director-of-mack-trucks.html | Elected Vice President, Director of Mack Trucks | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/war-fears-cut-travel-to-europe-by-airplane.html | War Fears Cut Travel To Europe by Airplane | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/brookville-winner-83-downs-fort-hamilton-as-polo-is-discontinued-at.html | BROOKVILLE WINNER, 8-3; Downs Fort Hamilton as Polo Is Discontinued at Army Post | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/illinois-against-change-in-rose-bowl-contract.html | Illinois Against Change In Rose Bowl Contract | True | By the United Press. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/churches-chided-over-formalism-convenient-hypocrisy-decried-by.html | CHURCHES CHIDED OVER FORMALISM; 'Convenient Hypocrisy' Decried by Bishop Pardue at St. John's in Plea for Warm Faith | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/truck-traffic-up-258-in-june.html | Truck Traffic Up 25.8% in June | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/polio-cases-in-city-less-than-last-year.html | POLIO CASES IN CITY LESS THAN LAST YEAR | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/appointed-to-syracuse-faculty.html | Appointed to Syracuse Faculty | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/weeks-money-market-gold-bullion.html | WEEK'S MONEY MARKET; GOLD BULLION | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/school-promotions-in-mens-wear-set.html | SCHOOL PROMOTIONS IN MEN'S WEAR SET | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/text-of-the-introduction-to-lies-report-to-1950-general-assembly.html | Text of the Introduction to Lie's Report to 1950 General Assembly; United Nations Approach to the Problem of Peace Failure of Allied Powers to Make Peace Settlements United Nations Action to Restore Peace in Korea Record of the United Nations Question of Representation of China Continuing Deadlock in the World Conflict Efforts Toward Breaking the Deadlock Need for a Resumption of Negotiations Within the United Nations Universality of Membership United Nations Action to Raise Standards of Living Future of the United Nations and Prospects of World Peace | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/would-protect-unions-alabama-labor-head-urges-they-be-schooled-in.html | WOULD PROTECT UNIONS; Alabama Labor Head Urges They Be Schooled in Detecting Reds | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/more-of-us-ideals-in-histories-urged-hutchinson-of-u-of-chicago.html | MORE OF U.S. IDEALS IN HISTORIES URGED; Hutchinson of U. of Chicago Bids Teachers Stress Our Constructive Efforts EMPHASIS ON WAR DECRIED Educators at Stanford Also Counseled to Exalt New World Relationships Flaw Among Students Specific Textbook Lacking Flaws in Rule-by-LawCourse | True | By Lawrence E. Davies Special To the New York Times. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/big-soviet-aid-reported-us-aide-says-north-koreans-got-vast-amount.html | BIG SOVIET AID REPORTED; U.S. Aide Says North Koreans Got Vast Amount of Guns | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/israel-expecting-climax-on-rations-shopkeepers-strike-is-due-as.html | ISRAEL EXPECTING CLIMAX ON RATIONS; Shopkeepers' Strike Is Due as Parliament Will Consider Textile, Leather Curb | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/raf-bombing-charged-arab-league-says-planes-hit-yemeni-tribesmen.html | R.A.F. BOMBING CHARGED; Arab League Says Planes Hit Yemeni Tribesmen | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/beshore-in-buffalo-for-fight.html | Beshore in Buffalo for Fight | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/michigan-duo-wins-in-bridge-tourney-victors-in-national-master.html | MICHIGAN DUO WINS IN BRIDGE TOURNEY; Victors in National Master Championship in Climax of Columbus Play A Masters Event Play of the Hand | True | By Albert H. Morehead Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/miss-koner-scores-with-own-ballets-seen-in-arrangement-to-music-of.html | MISS KONER SCORES WITH OWN BALLETS; Seen in Arrangement to Music of K.P.E. Bach and in 'Visit' --Also in Work by Limon Roles Expertly Performed | True | By John Martin Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/plan-group-bids-us-rearm-to-halt-peril.html | PLAN GROUP BIDS U.S. REARM TO HALT PERIL | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/deputies-face-dilemma.html | Deputies Face Dilemma | True | By Clifton Daniel Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/record-busy-month-reported-by-nlrb.html | RECORD BUSY MONTH REPORTED BY N.L.R.B. | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/27th-drills-at-pine-camp-national-guard-division-and-1300.html | 27TH DRILLS AT PINE CAMP; National Guard Division and 1,300 Reservists Take Field | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/stars-in-casino-tennis-us-and-foreign-aces-to-start-action-at.html | STARS IN CASINO TENNIS; U.S. and Foreign Aces to Start Action at Newport Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/king-may-resume-sport-british-ruler-may-take-up-duck-shooting-again.html | KING MAY RESUME SPORT; British Ruler May Take Up Duck Shooting Again in Fall | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/state-charters-up-20-15004-recorded-so-far-in-1950-against-12435-a.html | STATE CHARTERS UP 20%; 15,004 Recorded So Far in 1950 Against 12,435 a Year Ago | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/james-roosevelt-asks-bomb-havens-assails-warren-urges-shadow-cities.html | JAMES ROOSEVELT ASKS BOMB HAVENS; Assails Warren, Urges Shadow Cities in Hills--Governor for Nonpartisanship To Fly to Washington Derides Warren Plea | True | By Gladwin Hill Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/fined-in-sugar-theft-truck-driver-punished-2-others-held-for-grand.html | FINED IN SUGAR THEFT; Truck Driver Punished, 2 Others Held for Grand Jury | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/betrothed.html | BETROTHED | True | Special to THE NEW YORK TIMES.M. Lasser | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cardinals-defeat-leaders-by-71-20-phils-margin-cut-to-3-games-as.html | CARDINALS DEFEAT LEADERS BY 7-1, 2-0; Phils' Margin Cut to 3 Games as Boyer and Lanier Win-- Musial Hits 15th Homer | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/broadcast-made-on-matterhorn.html | Broadcast Made on Matterhorn | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/cropdusting-plane-crashes.html | Crop-Dusting Plane Crashes | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/result-is-reversed.html | Result Is Reversed | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/belgian-wait-who-saved-us-flier-is-gi-in-korea.html | Belgian Wait Who Saved U.S. Flier Is G.I. in Korea | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/patterns-of-the-times-american-designer-series-emily-wilkens-offers.html | Patterns of The Times; American Designer Series; Emily Wilkens Offers Costume for a Girl Going to College Emily Wilkens Speaks Sophistication Is Youthful Big Opportunity Comes | True | By Virginia Pope | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/huston-to-direct-trilogy-feature-next-horizon-project-will-be-three.html | HUSTON TO DIRECT TRILOGY FEATURE; Next Horizon Project Will Be 'Three Weird Tales,' Based on Stories by John Collier | True | By Thomas F. Brady Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/amsterdam-makes-a-good-recovery-stocks-on-exchange-snap-back-led-by.html | AMSTERDAM MAKES A GOOD RECOVERY; Stocks on Exchange Snap Back, Led by Internationals, and Money Turns Easier Exports Rise, Prices Also | True | By Paul Catz Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rubber-plant-strike-ended.html | Rubber Plant Strike Ended | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/wiley-bids-truman-pick-gop-judges-senator-says-his-party-has-won.html | WILEY BIDS TRUMAN PICK G.O.P. JUDGES; Senator Says His Party Has Won Few Places on Bench Since Hoover Left in '33 Hoover Nominees Defeated Partisan Appointments Stressed | True | By Robert F. Whitney Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/77-private-craft-now-aid-military-transport-service-fleet-has-64.html | 77 PRIVATE CRAFT NOW AID MILITARY; Transport Service Fleet Has 64 American Vessels and 13 Foreign-Flag Ships Foreign Tonnage Listed | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/nancy-day-fiancee-of-hm-trowern-jr-fosterdooley.html | NANCY DAY FIANCEE OF H.M. TROWERN JR; Foster-- Dooley | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Helfenstein-- Brunner | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bethpage-polo-victor-65-turns-back-syosset-four-in-late-drive-on.html | BETHPAGE POLO VICTOR, 6-5; Turns Back Syosset Four in Late Drive on Shot by Nicholls | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/list-of-casualties.html | List of Casualties | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/valentine-home-first-wins-national-30kilometer-run-by-ten-yards-on.html | VALENTINE HOME FIRST; Wins National 30-Kilometer Run by Ten Yards on Coast | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/article-1-no-title-democrats-offer-job-to-writer-for-the-new-york.html | Article 1 -- No Title; Democrats Offer Job to Writer for The New York Post | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/child-killed-in-auto-crash.html | Child Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rogue-ii-annexes-green-star-title-beats-wench-ii-in-3d-race-of.html | ROGUE II ANNEXES GREEN STAR TITLE; Beats Wench II in 3d Race of Yacht Series Off Babylon-- Deuces Wild in 2d Place | | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/belgian-lift-plane-in-us.html | Belgian Lift Plane in U.S. | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/flam-beats-seixas-miss-hart-downs-miss-brough-for-eastern-tennis.html | Flam Beats Seixas, Miss Hart Downs Miss Brough for Eastern Tennis Titles; CALIFORNIAN VICTOR ON VOLLEYING SKILL Flam Gains First Turf Crown With 6-3, 6-3, 6-3 Triumph Over Seixas in Jersey MISS HART SCORES; 6-4, 9-7 Breaks Through in 15th Game of 2d Set With Miss Brough -- Doubles Finals Put Off Miss Hart Loses 5-2 Lead Flam's Sixth Title of Season | | By Allison Danzig Special To The New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/oslo-to-raise-defense-budget.html | Oslo to Raise Defense Budget | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/moslem-group-backing-un.html | Moslem Group Backing U.N. | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/harriet-b-johnston-engaged-to-wc-fix.html | HARRIET B. JOHNSTON ENGAGED TO W.C. FIX | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/nyu-medical-teacher-retires.html | N.Y.U. Medical Teacher Retires | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/chileans-lost-in-snowstorm.html | Chileans Lost in Snowstorm | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/giants-sign-weinmeister-former-yankee-star-joins-six-other-tackles.html | GIANTS SIGN WEINMEISTER; Former Yankee Star Joins Six Other Tackles at Camp | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bishop-urges-backing-of-war.html | Bishop Urges Backing of War | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/boston-is-largest-of-state-capitals-census-shows-50-population-to.html | BOSTON IS LARGEST OF STATE CAPITALS; Census Shows '50 Population to Be 788,552--Smallest Is Carson City, Nev. INDIANAPOLIS NOW SECOND Denver, Columbus, Atlanta Are Next, Preliminary Figures Indicate New York Largest State | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/briton-urges-export-rise-sir-cecil-weir-sets-billion-goal-for.html | BRITON URGES EXPORT RISE; Sir Cecil Weir Sets Billion Goal for America and Canada | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/nyu-gets-research-fund.html | N.Y.U. Gets Research Fund | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/un-has-66-problems-it-only-seems-like-more.html | U.N. Has 66 Problems-- It Only Seems Like More | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/swedes-charge-spies-enter-in-polish-ships.html | SWEDES CHARGE SPIES ENTER IN POLISH SHIPS | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/eva-peron-aids-quake-victims.html | Eva Peron Aids Quake Victims | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/university-is-seller-st-johns-disposes-of-parcel-on-avenue-o-in.html | UNIVERSITY IS SELLER; St. John's Disposes of Parcel on Avenue O in Brooklyn | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/viennas-alte-steffel.html | VIENNA'S "ALTE STEFFEL" | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/floods-hit-philippine-area.html | Floods Hit Philippine Area | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/justice-douglas-on-tour-flying-to-london-on-first-leg-of.html | JUSTICE DOUGLAS ON TOUR; Flying to London on First Leg of Round-the-World Jaunt | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/college-shop-opens-today.html | College Shop Opens Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/gets-post-in-good-roads-group.html | Gets Post in Good Roads Group | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/child-to-mrs-jp-vancavage.html | Child to Mrs. J.P. Vancavage | | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/on-television.html | ON TELEVISION | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/autopsy-on-child-slated-mother-says-boy-4-died-after-taking.html | AUTOPSY ON CHILD SLATED; Mother Says Boy, 4, Died After Taking Anti-Histamine Drug | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/world-trade-fair-lists-5000-buyers-exhibits-of-the-marshall-plan.html | WORLD TRADE FAIR LISTS 5,000 BUYERS; Exhibits of the Marshall Plan Countries Are Viewed Before Opening Today in Chicago 10,000 PRODUCTS OFFERED Ability Is Shown to Supply Needs of Civilian Economy During Korean Conflict Range of Egyptian Items Austrian and German Products Scandinavian Offerings | True | By Hartley W. Barclay Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/durochers-squad-triumphs-by-50-30-jansen-yields-only-5-blows-maglie.html | DUROCHER'S SQUAD TRIUMPHS BY 5-0, 3-0; Jansen Yields Only 5 Blows, Maglie 7 as Giants Sweep Series With Pirates STREAK GOES TO 6 GAMES Irvin, Lockman Explode Home Runs in Opener--Thomson Gets No. 16 in Nightcap Some Superb Flinging One Slip by Jansen Rain Delays the Start | True | By James P. Dawson | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/new-york-airman-hurt-in-crash.html | New York Airman Hurt in Crash | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/271-reporters-cover-korea.html | 271 Reporters Cover Korea | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lists-2500000-sales-broker-reports-a-brisk-home-demand-in-past-two.html | LISTS $2,500,000 SALES; Broker Reports a Brisk Home Demand in Past Two Months | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/louth-conquers-meath-wins-by-1413-to-qualify-for-allireland.html | LOUTH CONQUERS MEATH; Wins by 14-13 to Qualify for All-Ireland Semi-Final | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-constabulary-ready-in-germany-force-well-trained-to-meet-any.html | U.S. CONSTABULARY READY IN GERMANY; Force Well Trained to Meet Any Attacks From East on Zone in Germany | | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/brookhaven-guards-lives-provides-close-check-on-waste-material-from.html | BROOKHAVEN GUARDS LIVES; Provides Close Check on Waste Material From Atomic Pile | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/markets-in-paris-regain-calmness-bourse-gold-exchange-deals-are.html | MARKETS IN PARIS REGAIN CALMNESS; Bourse, Gold, Exchange Deals Are More Normal After Month of Gyrations | | Special to THE NEW YORK TIMES. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/9-exus-aides-ask-an-atlantic-union-former-envoys-and-officers-of.html | 9 EX-U.S. AIDES ASK AN ATLANTIC UNION; Former Envoys and Officers of State Department Urge Connally to Back Plan | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/28th-guard-division-parades.html | 28th Guard Division Parades | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/pearson-will-come-here.html | Pearson Will Come Here | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/the-lineup.html | The Line-Up | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/many-students-on-georgic.html | Many Students on Georgic | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/utility-report-kentucky-utilities-company.html | UTILITY REPORT; Kentucky Utilities Company-- | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/roslyn-stern-becomes-bride.html | Roslyn Stern Becomes Bride | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/crew-kept-isolated-while-batory-is-here.html | CREW KEPT ISOLATED WHILE BATORY IS HERE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rome-reds-protest-raids-upon-offices.html | ROME REDS PROTEST RAIDS UPON OFFICES | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/but-what-did-the-horse-order.html | But What Did the Horse Order? | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/acheson-extends-his-rest.html | Acheson Extends His Rest | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/goshen-meeting-to-open-grand-circuit-card-topped-by-wednesdays.html | GOSHEN MEETING TO OPEN; Grand Circuit Card Topped by Wednesday's Hambletonian | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/kentucky-campaigns-set-spirited-bids-for-senate-seen-in-race-of.html | KENTUCKY CAMPAIGNS SET; Spirited Bids for Senate Seen in Race of Clements, Dawson | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/wherry-charges-blunder-senator-says-us-should-have-foreseen-korean.html | WHERRY CHARGES BLUNDER; Senator Says U.S. Should Have Foreseen Korean Crisis | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bernstein-leads-festival-concert-conducts-works-by-ravel-and.html | BERNSTEIN LEADS FESTIVAL CONCERT; Conducts Works by Ravel and Berlioz at Tanglewood--Three Programs Draw 31,550 Violist Congratulated Cooperation by Orchestra | True | By Howard Taubman Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/leaf-homer-in-8th-downs-jerseys-65.html | LEAF HOMER IN 8TH DOWNS JERSEYS, 6-5 | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/penalties-severe-for-draft-dodging-fbi-agent-warns-evaders-they-may.html | PENALTIES SEVERE FOR DRAFT DODGING; F.B.I. Agent Warns Evaders They May Face Up to Five Years and $10,000 Fine | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/2188000-requested-brooklyns-borough-president-seeks-it-for-public.html | $2,188,000 REQUESTED; Brooklyn's Borough President Seeks It for Public Works | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/auto-racer-killed-in-crash.html | Auto Racer Killed in Crash | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/refugee-group-forms-party.html | Refugee Group Forms Party | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bid-to-swiss-urged-for-aid-in-defense-katz-on-way-to-europe-asks.html | BID TO SWISS URGED FOR AID IN DEFENSE; Katz, on Way to Europe, Asks Move to Prevent Shortage of Precision Instruments | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/more-aid-for-south-asia-australia-is-expected-to-raise-contribution.html | MORE AID FOR SOUTH ASIA; Australia Is Expected to Raise Contribution in Program | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/2-submarines-win-prizes-charr-and-sea-robin-are-chosen-best-ships.html | 2 SUBMARINES WIN PRIZES; Charr and Sea Robin Are Chosen Best Ships of Fleet for Year | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/timber-fire-menaces-resort.html | Timber Fire Menaces Resort | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/growing-suburbia-beset-by-problems-census-figures-show-suburbs.html | GROWING SUBURBIA BESET BY PROBLEMS; CENSUS FIGURES SHOW SUBURBS GROWTH | True | By Richard H. Parke | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/president-warned-of-total-danger-marine-casualty-being-moved-from.html | PRESIDENT WARNED OF 'TOTAL DANGER'; MARINE CASUALTY BEING MOVED FROM FRONT | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sergei-nametkin-74-soviet-oil-expert.html | SERGEI NAMETKIN, 74, SOVIET OIL EXPERT | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/grain-trading-eases-off-unsettled-far-east-situation-responsible.html | GRAIN TRADING EASES OFF; Unsettled Far East Situation Responsible for Caution | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/housewives-curtain-rods-sent-into-war-in-korea.html | Housewives' Curtain Rods Sent Into War in Korea | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/alliance-honors-sutherland.html | Alliance Honors Sutherland | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/teacher-5-decades-dies-miss-mary-a-hall-94-exdean-of-boys-at-manual.html | TEACHER 5 DECADES DIES; Miss Mary A. Hall, 94, Ex-Dean of Boys at Manual Training | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/the-water-situation.html | The Water Situation | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/ballet-troupe-leaves-theatre-company-enplanes-for-tour-of-nine.html | BALLET TROUPE LEAVES; Theatre Company Enplanes for Tour of Nine Countries | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/vietnam-builds-up-own-army-slowly-us-military-supplies-due-in-next.html | VIETNAM BUILDS UP OWN ARMY SLOWLY; U.S. Military Supplies, Due in Next Few Months, Will Start Equipping National Force Many Are Local Fighters Thousands of Auxiliaries | True | By Tillman Durdin Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sugar-hoarding-held-waning.html | Sugar Hoarding Held Waning | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sloop-susan-first-in-greenwich-race-captures-international-class.html | SLOOP SUSAN FIRST IN GREENWICH RACE; Captures International Class Event by 15 Seconds Over Powell's Three Belles | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/8-criminally-insane-flee.html | 8 Criminally Insane Flee | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/ann-s-garvey-engaged-she-will-be-wed-here-aug-26-to-ralph-andre.html | ANN S. GARVEY ENGAGED; She Will Be Wed Here Aug. 26 to Ralph Andre Logan | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/economics-and-finance-pricewage-controls-in-perspective.html | ECONOMICS AND FINANCE; Price-Wage Controls in Perspective | True | By Edward H. Collins | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/steel-industry-after-new-record-operations-above-theoretical-mark.html | STEEL INDUSTRY AFTER NEW RECORD; Operations Above Theoretical Mark and Are Expected to Go Higher This Fall Car Shortage Developing | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/2-girls-held-as-ruffians-charged-with-mauling-persons-who-refused.html | 2 GIRLS HELD AS RUFFIANS; Charged With Mauling Persons Who Refused Them Money | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/events-of-interest-in-shipping-world-president-lines-takes-over.html | EVENTS OF INTEREST IN SHIPPING WORLD; President Lines Takes Over Mission Rock Terminal in San Francisco Railroads Run 1,933 Vessels Named Traffic Manager Gets Shipping Post Here | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/demand-return-to-danzig.html | Demand Return to Danzig | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/earnings-raised-by-national-dairy-17587399-cleared-in-halfyear.html | EARNINGS RAISED BY NATIONAL DAIRY; $17,587,399 Cleared in HalfYear, Compares With 1950Figure of $16,537,423 | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/miss-cornell-cuts-aau-swim-mark-set-new-record-in-200meter.html | MISS CORNELL CUTS A.A.U. SWIM MARK; SET NEW RECORD IN 200-METER BREAST STROKE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/italian-air-cadets-here-5-are-first-of-70-coming-from-europe-in.html | ITALIAN AIR CADETS HERE; 5 Are First of 70 Coming From Europe in Exchange Plan | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bogota-rome-raise-legations.html | Bogota, Rome, Raise Legations | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/warning-to-russia-urged-russell-amvets-head-calls-for-notice-to.html | WARNING TO RUSSIA URGED; Russell, Amvets Head, Calls for Notice to Stop Aggression | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-arms-ship-fired-upon-steel-rover-bound-for-saigon-hit-by-shells.html | U.S. ARMS SHIP FIRED UPON; Steel Rover, Bound for Saigon, Hit by Shells Near Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lb-clark-is-killed-in-coast-auto-crash.html | L.B. CLARK IS KILLED IN COAST AUTO CRASH | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/spain-reports-rise-in-tourist-traffic.html | SPAIN REPORTS RISE IN TOURIST TRAFFIC | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/lie-issues-report-he-asks-eastwest-talks-to-bar-world-war-after-un.html | LIE ISSUES REPORT; He Asks East-West Talks to Bar World War After U.N. Victory in Korea URGES A 'BOLD' ATTEMPT' His Accounting of Past Year Says Present Crisis May Bring Lasting Peace Only Words of Hope No Progress on Treaties LIE ISSUES REPORT to U.N. ASSEMBLY | True | By A.m. Rosenthal Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rent-in-fordham-hill-new-tenants-are-listed-for-apartment-colony.html | RENT IN FORDHAM HILL; New Tenants Are Listed for Apartment Colony | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/barbara-e-sinclair-affianced.html | Barbara E. Sinclair Affianced | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/witness-expects-worlds-end-soon-unable-to-get-into-stadium-for.html | 'WITNESS EXPECTS WORLD'S END SOON; UNABLE TO GET INTO STADIUM FOR 'WITNESSES' MEETING | True | The New York Times | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/inauguration-set-in-bogota-today-delegates-from-34-nations-will.html | INAUGURATION SET IN BOGOTA TODAY; Delegates From 34 Nations Will Attend Induction of the New President Chosen Without Opposition | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/grand-jury-to-sift-long-island-crash-nassau-prosecutor-plans-no.html | GRAND JURY TO SIFT LONG ISLAND CRASH; Nassau Prosecutor Plans No Action Against Brakeman-- 3 Injured Still in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bolivian-asks-sea-exit-president-reiterates-nations-wish-for.html | BOLIVIAN ASKS SEA EXIT; President Reiterates Nation's Wish for Pacific Access | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/chernock-going-to-israel.html | Chernock Going to Israel | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/us-fleet-units-guarding-waters-off-formosa.html | U.S. FLEET UNITS GUARDING WATERS OFF FORMOSA | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/many-honors-won-by-general-travis-his-combat-record-one-of-best-in.html | MANY HONORS WON BY GENERAL TRAVIS; His Combat Record One of Best in Air Force in World War II -- Held High Posts | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/bridges-lawyers-busy-they-visit-him-in-jail-planning-bail-or-writ.html | BRIDGES' LAWYERS BUSY; They Visit Him in Jail, Planning Bail or Writ Plea Today | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/air-blows-disrupt-korean-reds-plan-smashing-of-lines-of-supply.html | AIR BLOWS DISRUPT KOREAN REDS' PLAN; Smashing of Lines of Supply Upsets Invaders' Timetable for Quick Victory There AIR BLOWS DISRUPT KOREAN REDS PLAN Red Reinforcements Indicated | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/dr-rusk-heads-war-health-unit.html | Dr. Rusk Heads War Health Unit | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/baby-sling-gives-safety-snugness-physician-and-a-mother-who-tried.html | 'BABY SLING GIVES SAFETY, SNUGNESS; Physician and a Mother Who Tried It Endorse Age-Old Principle of Transport Solves Practical Problems Baby Not Over-Dependent | True | By Dorothy Barclay | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/enters-45-rpm-field-columbia-records-to-release-2-hit-musicals-at.html | ENTERS 45 R.P.M. FIELD; Columbia Records to Release 2 Hit Musicals at That Speed | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/ruth-audrey-joel-wed-bride-of-harold-j-kingsberg-in-jansen-suite-of.html | RUTH AUDREY JOEL WED; Bride of Harold J. Kingsberg in Jansen Suite of the Waldorf | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/columbia-expert-called-to-capital-dr-em-fisher-will-advise-the.html | COLUMBIA EXPERT CALLED TO CAPITAL; Dr. E.M. Fisher Will Advise the Federal Reserve System on Home Mortgage Financing | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/meteorite-crater-found-in-quebec-2-miles-wide-dwarfs-arizonas.html | Meteorite Crater Found in Quebec 2 Miles Wide, Dwarfs Arizona's; TENTATIVELY IDENTIFIED AS WORLD'S LARGEST METEORITIC CRATER | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/gribble-and-gallo-to-do-judd.html | Gribble and Gallo to Do "Judd" | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/edwards-and-holland-top-loock-and-miller-in-anderson-golf-final.html | Edwards and Holland Top Loock and Miller in Anderson Golf Final; FINALISTS IN ANDERSON MEMORIAL GOLF TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/rev-dr-clyde-lynch-head-of-college-59.html | REV. DR. CLYDE LYNCH, HEAD OF COLLEGE, 59 | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/sweepstakes-won-by-lombardo-boat-tempo-vi-also-tops-red-bank.html | SWEEPSTAKES WON BY LOMBARDO BOAT; Tempo VI Also Tops Red Bank Regatta Gold Cup Event-- Sarant's Etta Sinks Dee Jay Eliminated Leads Veteran Lou Eppel THE SUMMARIES | | By Clarence E. Lovejoy Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/yanks-return-to-second-place-as-byrnes3hitter-blanks-indians-a.html | Yanks Return to Second Place as Byrne's 3-Hitter Blanks Indians; A YANKEE STEALING SECOND IN GAME AT CLEVELAND | | By John Drebinger Special To the New York Times. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/transit-convention-canceled.html | Transit Convention Canceled | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/spofford-in-paris-for-talk-on-arms-members-of-atlantic-pact-are-in.html | SPOFFORD IN PARIS FOR TALK ON ARMS; Members of Atlantic Pact Are in Dilemma on U.S. Demand for Defense Increases | | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/group-here-marks-date-of-hiroshima-holds-allnight-vigil-and-sends.html | GROUP HERE MARKS DATE OF HIROSHIMA; Holds All-Night Vigil and Sends Peace Message to 600 School Girls in Bombed City Bombing Hour Ends Vigil Hiroshima Marks Bomb Blast | | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/oklahoma-recount-on-democratic-governorship-race-retallied-by-court.html | OKLAHOMA RECOUNT ON; Democratic Governorship Race Retallied by Court Ruling | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/wrong-address-on-smoke.html | WRONG ADDRESS ON SMOKE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/portland-me-begins-antihoarding-drive.html | PORTLAND, ME., BEGINS ANTI-HOARDING DRIVE | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/appointed-as-director-of-peddie-junior-school.html | Appointed as Director Of Peddie Junior School | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/schraffts-safe-looted4000-is-taken-from-office-of-fifth-avenue.html | SCHRAFFT'S SAFE LOOTED; $4,000 Is Taken From Office of Fifth Avenue Restaurant | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/added-to-directorable-of-texas-company.html | ADDED TO DIRECTORABLE OF TEXAS COMPANY | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/alleghany-gop-head-retires.html | Alleghany G.O.P. Head Retires | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/5982-new-zealanders-enlist.html | 5,982 New Zealanders Enlist | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/clergymen-assail-reds.html | Clergymen Assail Reds | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/utility-expansion-ahead-of-time.html | Utility Expansion Ahead of Time | True | Special to THE NEW YORK TIMES. | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/2-unions-invite-police-quill-points-to-cio-militancy-in-appeal-for.html | 2 UNIONS INVITE POLICE; Quill Points to C.I.O. 'Militancy' in Appeal for Membership | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/navy-units-shell-troops.html | Navy Units Shell Troops | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258458 | |
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/draft-chart-aids-employers.html | Draft Chart Aids Employers | True | | | C1B 258458 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-07 | 1950-08-07 | https://www.nytimes.com/1950/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258458 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/joyce-ann-ryan-married-polio-foundation-aide-bride-of-peter-la.html | JOYCE ANN RYAN MARRIED; Polio Foundation Aide Bride of Peter La Motte, a Student | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/3-white-players-barred-kept-from-action-with-negro-nine-by.html | 3 WHITE PLAYERS BARRED; Kept From Action With Negro Nine by Segregation Laws | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/personal-decision-taken-by-walker-on-the-alert-at-headquarters-of.html | PERSONAL DECISION TAKEN BY WALKER; ON THE ALERT AT HEADQUARTERS OF THE UNITED STATES EUROPEAN COMMAND | True | Special to THE NEW YORK TIMES.The New York Times (by Carl T. Gossett Jr.) | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/un-day-group-sets-aim-of-a-free-korea-allied-firstaid-for-a-wounded.html | U.N. DAY GROUP SETS AIM OF A FREE KOREA; ALLIED FIRST-AID FOR A WOUNDED G.I. | True | U.S. Army | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/generals-queried-on-tanks-program-house-group-hears-collins-and.html | GENERALS QUERIED ON TANKS PROGRAM; House Group Hears Collins and Others as It Opens Inquiry on Possible Output Lag GENERALS QUERIED ON TANKS PROGRAM Urges High School Air Training | True | By C. P. Trussell Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dow-gets-plant-wartime-steel-casting-foundry-at-madison-ill-is-sold.html | DOW GETS PLANT; Wartime Steel Casting Foundry at Madison, Ill., Is Sold | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/50-baton-rouge-triples-old-citys-population.html | '50 Baton Rouge Triples 'Old' City's Population | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/guamanians-seek-to-enlist.html | Guamanians Seek to Enlist | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mrs-mabon-wise-will-be-married-troth-to-william-stockhausen-partner.html | MRS. MABON WISE WILL BE MARRIED; Troth to William Stockhausen, Partner in Law Firm Here, Announced by Father | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2-get-terms-as-counterfeiters.html | 2 Get Terms as Counterfeiters | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/webb-knapp-buys-roosevelt-field-for-light-industry-and-retail-area.html | Webb, Knapp Buys Roosevelt Field For Light Industry and Retail Area | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/a-correction.html | A Correction | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/city-is-gardener-of-all-its-housing-a-country-touch-in-city-housing.html | CITY IS GARDENER OF ALL ITS HOUSING; A COUNTRY TOUCH IN CITY HOUSING PROJECTS | True | The New York Times | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/to-testify-on-ohio-reds-alleged-cincinnati-communist-recants.html | TO TESTIFY ON OHIO REDS; Alleged Cincinnati Communist Recants Refusal to Talk | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-agency-agrees-to-consider-chinatown-plan-if-city-asks-aid.html | U.S. Agency Agrees to Consider Chinatown Plan if City Asks Aid | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/puerto-rico-shifts-bonds-to-bid-basis-25000000-water-authority.html | PUERTO RICO SHIFTS BONDS TO BID BASIS; $25,000,000 Water Authority Issue Also is Made Subject to Deadline Under Policy San Francisco, Calif. PUERTO RICO SHIFTS BONDS TO BID BASIS Wake County, N.C. Saginaw County, Mich. Danville, Va. | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/roof-cavein-traps-firemen.html | Roof Cave-in Traps Firemen | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/argentine-socialite-held-opposition-voter-is-accused-of-disrespect.html | ARGENTINE SOCIALITE HELD; Opposition Voter Is Accused of Disrespect to Officials | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/spivey-named-to-air-command.html | Spivey Named to Air Command | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mens-spring-suits-due-to-cost-more-5-increase-at-wholesale-is.html | MEN'S SPRING SUITS DUE TO COST MORE; 5% Increase at Wholesale Is Forecast When Lines Are Shown in October | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/lord-wardington-british-banker-81-former-chairman-of-lloyds-dieshad.html | LORD WARDINGTON, BRITISH BANKER, 81; Former Chairman of Lloyds Dies--Had Played in Golf Tournaments in U.S. Won Many Golf Honors | | Special to THE NEW YORK TIMES.The New York Times, 1936 | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/40-missing-in-japanese-flood.html | 40 Missing in Japanese Flood | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/sec-to-enforce-bond-share-rule-files-order-in-us-court-here-after.html | S.E.C. TO ENFORCE BOND & SHARE RULE; Files Order in U.S. Court Here After Refusing Utility Plea for Reconsideration S.E.C. TO ENFORCE BOND & SHARE RULE | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/lieut-gov-hanley-here-he-will-take-part-in-parleys-on-government.html | LIEUT. GOV. HANLEY HERE; He Will Take Part in Parleys on Government, Politics | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/renee-kitchell-engaged-student-at-connecticut-college-fiancee-of.html | RENEE KITCHELL ENGAGED; Student at Connecticut College Fiancee of William C. Lickle | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/sports-of-the-times-its-later-than-you-think-only-star-players.html | Sports of The Times; It's Later Than You Think Only Star Players Graduate Coaches' Information Reliable Stephenson Among Top Backs | True | By Allison Danzig | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/un-group-assails-reds-korean-commission-denounces-north-in-pusan.html | U.N. GROUP ASSAILS REDS; Korean Commission Denounces North in Pusan Meeting | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/foreign-policy-set-as-gop-vote-issue-hall-head-of-partys-campaign.html | FOREIGN POLICY SET AS G.O.P. VOTE ISSUE; Hall, Head of Party's Campaign Group, Accuses Democrats of Distortions on Korea Padded Figures" Cited Acheson "Invitation" Charged | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/arms-scandal-in-egypt-cited.html | Arms Scandal in Egypt Cited | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/newer-chemical-bread-softeners-banned-in-standard-set-by-us-newer.html | Newer Chemical Bread Softeners Banned in Standard Set by U.S.; Newer Chemical Bread Softeners Banned in Standard Set by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/plans-long-celebration-jersey-county-announces-first-of-centennial.html | PLANS LONG CELEBRATION; Jersey County Announces First of Centennial Programs | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/diamond-outpoints-la-rotta.html | Diamond Outpoints La Rotta | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/trimmings-prices-raise-dress-costs-one-apparel-manufacturer.html | TRIMMINGS PRICES RAISE DRESS COSTS; One Apparel Manufacturer Complains to F.T.C., Calling Advances Unwarranted | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-us-attache-in-moscow.html | New U.S. Attache in Moscow | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/business-world-store-sales-here-up-17-cellophane-up-4-cents-a-pound.html | Business World; Store Sales Here Up 17% Cellophane Up 4 Cents a Pound Schick Shows New Shaver Interest in Fur Broadening Navy to Buy Jerseys Frozen Lemonade Introduced June Drug Volume Up 6% | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/city-seeks-to-ease-smoke-evil-at-un-control-bureau-studies-gases.html | CITY SEEKS TO EASE SMOKE EVIL AT U.N.; Control Bureau Studies Gases From Consolidated Plant-- Company Defends Position | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/shipair-freight-pact.html | Ship-Air Freight Pact | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/168-failures-for-the-week.html | 168 Failures for the Week | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/saint-benedict-urn-is-found.html | Saint Benedict Urn Is Found | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/votes-pan-american-tax-rebate.html | Votes Pan American Tax Rebate | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/named-general-manager-vice-president-of-anahist.html | Named General Manager, Vice President of Anahist | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/gets-pacific-coast-post-of-rca-communications.html | Gets Pacific Coast Post Of RCA Communications | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/chrysler-gets-big-site-plans-parts-plant-on-acreage-in-indianapolis.html | CHRYSLER GETS BIG SITE; Plans Parts Plant on Acreage in Indianapolis Area | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/andean-summit-scaled-2-us-students-climb-yenapaja-top-unclimbed.html | ANDEAN SUMMIT SCALED; 2 U.S. Students Climb Yerupaja, Top Unclimbed American Peak | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/old-offices-face-remodeling-work-architect-notes-many-structures.html | OLD OFFICES FACE REMODELING WORK; Architect Notes Many Structures Need Changes to Compete With New Buildings | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/cochrane-is-sworn-in-gets-2-top-marine-posts.html | Cochrane Is Sworn In; Gets 2 Top Marine Posts | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/washington-strike-asks-air-wage-rise.html | WASHINGTON STRIKE ASKS AIR WAGE RISE | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/costa-rica-to-drop-capital-tax.html | Costa Rica to Drop Capital Tax | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/text-of-the-french-note-outlining-defense-plans.html | Text of the French Note Outlining Defense Plans | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/jerseys-top-buffalo-83-laabs-and-gerken-hit-homers-as-bowman-wins.html | JERSEYS TOP BUFFALO, 8-3; Laabs and Gerken Hit Homers as Bowman Wins on Mound | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/reds-shell-two-quemoys-artillery-on-mainland-opens-up-on.html | REDS SHELL TWO QUEMOYS; Artillery on Mainland Opens Up on Nationalist Isles' Defenses | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-picks-rail-dispute-board.html | U.S. Picks Rail Dispute Board | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/leases-mart-space-westinghouse-gets-45000-feet-of-space-in-chicago.html | LEASES MART SPACE; Westinghouse Gets 45,000 Feet of Space in Chicago Building | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/50000-to-go-first-call-to-colors-scheduled-aug15oct31-with-others.html | 50,000 TO GO FIRST; Call to Colors Scheduled Aug.15-Oct.31 With Others Set Later ALL VOLUNTEER RESERVES Corps to Total 200,000 Men in Few Months--Had 72,000 When Korean War Began MARINES TO CALL 80,000 MORE MEN | | By Austin Stevens Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/cashman-yonkers-track-judge.html | Cashman Yonkers Track Judge | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/di-paolobarry.html | Di Paolo--Barry | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/books-of-the-times-penetration-with-perspective-whole-depiction-of.html | Books of The Times; Penetration With Perspective Whole Depiction of a People | True | By Orville Prescott | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/australia-convicts-5-japanese.html | Australia Convicts 5 Japanese | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/function-of-biltmore-quarters.html | Function of Biltmore Quarters | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/pricepay-powers-put-in-senate-bill-committee-votes-controls-asked.html | PRICE-PAY POWERS PUT IN SENATE BILL; Committee Votes Controls Asked by Truman and Adds Wide Stand-by Authority PRICE-PAY POWERS PUT IN SENATE BILL Voluntary Steps Covered Licensing Plan Deleted | True | By Clayton Knowles Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/night-class-set-at-state-college.html | Night Class Set at State College | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/blocks-package-freight.html | Blocks Package Freight | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nebraska-population-up-1732.html | Nebraska Population Up 1,732 | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/miss-wells-engaged-to-sherwood-bailey.html | MISS WELLS ENGAGED TO SHERWOOD BAILEY | True | Sardou | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/where-55-families-will-live.html | WHERE 55 FAMILIES WILL LIVE | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/bay-state-to-investigate-reds.html | Bay State to Investigate Reds | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/athletics-set-back-harrisburg.html | Athletics Set Back Harrisburg | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/hotel-suit-seeks-us-as-a-partner-share-of-receipts-will-go-to.html | HOTEL SUIT SEEKS U.S. AS A PARTNER; Share of Receipts Will Go to Government in Action Filed by Income Tax Evader | True | Special to THE NEW YORK TIMES | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/kansas-city-southern-issue.html | Kansas City Southern Issue | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ask-farm-milk-price-rise-2-jersey-groups-urge-state-increase-rates.html | ASK FARM MILK PRICE RISE; 2 Jersey Groups Urge State Increase Rates by Sept. 15 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/purge-of-soviet-philology-leaders-indicated-following-recent.html | Purge of Soviet Philology Leaders Indicated Following Recent Criticism Voiced by Stalin | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/autolite-union-agree-new-pact-covering-26-plants-just-beats-strike.html | AUTO-LITE, UNION AGREE; New Pact Covering 26 Plants Just Beats Strike Deadline | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/south-africa-poll-has-un-as-issue-prime-minister-malan-joins-in.html | SOUTH AFRICA POLL HAS U.N. AS ISSUE; Prime Minister Malan Joins in Campaign to 'Integrate' Former German Colony Malan Raises Racial Issue | True | By G.h. Archambault Special To the New York Times. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-police-radio-service-mayor-to-start-2way-system-in-manhattan.html | NEW POLICE RADIO SERVICE; Mayor to Start 2-Way System in Manhattan This Morning | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/britain-to-strive-for-bigger-army-defense-minister-suggests-higher.html | BRITAIN TO STRIVE FOR BIGGER ARMY; Defense Minister Suggests Higher Pay Will Be Offered to Attract Technicians | True | By Clifton Daniel Special To the New York Times. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/state-opens-conservation-camp.html | State Opens Conservation Camp | True | Special to THE NEW YORK TIMES. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/rumania-dooms-three-3-others-get-life-as-plotters-of-yugoslav.html | RUMANIA DOOMS THREE; 3 Others Get Life as Plotters of Yugoslav Seizure of Province | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/owen-praises-tackles-football-giants-coach-strong-for-weinmeister.html | OWEN PRAISES TACKLES; Football Giants' Coach Strong for Weinmeister, De Rogatis | True | Special to THE NEW YORK TIMES. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/taft-delays-campaign-tour.html | Taft Delays Campaign Tour | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/gaming-jury-gives-him-message-to-police-but-he-refuses.html | GAMING JURY HEARS MAYOR, GIVES HIM 'MESSAGE' TO POLICE; But He Refuses to Tell What It IS After Testifying on His Criticism of Kings Inquiry PANEL WILL ISSUE REPORT Its Investigation of Complaints of Unethical Practices by McDonald Is Finished KINGS GRAND JURY HEARS THE MAYOR Policemen Heard Earlier | True | By Milton Honigthe New York Times (BY PATRICK BURNS) | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ballot-plea-rejected-court-denies-bid-for-candidacy-by-democrat-in.html | BALLOT PLEA REJECTED; Court Denies Bid for Candidacy by Democrat in 30th District | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dp-group-alarmed-over-us-red-tape.html | D.P. GROUP ALARMED OVER U.S. RED TAPE | True | Special to THE NEW YORK TIMES. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/name-change-planned-union-sulphur-to-recognize-oil-work-in-new.html | NAME CHANGE PLANNED; Union Sulphur to Recognize Oil Work in New Title | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/stocks-score-rise-of-1-to-3-points-market-makes-best-advance-in-3.html | STOCKS SCORE RISE OF 1 TO 3 POINTS; Market Makes Best Advance in 3 Weeks, Giving Composite Rate a Lift of 2.14 91 ISSUES SET NEW HIGHS General Motors' $2.50 Extra, Announced After Close, Is Biggest News of Day Business Volume Normal Televisions Join Leaders | True | | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/paris-offers-plan-for-15-divisions-french-say-us-help-will-be-vital.html | PARIS OFFERS PLAN FOR 15 DIVISIONS; French Say U.S. Help Will Be Vital to Carry Out Massive Atlantic Defense Task 2 TRILLION FRANCS NEEDED Pooling of Resources by All Member Nations Envisaged in Proposal Sent Here Confidence in U.S. Grows France Outlines Her Needs Parliamentary Hurdle Seen | True | By Lansing Warren Special To the New York Times. | C1B 258459 | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/hudson-plans-model-change.html | Hudson Plans Model Change | True | | C1B 258459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/no-change-due-yet-in-export-control-shippers-assured-privately-the.html | NO CHANGE DUE YET IN EXPORT CONTROL; Shippers Assured Privately the 'Positive' List Will Not Be Expanded for Few Weeks ADDITIONS BEING STUDIED Extent Will Depend on Action by Congress--Import Curbs Held Open Question Import Controls in Doubt | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ny-dock-co-arranges-10000000-financing.html | N.Y. Dock Co. Arranges $10,000,000 Financing | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/romance-rings-dozen-bells.html | Romance Rings Dozen Bells | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/16-airports-improved-caa-consolidates-control-towers-and.html | 16 AIRPORTS IMPROVED; C.A.A. Consolidates Control Towers and Communications | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dr-hoff-in-institute-post.html | Dr. Hoff in Institute Post | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/u-s-pushing-inquiry-in-farm-price-rises-soybean-market-first-in.html | U. S. Pushing Inquiry in Farm Price Rises; Soybean Market First in Speculator Hunt | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/majority-in-security-council-plans-to-halt-soviet-delaying-tactics.html | Majority in Security Council Plans To Halt Soviet Delaying Tactics; COUNCIL PLANS END OF SOVIET DELAYS Majority to Demand Seating Meeting Within 24 Hours | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2d-death-plunge-from-viaduct.html | 2d Death Plunge From Viaduct | True | Special to THE NEW YORK TIMES | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/qualifying-trials-today-new-york-test-for-us-amateur-golf-at.html | QUALIFYING TRIALS TODAY; New York Test for U.S. Amateur Golf at Montclair Club | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/spain-gets-place-on-agenda-of-un-dominican-republic-requests-review.html | SPAIN GETS PLACE ON AGENDA OF U.N.; Dominican Republic Requests Review of Madrid's Status at Sept. 19 Session | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/wood-field-and-stream-skippers-advice-refused-many-fish-hooked-and.html | Wood, Field and Stream; Skipper's Advice Refused Many Fish Hooked and Lost | True | By Raymond R. Camp Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/first-innings-322-helps-glamorgan-west-indies-bats-2d-time-but.html | FIRST INNINGS 322 HELPS GLAMORGAN; West Indies Bats 2d Time but Leads by Only 18 Runs as Three Wickets Fall | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/million-trucks-for-hire-facilities-3-times-larger-than-in-year.html | MILLION TRUCKS FOR HIRE; Facilities 3 Times Larger Than in Year Before Pearl Harbor | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mrs-du-pont-gains-essex-third-round-beats-miss-donovan-60-60-mrs.html | MRS. DU PONT GAINS ESSEX THIRD ROUND; Beats Miss Donovan, 6-0, 6-0 --Mrs. Rihbany Is Upset --Miss Hart Defaults | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/fight-communism-labor-urged.html | Fight Communism, Labor Urged | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/produce-market.html | PRODUCE MARKET | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/auto-club-warns-on-gray-market-some-dealers-forcing-sales-of.html | AUTO CLUB WARNS ON 'GRAY MARKET'; Some Dealers Forcing Sales of Accessories or Cutting Trade-in Prices Too Much 'SCARE BUYING' DEPLORED High Production Rate Noted --Delay on Non-Essential Purchases Suggested Peak in Production Cited. Forced Purchases Reported Continued Output Seen | True | By Bert Pierce | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ed-furgol-leads-allamerican-golf-field-by-2-strokes-blasting-his.html | Ed Furgol Leads All-American Golf Field by 2 Strokes; BLASTING HIS WAY TO THE LEAD IN RICH GOLF PLAY | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/peace-pleaders-menaced-workers-threaten-bill-passers-at-los-angeles.html | PEACE PLEADERS MENACED; Workers Threaten Bill Passers at Los Angeles Building Job | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/bogota-installs-president-gomez-takes-oath-of-office.html | BOGOTA INSTALLS PRESIDENT GOMEZ; TAKES OATH OF OFFICE | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/golden-annexes-pistol-shoot.html | Golden Annexes Pistol Shoot | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/wage-dividend-by-pitneybowes.html | Wage Dividend by Pitney-Bowes | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/compitello-beats-lott.html | Compitello Beats Lott | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mental-hospital-has-convict-aides-lack-of-women-attendants-leads-to.html | MENTAL HOSPITAL HAS CONVICT AIDES; Lack of Women Attendants Leads to Jersey Test, Now Disclosed as Success Idea Was Doctor's Women Carefully Chosen | True | By Lucy Freeman Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/yeggs-labor-lost.html | Yeggs' Labor Lost | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/at-the-theatre-luise-rainer-in-festival-theatres-version-of-ibsens.html | AT THE THEATRE; Luise Rainer in Festival Theatre's Version of Ibsen's 'The Lady From the Sea' | True | By Brooks Atkinson | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/salas-defeats-williams-phoenix-welterweight-scores-in-washington.html | SALAS DEFEATS WILLIAMS; Phoenix Welterweight Scores in Washington 10-Rounder | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/shorter-hems-add-hosiery-interest-fall-lines-have-simple-to-ornate.html | SHORTER HEMS ADD HOSIERY INTEREST; Fall Lines Have Simple to Ornate Designs, With Some Using Pearls or Brilliants To Make Ankle Look Slimmer | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/hearings-resume-tomorrow.html | Hearings Resume Tomorrow | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/detective-story-closing-saturday-kingsleys-drama-will-end-its-run.html | 'DETECTIVE STORY' CLOSING SATURDAY; Kingsley's Drama Will End Its Run at Broadhurst Theatre After 581 Performances D'Oyly Carte Tour Arranged Miss Lawrence Out of Show Tryout Is Canceled | True | By J.p. Shanley | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/record-catch-for-new-jersey-coastal-waters.html | RECORD CATCH FOR NEW JERSEY COASTAL WATERS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/housing-in-queens-attracts-buyers-far-rockaway-jamaica-deals.html | HOUSING IN QUEENS ATTRACTS BUYERS; Far Rockaway, Jamaica Deals Reported--Jackson Heights Area Also Is Active | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/crowe-free-plans-work-as-salesman-released-on-parole-yesterday.html | CROWE, FREE, PLANS WORK AS SALESMAN; RELEASED ON PAROLE YESTERDAY | True | By Joseph C. Ingraham Special To the New York Times.the New York Times | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/war-shipments-aid-better-packaging-government-specifications-on.html | WAR SHIPMENTS AID BETTER PACKAGING; Government Specifications on Exports Praised as Help in Educating Shippers | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/official-releases-describing-the-fighting-in-the-war-in-korea.html | Official Releases Describing the Fighting in the War in Korea; AMERICANS GAIN IN SOUTH AS REDS CROSS RIVER IN CENTER | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/yanks-squad-down-to-51-strader-reduces-training-to-single-drills-in.html | YANKS, SQUAD DOWN TO 51; Strader Reduces Training to Single Drills in Wisconsin | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/four-teams-reach-bridge-semifinal-favorite-master-players-vie-in.html | FOUR TEAMS REACH BRIDGE SEMI-FINAL; Favorite Master Players Vie in Climatic Event at Columbus Tourney Final Round Tomorrow A Dangerous Hand | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/40-potato-crop-rise-forecast-in-suffolk.html | 40% POTATO CROP RISE FORECAST IN SUFFOLK | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2-senators-involved-in-idaho-vote-today.html | 2 SENATORS INVOLVED IN IDAHO VOTE TODAY | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/jute-burlap-available-820000-yards-among-items-listed-for.html | JUTE BURLAP AVAILABLE; 820,000 Yards Among Items Listed for Government Bids | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/teller-kassal-drop-objections.html | Teller, Kassal Drop Objections | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/son-to-mrs-murray-w-fein.html | Son to Mrs. Murray W. Fein | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/prisoner-mail-received-red-cross-in-geneva-gets-first-missives-from.html | PRISONER MAIL RECEIVED; Red Cross in Geneva Gets First Missives From Korean Captives | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/news-of-food-turkey-prices-relatively-low-now-with-66000000-pounds.html | News of Food; Turkey Prices Relatively Low Now With 66,000,000 Pounds in Storage Dressing Loss Put at 32 Per cent TURKEY CURRY On Surface Burner Baking | True | By Jane Nickerson | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/florida-governor-outlaws-gambling-sets-sept-6-for-67-sheriffs-to.html | FLORIDA GOVERNOR OUTLAWS GAMBLING; Sets Sept. 6 for 67 Sheriffs to Act-- Senate Crime Inquiry Will Resume Tomorrow | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/elevens-retain-home-field.html | Elevens Retain Home Field | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/issues-of-bengal-taken-up-in-india-parliament-considers-grave.html | ISSUES OF BENGAL TAKEN UP IN INDIA; Parliament Considers Grave Situation of Refugee Tide in Teeming Region | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/witnesses-visit-citadel-of-faith-28000-go-to-brooklyn-home-office.html | WITNESSES VISIT CITADEL OF FAITH; 28,000 Go to Brooklyn 'Home Office' and Printery--All Now Bound Homeward Where Their Brethren Live At the Cooperative Shop | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/labor-recruiting-blamed-in-arizona-witnesses-at-federal-hearing.html | LABOR RECRUITING BLAMED IN ARIZONA; Witnesses at Federal Hearing Cite Abuses, Urge Screening to Curb Migrants' Distress Child Aid Cost $147,000 a Month Witnesses Cite Abuses | True | By Gladwin Hill Special To The New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/harvard-gets-12000.html | Harvard Gets $12,000 | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/shippingmail-s-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/truman-will-speak-tomorrow.html | Truman Will Speak Tomorrow | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/4-suspended-at-gm-in-leftist-agitation.html | 4 SUSPENDED AT G.M. IN LEFTIST AGITATION | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/benderbinaggio-link-is-indicated-by-hogan.html | BENDER-BINAGGIO LINK IS INDICATED BY HOGAN | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/woman-denies-youth-treated-her-wounds.html | WOMAN DENIES YOUTH TREATED HER WOUNDS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/waitkus-assailant-may-go-free.html | Waitkus Assailant May Go Free | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ships-are-held-key-to-korea-fighting-merchant-marine-institute-says.html | SHIPS ARE HELD KEY TO KOREA FIGHTING; Merchant Marine Institute Says 250,000 Tons Are Needed to Move, Maintain Division | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mulloy-and-talbert-annex-doubles-title.html | MULLOY AND TALBERT ANNEX DOUBLES TITLE | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/james-roosevelt-listed-for-call-by-marine-corps.html | James Roosevelt Listed For Call by Marine Corps | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/miss-carroll-clancy-of-jersey-betrothed.html | MISS CARROLL CLANCY OF JERSEY BETROTHED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/wftu-rebuffed-on-korea-question-leftist-labor-body-is-refused-voice.html | W.F.T.U. REBUFFED ON KOREA QUESTION; Leftist Labor Body Is Refused Voice in Aid Discussion in U.N. Economic Council U.S. Delegate Replies Future U.N. Action Possible | True | By Michael L. Hoffman Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/army-chiefs-hasten-to-stop-celebes-row.html | ARMY CHIEFS HASTEN TO STOP CELEBES ROW | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ad-sales-promotion-head-named-by-ocedar-corp.html | Ad, Sales Promotion Head Named by O'Cedar Corp. | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/casualties-list.html | Casualties List | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/europe-and-unification.html | EUROPE AND UNIFICATION | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/estonians-here-laud-us-stand.html | Estonians Here Laud U.S. Stand | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/bold-holdup-nets-1500-victim-says-thugs-forced-him-to-draw-money.html | BOLD HOLD-UP NETS $1,500; Victim Says Thugs Forced Him to Draw Money From Bank | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/james-putnam-in-new-post.html | James Putnam in New Post | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/15-to-advise-on-jobs-for-the-handicapped.html | 15 TO ADVISE ON JOBS FOR THE HANDICAPPED | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/breakdown-delays-commuters.html | Break-Down Delays Commuters | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/jerusalem-zoo-pleads-for-starving-animals.html | Jerusalem Zoo Pleads For Starving Animals | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/another-jeweler-accused-of-fraud-brooklyn-concern-is-charged-with.html | ANOTHER JEWELER ACCUSED OF FRAUD; Brooklyn Concern Is Charged With Mulcting Purchasers Through False 'Receipts' | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/offshore-oil-revenue-study-set.html | Offshore Oil Revenue Study Set | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/on-television.html | ON TELEVISION | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-york-printers-win-turn-back-cincinnati-156-as-baseball-event.html | NEW YORK PRINTERS WIN; Turn Back Cincinnati, 15-6, as Baseball Event Starts | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/foes-losses-high-americans-advancing-toward-chinju-us-advance-gains.html | FOE'S LOSSES HIGH; AMERICANS ADVANCING TOWARD CHINJU U.S. Advance Gains Up to Five Miles; Communist Losses Are High 45,440 Total Casualties Iron Bridge Blown Up U.S. Drive Reaches Sagong Only Supply Road Is Cut U.S. Gains on Northern Flank | True | By Lindesay Parrott Special To the New York Times | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/child-to-da-shepardsons-jr.html | Child to D.A. Shepardsons Jr. | True | Special to the NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/to-avoid-forest-fires.html | TO AVOID FOREST FIRES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/4000-in-hawaii-go-on-bridges-strike-i-l-w-u-members-walk-out-of-10.html | 4,000 IN HAWAII GO ON BRIDGES STRIKE; I. L. W. U. Members Walk Out of 10 Sugar Plantations-- Truman Asked to Act | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-troops-ordered-to-push-major-attack-toward-chinju-troops-ordered.html | U.S. Troops Ordered to Push Major Attack Toward Chinju; TROOPS ORDERED TO STEP UP PUSH | True | By W.h. Lawrence Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/iraqs-regent-visits-london.html | Iraq's Regent Visits London | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/truman-felicitates-bolivia.html | Truman Felicitates Bolivia | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/woodhouse-pilots-the-mater-to-victory-in-mile-feature-race-at.html | Woodhouse Pilots The Mater to Victory in Mile Feature Race at Saratoga; JUST AFTER THE START OF THE OPENING RACE AT THE SPA YESTERDAY | True | By James Roach Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-newsprint-mill-due-british-columbia-plant-to-have-300-tons.html | NEW NEWSPRINT MILL DUE; British Columbia Plant to Have 300 Tons Daily Capacity | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dodgers-recall-erskine-in-move-to-bolster-pitching-for-phils.html | Dodgers Recall Erskine in Move To Bolster Pitching for Phils; Landrum Is Sent to Montreal After Rickey Scouting Trip-- Yankees and Red Sox Play Tonight at the Stadium Rickey Did the Scouting Road Crowd Mark by Bombers | True | By Louis Effrat | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/doser-and-hoover-first-with-62-in-bestball-golf-at-scarsdale-home.html | Doser and Hoover First With 62 In Best-Ball Golf at Scarsdale; Home Club Team Tops Desio-Tartaglia by Stroke--Circelli-Glauber Card 64-- Kohn of Metropolis Scores Ace | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/seamen-check-is-fought-cooks-and-stewards-refuse-to-sign-on.html | SEAMEN CHECK IS FOUGHT; Cooks and Stewards Refuse to Sign on President Lines | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mark-set-by-british-rayon.html | Mark Set by British Rayon | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nmu-reports-jones-forced-off-his-ship.html | N.M.U. REPORTS JONES FORCED OFF HIS SHIP | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/one-israeli-7-arabs-die-in-border-clash.html | ONE ISRAELI, 7 ARABS DIE IN BORDER CLASH | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/quick-touch-defeats-march-chick-by-3-lengths-at-monmouth-park.html | Quick Touch Defeats March Chick By 3 Lengths at Monmouth Park | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/brooklyn-plays-draw-at-cricket.html | Brooklyn Plays Draw at Cricket | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/un-force-demanded-avc-chief-presents-plea-for-permanent-army-to-lie.html | U.N. FORCE DEMANDED; A.V.C. Chief Presents Plea for Permanent Army to Lie | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/becomes-new-controller-of-bronx-savings-bank.html | Becomes New Controller Of Bronx Savings Bank | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/police-auxiliary-of-40000-planned-for-citys-defense-auxiliary.html | Police Auxiliary of 40,000 Planned for City's Defense; AUXILIARY POLICE OF 40,000 PLANNED | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nantucket-run-off-as-wind-hits-fleet-but-nyyc-race-starts-to.html | NANTUCKET RUN OFF AS WIND HITS FLEET; But N.Y.Y.C. Race Starts to Gloucester, Block Island Are Set for Today Squadron Cruise to End Distance is 92.6 Miles | True | By James Robbins Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/elisabeth-newman-bride-in-westport.html | ELISABETH NEWMAN BRIDE IN WESTPORT | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/44-freight-cars-derailed-burn.html | 44 Freight Cars Derailed, Burn | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/swiss-bikeman-victor-kubler-takes-tour-de-france-belgian-team.html | SWISS BIKEMAN VICTOR; Kubler Takes Tour de France-- Belgian Team Triumphs | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/the-offensive-in-korea.html | THE OFFENSIVE IN KOREA | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/165000-city-employes-to-be-asked-for-blood.html | 165,000 City Employees To Be Asked for Blood | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/water-from-the-hudson.html | WATER FROM THE HUDSON | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/taft-sees-third-war-in-allout-rearming.html | TAFT SEES THIRD WAR IN ALL-OUT REARMING | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/doubleduty-clothes-for-town-or-campus-new-plaid-separates-for.html | DOUBLE-DUTY CLOTHES FOR TOWN OR CAMPUS; NEW PLAID SEPARATES FOR COLLEGE FASHIONS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/proximity-paces-to-track-mark.html | Proximity Paces to Track Mark | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/boyermargulis.html | Boyer--Margulis | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/trip-artite-board-urged-for-output-proposals-calls-for-canada-us.html | TRIP ARTITE BOARD URGED FOR OUTPUT; Proposals Calls for Canada, U.S. and Britain to Integrate Plans for War Economies UNDER STUDY BY TRUMAN Committee Would Be Similar to Those of World War II, but With Wider Scope Would Recommend Controls Mobilizing Group Meets Today | True | By Charles E. Egan Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/philip-masters-42-founder-of-store.html | PHILIP MASTERS, 42, FOUNDER OF STORE | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dr-fd-gamewell-long-a-missionary-hero-of-siege-of-peking-during.html | DR. F.D. GAMEWELL, LONG A MISSIONARY; Hero of Siege of Peking During Boxer Rebellion Dies at 92-- Served in China 49 Years | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2-guardsmen-sue-state-ask-100000-for-injuries-they-received-on.html | 2 GUARDSMEN SUE STATE; Ask $100,000 for Injuries They Received on Maneuvers | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/anticipatory-buying.html | ANTICIPATORY" BUYING | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/business-men-back-new-weirton-union.html | BUSINESS MEN BACK NEW WEIRTON ON UNION | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/msgr-silvestri-75-of-brooklyn-dead-head-of-st-josephs-parish-for-30.html | MSGR. SILVESTRI, 75, OF BROOKLYN DEAD; Head of St. Joseph's Parish for 30 Years Built a Youth Center to Serve District | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/clowns-beat-monarchs-54.html | Clowns Beat Monarchs, 5-4 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/lutherans-adopt-flag-emblem-with-rose-of-sharon-seal-approved-at.html | LUTHERANS ADOPT FLAG; Emblem With Rose of Sharon Seal Approved at Parley | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/united-air-cuts-sixmonth-loss-record-traffic-in-june-and-quarter.html | UNITED AIR CUTS SIX-MONTH LOSS; Record Traffic in June and Quarter Reduce $1,993,681 to $59,370 for Half-Year Gross Revenues Up 3 % Load Factors Satisfactory | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/oklahoma-recount-aids-murray.html | Oklahoma Recount Aids Murray | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/late-corn-buying-spurs-grain-list-export-purchases-of-september.html | LATE CORN BUYING SPURS GRAIN LIST; Export Purchases of September Cause General Rally, but Close Is Irregular | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/pure-oils-net-hit-by-production-cut-consolidated-income-for-first.html | PURE OIL'S NET HIT BY PRODUCTION CUT; Consolidated Income for First Half Is $15,516,000, Equal to $2.87 a Share MARKS $2,499,000 DECLINE $13,017,000, or $2.99, Earned in Period Year ago--Other Company Reports PUBLICKER INDUSTRIES, INC. $1,268,797, or 44c a Share Shown, Against $870,486 Loss OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/blast-starts-ship-fire-flames-in-hold-of-cortes-put-out-as.html | BLAST STARTS SHIP FIRE; Flames in Hold of Cortes Put Out as Freighter Nears Cristobal | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/algot-b-damstrom-patrolman-exhead-of-st-george-association-of.html | ALGOT B. DAMSTROM; Patrolman Ex-Head of St. George Association of America | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/house-votes-35page-bill-to-cut-us-red-tape.html | House Votes 35-Page Bill To Cut U.S. 'Red Tape' | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/complaint-on-missouri-vote.html | Complaint on Missouri Vote | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/color-tv-sent-by-cable-rca-gives-first-demonstration-of.html | COLOR TV SENT BY CABLE; R.C.A. Gives First Demonstration of All-Electronic System | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/for-the-children-museum-tours-hold-interest-and-thrills-fascinated.html | For the Children: Museum Tours Hold Interest and Thrills; Fascinated by Armor, the Guests Marvel Also at Mummies Why the Armor Did Not Rust | | By Dorothy Barclayintriguing Ways of Old Egyptthe New York Times (BY HARRY SPOTTS) | | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/vile-liquid-spilled-on-road-at-kensico.html | VILE LIQUID SPILLED ON ROAD AT KENSICO | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/church-urged-to-use-tv-protestant-radio-leader-bars-denial-of.html | CHURCH URGED TO USE TV; Protestant Radio Leader Bars Denial of 'Access to People' | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ibert-opera-given-at-berkshire-fete-first-of-two-performances-of.html | IBERT OPERA GIVEN AT BERKSHIRE FETE; First of Two Performances of Work by French Composer Presented by Students | | By Howard Taubman Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/boardwalk-art-show-opens.html | Boardwalk Art Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/radio-and-tv-in-review-return-of-raymond-swing-to-wor-shows-how.html | RADIO AND TV IN REVIEW; Return of Raymond Swing to WOR Shows How News Analyst May Help Hearten Listener | | By Jack Gould | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/cm-ward-is-dead-exstockbroker-92-oldest-graduate-of-columbia-was.html | C.M. WARD IS DEAD; EX-STOCKBROKER, 92; Oldest Graduate of Columbia Was Society Leader Here and Sportsman of the 1880's | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/rosenyellin.html | Rosen--Yellin | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/senate-unit-backs-school-profit-tax-finance-group-votes-to-curb.html | SENATE UNIT BACKS SCHOOL PROFIT TAX; Finance Group Votes to Curb Exemptions on Businesses of Many Institutions Legitimate Exemptions Favored State, Local Research Exempted | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/kramer-credited-with-93-triumph-giants-righthander-relieves-kennedy.html | KRAMER CREDITED WITH 9-3 TRIUMPH; Giants' Right-Hander Relieves Kennedy in 1st, Then Hurls 8 1/3 Scoreless Innings THOMPSON GETS 4 SINGLES Leads 14-Hit Attack Against Braves--Westrum Connects for Eighteenth Home Run Kramer's Second Victory Giants Register in First Giants Streak Ended | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/berg-transfers-to-springfield.html | Berg Transfers to Springfield | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/johnson-wins-90-with-twohitter-checks-st-louis-as-goliat-and-jones.html | JOHNSON WINS, 9-0, WITH TWO-HITTER; Checks St. Louis as Goliat and Jones Aid in Lifting Phils' Lead to 4 Games Only Real St. Louis Blow Rout Brecheen in Fifth | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/poplar-perry-wins-3000-goshen-trot-lexington-racer-triumphs-as.html | POPLAR PERRY WINS $3,000 GOSHEN TROT; Lexington Racer Triumphs as Grand Circuit Meet Opens -- Historian Takes Pace | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/men-23-in-suburbs-called-for-draft-25-and-24yearold-lists-in-city.html | MEN, 23, IN SUBURBS CALLED FOR DRAFT; 25 and 24-Year-Old Lists in City Nearly Used Up--Marine Reserve Units Summoned Hospital Unit Alerted Former German Soldier Called Jersey Men to Be Inducted | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/big-war-held-unlikely-us-aide-says-soviet-prefers-series-of-costly.html | BIG WAR HELD UNLIKELY; U.S. Aide Says Soviet Prefers Series of Costly 'Little Wars' | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/wedding-on-aug-26-for-miss-wheeler-she-will-have-8-attendants-at.html | WEDDING ON AUG 26 FOR MISS WHEELER; She Will Have 8 Attendants at Marriage to Joseph B. Girvan, Yale Senior, in New Haven | True | Special to THE NEW YORK TIMES | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-sets-up-formosa-office.html | U.S. Sets Up Formosa Office | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/40-countries-open-exhibit-at-chicago-governor-and-mayor-greet.html | 40 COUNTRIES OPEN EXHIBIT AT CHICAGO; Governor and Mayor Greet Throngs at Nation's First International Trade Fair IMPORT NEEDS STRESSED Stevenson Points to Two-Way Benefit--Foreign Groups Seek American Distributors Farm Equipment From Europe 40 COUNTRIES OPEN EXHIBIT AT CHICAGO Agencies for Expansion Here New York Shipping Rise Seen Ralston Steel Control Sought | | By Hartley W. Barclay Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/vassar-college-chaplain-named.html | Vassar College Chaplain Named | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/sears-roebuck-sales-soar-to-new-record.html | SEARS ROEBUCK SALES SOAR TO NEW RECORD | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/eca-allots-6377000-7-western-european-countries-share-marshall-plan.html | E.C.A. ALLOTS $6,377,000; 7 Western European Countries Share Marshall Plan Funds | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/central-orders-27-locomotives.html | Central Orders 27 Locomotives | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/building-awards-rise-ny-area-contracts-in-june-up-24-from-1949.html | BUILDING AWARDS RISE; N.Y. Area Contracts in June Up 24% From 1949 Period | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/steel-mill-operating-rate-put-at-999-of-capacity.html | Steel Mill Operating Rate Put at 99.9% of Capacity | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/rubber-price-up-limit-for-a-day-futures-200-points-higher-but.html | RUBBER PRICE UP LIMIT FOR A DAY; Futures 200 Points Higher, but Trading Is Cut Sharply-- Cocoa Continues Rise | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-albany-power-plant-niagara-mohawk-is-spending-27000000-on.html | NEW ALBANY POWER PLANT; Niagara Mohawk Is Spending $27,000,000 on Building | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/yule-mail-2-years-late-1000-letters-postmarked-1947-being-delivered.html | YULE MAIL 2 YEARS LATE; 1,000 Letters Postmarked 1947 Being Delivered in Great Neck | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nominee-reported-for-jersey-bench-us-attorney-ae-modarelli-will-be.html | NOMINEE REPORTED FOR JERSEY BENCH; U.S. Attorney A.E. Modarelli Will Be Urged on Truman as New Judge, Hart Says | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/truman-briefed-on-korea-by-top-military-leaders.html | Truman Briefed on Korea By Top Military Leaders | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/complaints-dwindle-on-sugar-prices-here.html | COMPLAINTS DWINDLE ON SUGAR PRICES HERE | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-exchange-rule-in-colombia.html | New Exchange Rule in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/french-make-overtures-to-soviet-to-revive-agreement-on-repatriation.html | French Make Overtures to Soviet to Revive Agreement on Repatriation Broken in 1947 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/booksauthors.html | Books--Authors | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/posters-praising-russia-dont-stay-long-in-camp.html | Posters Praising Russia Don't Stay Long in Camp | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/bendix-pact-voted-by-teterboro-local.html | BENDIX PACT VOTED BY TETERBORO LOCAL | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/peace-rally-cases-against-3-deferred.html | 'PEACE RALLY' CASES AGAINST 3 DEFERRED | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/royal-society-elects-fabri.html | Royal Society Elects Fabri | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/made-121128402-loans-halperin-reports-5869-deals-in-seven-months.html | MADE $121,128,402 LOANS; Halperin Reports 5,869 Deals in Seven Months | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/schroeder-checks-beale-at-newport-wins-62-62-after-drawing-bye-as.html | SCHROEDER CHECKS BEALE AT NEWPORT; Wins, 6-2, 6-2, After Drawing Bye as Casino Net Tourney Starts--Larsen Advances Patty Triumphs Easily Larsen in Front, 6--3, 6--1 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/letters-to-the-times-loan-for-spain-discussed-aid-called-step-in.html | Letters To The Times; Loan for Spain Discussed Aid Called Step in Move to Defend Non-Communist World Enemy to Our Way of Life Police Attitude Queried Department's Criticism of Grand Jury Investigation Viewed as Mistake Insuring Real Property Change in Provisions of Policies Advocated for Greater Protection Penalty for Defacing Park Opposed | True | CHARLES J. WALSH.HARRY WEINBERG.IRVING MARIASH, Professor of Law.ABRAHAM N. GELLER.M.J. DA. Y. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/1174-for-91day-bills-treasury-accepts-1101916000-as-99703-average.html | 1.174% FOR 91-DAY BILLS; Treasury Accepts $1,101,916,000 as $99.703 Average Price | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/danada-gift-home-first-mrs-rices-racer-victor-by-2-lengths-at.html | DANADA GIFT HOME FIRST; Mrs. Rice's Racer Victor by 2 Lengths at Washington Park | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nuptials-of-joan-chanin-she-is-married-to-robert-g-schwartz-at-home.html | NUPTIALS OF JOAN CHANIN; She Is Married to Robert G. Schwartz at Home Here | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/democrat-for-taft-faces-party-penalty.html | DEMOCRAT, FOR TAFT, FACES PARTY PENALTY | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/appears-at-westport.html | APPEARS AT WESTPORT | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/cliffordclark.html | Clifford--Clark | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/fourth-held-in-shooting-bronx-man-is-to-be-arraigned-today-in.html | FOURTH HELD IN SHOOTING; Bronx Man Is to Be Arraigned Today in Policeman's Death | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/nancy-runyon-to-become-bride.html | Nancy Runyon to Become Bride | True | | | C1B 258459 | |
| 1950-08-08 | | https://www.nytimes.com/1950/08/08/archives/nassau-epitomizes-suburban-growth-huge-development-in-our.html | NASSAU EPITOMIZES SUBURBAN GROWTH; HUGE DEVELOPMENT IN OUR FASTEST-GROWING SUBURB | | By Richard H. Parke | | | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/plane-travel-to-europe-tops-last-years-present-decline-seasonal-war.html | Plane Travel to Europe Tops Last Year's; Present Decline Seasonal, War No Factor | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/du-pont-trims-fabrilite-prices.html | du Pont Trims Fabrilite Prices | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/woman-109-cuts-cake-invalid-admits-its-quite-an-age-for-anyone-to.html | WOMAN, 109, CUTS CAKE; Invalid Admits It's Quite an Age for Anyone to Reach | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/total-muster-advocated-jewish-war-veterans-group-points-to.html | TOTAL MUSTER ADVOCATED; Jewish War Veterans Group Points to Communist Peril | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/pelham-sole-foe-of-sewage-plans-but-westchester-supervisors.html | PELHAM SOLE FOE OF SEWAGE PLANS; But Westchester Supervisors Override Township, 36 to 1, in Advancing Proposal | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2-courts-receive-pleas-for-bridges-habeas-corpus-writ-is-denied.html | 2 COURTS RECEIVE PLEAS FOR BRIDGES; Habeas Corpus Writ Is Denied --Appeals Tribunal Hears Bail Petition Today | True | Special to THE NEW YORK TIMES | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/training-plan-set-up-for-school-officials.html | TRAINING PLAN SET UP FOR SCHOOL OFFICIALS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/fire-records.html | Fire Records | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/barrett-to-manage-new-friends.html | Barrett to Manage New Friends | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-army-confirms-2616-casualties-spokesman-says-many-g-is-listed.html | U.S. ARMY CONFIRMS 2,616 CASUALTIES; Spokesman Says Many G. I.'s Listed Among the Missing, Return to Lines Army Uses Caution Navy, Air Losses Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/illegality-found-in-atlantic-city-experts-say-commissioners-actions.html | 'ILLEGALITY' FOUND IN ATLANTIC CITY; Experts Say Commissioners' Actions Cost Taxpayers at Least $480,000 | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-plane-accused-of-german-bombing.html | U. S. PLANE ACCUSED OF GERMAN BOMBING | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/alumnae-divided-on-home-courses-class-of-25-at-jersey-womens.html | ALUMNAE DIVIDED ON HOME COURSES; Class of '25 at Jersey Women's College for Them, '35 Gives Split Decision, '45 Opposes | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dr-howell-yields-yes-he-made-rain-but-he-hedges-first-admission-by.html | DR. HOWELL YIELDS: YES, HE MADE RAIN; But He Hedges First Admission by Adding 'Little That Would Not Have Fallen Anyway' YET NO CLOUDS DRIED UP City's Expert, Whose Contract Is Due for Renewal, Now Uses Smoking From Ground The Water Situation | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/philadelphia-port-bars-finnish-ship-antisabotage-officers-halt-it.html | PHILADELPHIA PORT BARS FINNISH SHIP; Anti-Sabotage Officers Halt It 55 Miles Down Delaware, Order Cargo Transferred | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/5-brothers-card-78s-four-in-indiana-other-on-coast-get-identical.html | 5 BROTHERS CARD 78'S; Four in Indiana, Other on Coast Get Identical Links Scores | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/48-of-regents-awards-go-to-lowincome-groups.html | 48% of Regents Awards Go to Low-Income Groups | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ethiopian-sees-us-on-eritrea.html | Ethiopian Sees U.S. on Eritrea | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/truckers-strike-ended-drivers-win-292-rise-giving-them-16-a-day.html | TRUCKERS' STRIKE ENDED; Drivers Win $2.92 Rise, Giving Them $16 a Day | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ship-in-distress-others-speed-aid-norwegian-freighter-belfri-broken.html | SHIP IN DISTRESS, OTHERS SPEED AID; Norwegian Freighter Belfri 'Broken' Off Newfoundland --Four Go to Rescue | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/promoted-by-national-tube-co.html | Promoted by National Tube Co | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/penn-seeks-to-aid-athletic-teams-by-utilizing-ncaa-sanity-code.html | Penn Seeks to Aid Athletic Teams By Utilizing N.C.A.A. Sanity Code; Stassen Says University Will Take Fuller Advantage of Edict--Freshman Eleven Seen as First Test of New Policy Freshman Eleven Hailed No Decline in Receipts Seen | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/2-american-girls-try-to-swim-the-channel.html | 2 AMERICAN GIRLS TRY TO SWIM THE CHANNEL | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mrs-fn-spencer-jr-has-child.html | Mrs. F.N. Spencer Jr. Has Child | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/pikes-peak-golf-to-billehus.html | Pike's Peak Golf to Billehus | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mrs-charles-sisson-jersey-civic-leader.html | MRS. CHARLES SISSON, JERSEY CIVIC LEADER | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/cruise-week-starts-on-great-south-bay.html | CRUISE WEEK STARTS ON GREAT SOUTH BAY | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/no-sabotage-found-in-coast-b29-crash.html | NO SABOTAGE FOUND IN COAST B-29 CRASH | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/jersey-pier-peace-lasts-110-minutes-ryan-charges-local-officers.html | JERSEY PIER PEACE LASTS 110 MINUTES; Ryan Charges Local Officers With Insincerity in Truce --McKeon Is Assaulted Ryan Threatens Drastic Action | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/electronics-group-formed.html | Electronics Group Formed | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/korean-group-held-in-japan.html | Korean Group Held in Japan | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/exploding-haystacks-in-korea.html | Exploding Haystacks in Korea | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/farm-debt-goes-down-mortgage-dip-of-1200000000-is-noted-since-1940.html | FARM DEBT GOES DOWN; Mortgage Dip of $1,200,000,000 Is Noted Since 1940 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/bielaski-demands-amerasia-hearing-investigator-says-magazine-case.html | BIELASKI DEMANDS AMERASIA HEARING; Investigator Says Magazine Case Never Will Be Solved Until Public Knows Facts Legal Right Defended Story Called Important | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/advertising-news-and-notes-magazine-rates-to-increase-newspapers.html | Advertising News and Notes; Magazine Rates to Increase Newspapers' July Gain 6% Stove Campaign to Proceed Accounts Personnel Notes | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/gain-to-city-seen-in-rezoning-plan-land-values-generally-would-rise.html | GAIN TO CITY SEEN IN REZONING PLAN; Land Values Generally Would Rise, Dowling Group Says After $300,000 Study TRAFFIC BENEFIT VISIONED Extensive Hearings to Start in December--Present Rules Drafted 34 Years Ago May Cheapen Some Land One Set of Rules, Not 3 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/chinese-red-batteries-shell-british-vessel-wounding-two-and-causing.html | Chinese Red Batteries Shell British Vessel, Wounding Two and Causing Damage to Ship | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/no-criminal-neglect-found-in-li-wreck.html | NO CRIMINAL NEGLECT FOUND IN L.I. WRECK | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ship-owners-shift-in-a-turnaround-in-31-hours-a-liberty-vessel.html | SHIP OWNERS SHIFT IN A TURN-AROUND; In 31 Hours a Liberty Vessel Discharges Cargo, Changes Hands, Reloads and Sails Sped By Federal Officials Cleared for Midnight Sailing | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/3000-jersey-gas-dealers-press-plans-for-shutdown-tomorrow-as-parley.html | 3,000 Jersey 'Gas' Dealers Press Plans For Shutdown Tomorrow as Parley Fails | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-freight-cars-on-way-150-increase-in-output-seen-by-early-next.html | NEW FREIGHT CARS ON WAY; 150% Increase in Output Seen by Early Next Year | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/india-seeks-to-import-sugar.html | India Seeks to Import Sugar | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/testimony-begun-by-texas-eastern-company-tells-of-plans-to-pipe.html | TESTIMONY BEGUN BY TEXAS EASTERN; Company Tells of Plans to Pipe Natural Gas From South to New England | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/colombias-president.html | COLOMBIA'S PRESIDENT | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/manhasset-craft-lead-top-qualifiers-in-junior-title-competition-on.html | MANHASSET CRAFT LEAD; Top Qualifiers in Junior Title Competition on the Sound | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/books-published-today.html | Books Published Today | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/joyce-ties-for-medal-new-york-printer-matches-72-carded-by-missouri.html | JOYCE TIES FOR MEDAL; New York Printer Matches 72 Carded by Missouri Golfer | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/northern-lights-display-visible-over-wide-area.html | Northern Lights Display Visible Over Wide Area | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/books-sent-to-gis-in-korea.html | Books Sent to G.I.'s in Korea | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/dies-in-fall-from-train-hs-arnold-executive-may-have-been-heart.html | DIES IN FALL FROM TRAIN; H.S. Arnold, Executive, May Have Been Heart Attack Victim | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/board-to-consider-sites-150-for-army-quartermaster-laboratory-to-be.html | BOARD TO CONSIDER SITES; 150 for Army Quartermaster Laboratory to Be Studied | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/haiti-envoy-sees-truman-new-ambassador-hails-us-aid-to-south-korea.html | HAITI ENVOY SEES TRUMAN; New Ambassador Hails U.S. Aid to South Korea | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/gm-declares-250-extra-150-quarterly-dividend-sloan-wilson-gratified.html | G.M. Declares $2.50 Extra, $1.50 Quarterly Dividend; Sloan, Wilson Gratified, Say Payments Have Not Kept Up With Living Cost Rise GENERAL MOTORS PAYS $2.50 EXTRA | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/beshore-spars-3-rounds-continues-drills-for-meeting-with-charles-on.html | BESHORE SPARS 3 ROUNDS; Continues Drills for Meeting With Charles on Aug. 15 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/ushco-for-aetna-offer-most-shareholders-accept-plan-to-sell-all.html | USHCO FOR AETNA OFFER; Most Shareholders Accept Plan to Sell All Stock | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/plane-force-to-double-ryan-aeronautical-co-reports-10000000-in.html | PLANE FORCE TO DOUBLE; Ryan Aeronautical Co. Reports $10,000,000 in Orders | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/boroughs-ask-10561000-richmond-and-queens-present-capital-budgets.html | BOROUGHS ASK $10,561,000; Richmond and Queens Present Capital Budgets for 1951 | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/korea-attack-called-no-fullscale-drive.html | Korea Attack Called No Full-Scale Drive | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/israel-set-to-alter-cloth-leather-curb.html | ISRAEL SET TO ALTER CLOTH, LEATHER CURB | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/newspaper-meeting-in-chicago.html | Newspaper Meeting in Chicago | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/traffic-accidents-rise-total-for-week-in-city-is-590-against-430-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 590, Against 430 a Year Ago | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/harriman-in-visit-to-naktong-front-truman-aide-accompanied-by-many.html | HARRIMAN IN VISIT TO NAKTONG FRONT; Truman Aide, Accompanied by Many Generals, Reaches a Battalion Command Post Uncommunicative on What He Saw Two Holes in Helmet Tokyo Talks Resumed | True | By Harold Faber Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/flier-gets-strange-ride-enemy-soldier-volunteers-to-carry-him.html | FLIER GETS STRANGE RIDE; Enemy Soldier Volunteers to Carry Him 'Piggy-Back' | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/orders-stay-executions-judge-loughran-issues-them-for-lonely-hearts.html | ORDERS STAY EXECUTIONS; Judge Loughran Issues Them for 'Lonely Hearts Killers' | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/vicar-will-be-pilot-not-chaplain-if-called-by-air-force-reserve.html | Vicar Will Be Pilot, Not Chaplain, If Called by Air Force Reserve; FROM THE PULPIT TO THE COCKPIT | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/europe-assembly-receives-germans-bonn-delegation-is-welcomed.html | EUROPE ASSEMBLY RECEIVES GERMANS; Bonn Delegation Is Welcomed Formally on Their Return to World Diplomacy SPAAK PRESIDENT AGAIN Belgian Is Re-elected, 90 to 23, After Hard Debate on His Role in the Leopold Issue Spaak Strongly Backed Germans' Role Noted | | By Jack Raymond Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/vietminh-threat-believed-growing-effect-on-military-needs-of.html | VIETMINH THREAT BELIEVED GROWING; Effect on Military Needs of Vietnam Is Weighed by U.S. Study Mission French Strength Dispersed Findings Sent to Washington Reds Reported Losing Ground | True | By Tillman Durdin Special To the New York Times | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/hicksville-gets-more-stores.html | Hicksville Gets More Stores | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/steel-index-higher.html | Steel Index Higher | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/concert-for-tv-contract-philharmonic-plays-at-stadium-but-public.html | CONCERT FOR TV CONTRACT; Philharmonic Plays at Stadium, but Public Not Admitted | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/arvin-show-brings-500000-in-orders-business-swamps-dealers-as-radio.html | ARVIN SHOW BRINGS $500,000 IN ORDERS; Business Swamps Dealers as Radio and TV Exhibit Opens in Statler Hotel | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/new-national-junior-singles-champion.html | NEW NATIONAL JUNIOR SINGLES CHAMPION | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/german-red-scholar-set-free.html | German Red Scholar Set Free | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/topics-and-sidelights-of-the-day-in-wall-street-tax-procedure-state.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Tax Procedure State Tax Changes Korean War and U.S. Agencies Money Market Pennsylvania Bonus Bonds | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/us-flotilla-reaches-ceylon.html | U.S. Flotilla Reaches Ceylon | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/weight-a-problem-for-ray-robinson-welter-champion-still-3-pounds.html | WEIGHT A PROBLEM FOR RAY ROBINSON; Welter Champion Still 3 Pounds Over the Limit for Fusari Bout Tomorrow Fusari Scales 147 U.S. Senators to Attend | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/democratic-party-acquires-building-6story-structure-in-capital-will.html | DEMOCRATIC PARTY ACQUIRES BUILDING; 6-Story Structure in Capital Will Be National Offices and for '52 Campaign | | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/south-korea-force-improves-rapidly-troops-make-up-stubborn-army.html | SOUTH KOREA FORCE IMPROVES RAPIDLY; Troops Make Up Stubborn Army That Has Taken Big Toll of Invading Enemy | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/legless-gi-slain-paralyzed-one-held.html | LEGLESS G.I. SLAIN; PARALYZED ONE HELD | True | | | C1B 258459 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/berlin-invites-gen-marshall.html | Berlin Invites Gen. Marshall | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/liu-students-to-visit-camps.html | L.I.U. Students to Visit Camps | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/clipper-hanover-lame-in-warmup-owens-trotter-probably-out-of.html | CLIPPER HANOVER LAME IN WARM-UP; Owen's Trotter Probably Out of Hambletonian Tomorrow--9 Certain to Start | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/40-hurt-in-argentine-train.html | 40 Hurt in Argentine Train | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/topics-of-the-times-playtime-in-the-city.html | Topics of The Times; Playtime in the City | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/sports-today.html | Sports Today | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/rfc-denied-delay-in-waltham-case-appellate-court-upholds-order-of.html | R.F.C. DENIED DELAY IN WALTHAM CASE; Appellate Court Upholds Order of Lower Court for Release of Inventory and Cash | True | Special to THE NEW YORK TIMES. | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/trading-in-cotton-turns-irregular-final-prices-in-active-session-10.html | TRADING IN COTTON TURNS IRREGULAR; Final Prices in Active Session 10 Points Off to 12 Higher -- Hedge Sales Develop | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/1-dies-3-burned-in-flash-fire.html | 1 Dies, 3 Burned in Flash Fire | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/improved-pt-boat-launched.html | Improved PT Boat Launched | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/mrs-friedwalds-troth-former-annette-levy-will-be-the-bride-of-roy-l.html | MRS. FRIEDWALD'S TROTH; Former Annette Levy Will Be the Bride of Roy L. Nassau | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/gregg-is-canadian-labor-minister.html | Gregg Is Canadian Labor Minister | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258459 | |
| 1950-08-08 | 1950-08-08 | https://www.nytimes.com/1950/08/08/archives/warners-to-film-communist-story-studio-acquires-screen-rights-to.html | WARNERS TO FILM COMMUNIST STORY; Studio Acquires Screen Rights to Cvetic's 'F.B.I.' Yarn-- Columbia Buys Script Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 258459 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/rca-deal-made-to-sell-40000000-in-notes.html | R.C.A. Deal Made to Sell $40,000,000 in Notes | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/white-sox-rally-trips-tigers-96-robinsons-homer-in-eighth-starts.html | WHITE SOX RALLY TRIPS TIGERS, 9-6; Robinson's Homer in Eighth Starts Three-- Run Drive That Settles Issue | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/women-back-as-cab-drivers.html | Women Back as Cab Drivers | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/borough-hall-refaced-brooklyn-structures-exterior-restored-by-new.html | BOROUGH HALL REFACED; Brooklyn Structure's Exterior Restored by New Process | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/disruption-here-in-overseas-radio-northern-lights-display-seen-in.html | DISRUPTION HERE IN OVERSEAS RADIO; Northern Lights Display Seen in Area Before Interference Is Noted in Communications | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/entry-of-stars-pride-and-florican-choice-in-hambletonian-at-goshen.html | Entry of Star's Pride and Florican Choice in Hambletonian at Goshen Today; ONE OE THE CONTENDERS IN TODAY'S HAMBLETONIAN | True | By Louis Effrat Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/higherwool-output-seen-agriculture-department-expects-1300000pound.html | HIGHERWOOL OUTPUT SEEN; Agriculture Department Expects 1,300,000-Pound Rise in 1950 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/coast-broadcaster-tells-of-losing-job.html | COAST BROADCASTER TELLS OF LOSING JOB | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cocoa-margins-raised.html | Cocoa Margins Raised | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/truman-gets-national-bank-bill.html | Truman Gets National Bank Bill | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/locke-and-mangrum-in-tie-at-282-for-top-honors-on-chicago-links.html | Locke and Mangrum in Tie at 282 For Top Honors on Chicago Links; South African Putts Brilliantly to Force Play-Off Today in All-American Event -Stranahan Is Amateur Victor | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/seoul-partly-won-by-red-arguments-onethird-of-people-believe-that-u.html | SEOUL PARTLY WON BY RED ARGUMENTS; One-Third of People Believe That U. S. Is the Aggressor, an Observer Reports | True | By Richard J. H. Johnston Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/two-foundry-contracts-let.html | Two Foundry Contracts Let | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/fixit-shops-mend-almost-anything-rare-or-commonplace-objects-are.html | FIX-IT SHOPS MEND ALMOST ANYTHING; Rare or Commonplace Objects Are Repaired or Replaced in Any of Many Stores | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/paperboard-output-up-28-rise-reported-for-week-compares-with-year.html | PAPERBOARD OUTPUT UP; 28% Rise Reported for Week Compares With Year Ago | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/taxing-philanthropy.html | TAXING PHILANTHROPY | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/philadelphia-woman-dies-at-101.html | Philadelphia Woman Dies at 101 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/awards-for-negroes-students-win-scholarships-for-university-studies.html | AWARDS FOR NEGROES; Students Win Scholarships for University Studies | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/list-of-casualties.html | List of Casualties | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/books-of-the-times-of-a-notable-seafaring-family.html | Books of The Times; Of a Notable Seafaring Family | True | By Orville Prescott | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bowles-calls-out-his-states-guard-connecticut-unit-will-replace-43d.html | BOWLES CALLS OUT HIS STATE'S GUARD; Connecticut Unit Will Replace 43d Division, Taken into Federal Service | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/serani-is-chilean-labor-minister.html | Serani Is Chilean Labor Minister | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/purolator-vice-president-and-general-manager.html | Purolator Vice President and General Manager | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/no-news-on-missing-differentiation-from-captives-may-take-u-s-some.html | NO NEWS ON MISSING; Differentiation From Captives May Take U. S. Some Months | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/named-vice-president-by-adam-hat-stores.html | Named Vice President By Adam Hat Stores | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/president-signs-bill-for-atomicage-navy.html | PRESIDENT SIGNS BILL FOR ATOMIC-AGE NAVY | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/wood-field-and-stream-guides-advice-helpful.html | Wood, Field and Stream; Guide's Advice Helpful | True | By Raymond R. Camp | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cit-sets-record-with-6month-net-corporation-reports-earnings-of-451.html | C.I.T. SETS RECORD WITH 6-MONTH NET; Corporation Reports Earnings of $4.51 a Share on Common Against $3.05 Last Year RISE IS SEEN CONTINUING Company Endorsed 'Flexible' Consumer Credit Rules to Ease Pressure on Prices | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/letters-to-the-times-defining-the-aggressor-former-romanian.html | Letters to The Times; Defining the Aggressor Former Romanian Minister to Moscow Comments on Soviet Reference | True | EDMOND CIUNTU. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/latinamerican-pool-of-aid-for-koreans-is-suggested-by-chile-in-a.html | Latin-American Pool of Aid for Koreans Is Suggested by Chile in a Note to U. N. | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/tenant-objects-to-war-club-scalping-knife-of-indian-chief-who-is.html | Tenant Objects to War Club, 'Scalping Knife' Of Indian Chief Who Is Elevator Operator | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cotton-crop-estimated-at-figure-30-under-current-rate-of-use-crop.html | Cotton Crop Estimated at Figure 30% Under Current Rate of Use; Crop Under Federal Goal | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/soviet-gun-identified-in-korea.html | Soviet Gun Identified in Korea | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/mr-quill-and-the-police.html | MR. QUILL AND THE POLICE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/400-at-field-day-of-5-y-branches.html | 400 AT FIELD DAY OF 5 'Y' BRANCHES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/russian-accuses-us-of-atrocities-malik-demands-action-by-the-u.html | RUSSIAN ACCUSES U. S. OF ATROCITIES; Malik Demands Action by the U. N.-- Commission Holds Korean Reds Responsible | True | By A. M. Rosenthal Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/3-borough-libraries-ask-for-11289000.html | 3 BOROUGH LIBRARIES ASK FOR $11,289,000 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/school-council-aide-named.html | School Council Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/14-die-in-colombian-air-crash.html | 14 Die in Colombian Air Crash | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/gas-pipeline-upheld-on-eminent-domain.html | GAS PIPELINE UPHELD ON EMINENT DOMAIN | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/senate-unit-votes-for-copper-tariff-tables-house-bill-to-suspend.html | SENATE UNIT VOTES FOR COPPER TARIFF; Tables House Bill to Suspend Duty of 2 Cents a Pound on Foreign Product | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-power-to-end-subversive-action-is-asked-by-truman-message-to.html | NEW POWER TO END SUBVERSIVE ACTION IS ASKED BY TRUMAN; Message to Congress Urges Lengthening of Time Limit on Espionage Prosecution WARNS AGAINST HYSTERIA Demands Registration of Any Trained as Spies, Curbs on Deportable Aliens | True | By Harold B. Hinton Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/atlantic-nations-warned-by-cooper-republican-adviser-acclaims.html | ATLANTIC NATIONS WARNED BY COOPER; Republican Adviser Acclaims Defense Plans but Says They Must Go Farther | True | By Benjamin Welles Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/philadelphia-bars-2d-finnish-vessel-ship-ordered-to-take-on-cargo.html | PHILADELPHIA BARS 2D FINNISH VESSEL; Ship Ordered to Take on Cargo at Anchorage Below City for Security Reasons | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/lost-mexican-flier-picked-up-by-batory-as-plane-rented-in-jersey.html | 'Lost' Mexican Flier Picked Up by Batory As Plane Rented in Jersey Strands at Sea | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/rocky-point-craft-first-triumphs-in-opening-event-of-junior-yacht.html | ROCKY POINT CRAFT FIRST; Triumphs in Opening Event of Junior Yacht Racing Series | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/disease-expert-named-dr-zeissig-on-panamerican-sanitary-bureau.html | DISEASE EXPERT NAMED; Dr. Zeissig on Pan-American Sanitary Bureau Staff | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/union-sulphur-meeting-aug.29.html | Union Sulphur Meeting Aug. 29 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/news-of-food-cook-acquires-a-third-hand.html | News of Food; COOK ACQUIRES A THIRD HAND | True | By Jane Nickerson | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/housing-unit-hints-end-of-negro-ban-stuyvesant-town-owner-agrees-to.html | HOUSING UNIT HINTS END OF NEGRO BAN; Stuyvesant Town Owner Agrees to Admit Such Tenants, Mayor's Aide Asserts BUT EVICTIONS ARE SET These Include Notice to Ross, Who Led Fight Against Race Bias in Projects | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/expedition-to-seek-relics-of-martyrs-fordham-group-to-go-upstate-to.html | EXPEDITION TO SEEK RELICS OF MARTYRS; Fordham Group to Go Upstate to Dig on Mohawk Sites Where 3 Were Slain | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/on-television.html | ON TELEVISION | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/brooklyn-houses-in-new-ownership-homes-and-small-apartments-feature.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Homes and Small Apartments Feature Bulk of Demand in the Borough | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/growth-problems-worry-new-jersey-a-growing-suburban-community.html | GROWTH PROBLEMS WORRY NEW JERSEY; A GROWING SUBURBAN COMMUNITY | True | By Richard H. Papne | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/golf-qualifiers-in-other-sections.html | Golf Qualifiers in Other Sections | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/soviet-union-seen-heading-for-new-diplomatic-error-malik-tactics-to.html | Soviet Union Seen Heading For New Diplomatic Error; Malik Tactics to Win Council Backing Are Likened to 'Wrong Way Corrigan's' | True | By James Reston Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/brissie-of-athletics-blanks-senators-50.html | BRISSIE OF ATHLETICS BLANKS SENATORS, 5-0 | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/shutdown-is-voted-in-jersey-gas-war-closed-down-because-of-gasoline.html | SHUT DOWN IS VOTED IN JERSEY 'GAS WAR; CLOSED DOWN BECAUSE OF GASOLINE WAR IN NEW JERSEY | True | The New York Times | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/policy-aides-named-on-us-mobilization.html | POLICY AIDES NAMED ON U. S. MOBILIZATION | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/would-delay-sewage-project.html | Would Delay Sewage Project | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/waltham-r-f-c-at-loggerheads-former-rejects-inventory-of-watches.html | WALTHAM, R. F. C. AT LOGGERHEADS; Former Rejects Inventory of Watches, Siys Agency Withholds Needed Cash | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/books-published-today.html | Books Published Today | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/house-unit-copies-senate-controls-21to1-vote-backs-pricepay-powers.html | HOUSE UNIT COPIES SENATE CONTROLS; 21-to-1 Vote Backs Price-Pay Powers in Bill Slated for Possible Passage Today | True | By Clayton Knowles Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/brewster-wins-contract.html | Brewster Wins Contract | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/vietnam-war-rages-near-saigon-rebels-harry-outlying-suburbs.html | Vietnam War Rages Near Saigon; Rebels Harry Outlying Suburbs | True | By Tillman Durdin Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/irene-lacoste-a-bride-daughter-of-french-delegate-to-u-n-wed-in.html | IRENE LACOSTE A BRIDE; Daughter of French Delegate to U. N. Wed in Rhode Island | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miss-fried-golf-winner-registers-69-for-low-net-in-tourney-at.html | MISS FRIED GOLF WINNER; Registers 69 for Low Net in Tourney at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bridges-faces-delay-in-appeal-for-bail.html | BRIDGES FACES DELAY IN APPEAL FOR BAIL | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/statehood-bids-blocked-unanimous-consent-is-bared-in-senatenew.html | STATEHOOD BIDS BLOCKED; Unanimous Consent Is Bared in Senate-New Steps Slated | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/reds-tried-to-win-exg-i-house-told-a-former-communist-testifies.html | REDS TRIED TO WIN EX-G. I., HOUSE TOLD; A FORMER COMMUNIST TESTIFIES | True | The New York Times (Washington Bureau) | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cotton-quota-law-declared-faulty-house-bill-forces-allotments-where.html | COTTON QUOTA LAW DECLARED FAULTY; House Bill Forces Allotments Where They Aren't Wanted, Senate Group Is Told | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/institute-graduates-160-state-school-in-white-plains-has-second.html | INSTITUTE GRADUATES 160; State School in White Plains Has Second Commencement | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/japan-to-buy-sakhalin-coal.html | Japan to Buy Sakhalin Coal | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/construction-men-rush-turnpike-over-jersey-marshes-for-51-use.html | Construction Men Rush Turnpike Over Jersey Marshes for '51 Use; RUSHING CONSTRUCTION ON NORTHERNMOST SEGMENT OF NEW JERSEY TURNPIKE | True | By Joseph O. Haff Special To The New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/seeks-to-delist-norwalk-tire.html | Seeks to Delist Norwalk Tire | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bodies-of-lost-parents-found.html | Bodies of Lost Parents Found | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bit-ofate-beats-admiral-drake-by-a-nose-in-saratoga-feature-noblest.html | Bit Of Fate Beats Admiral Drake By a Nose in Saratoga Feature; Noblest Third Under Wire in Nine-Furlong Race for 3-Year-Olds-Victor Returns $10.60-Hall of Fame Triumphs | True | By James Roach Special To The New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/schereisnitz.html | Scher-Eisnitz | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/london-newspaper-wars-on-u-s-comics-ascribing-antibritish-slant-to.html | London Newspaper Wars on U. S. Comics, Ascribing 'Anti-British Slant' to Two Strips | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/rfc-again-attacked-on-loans-to-lustron.html | R.F.C. AGAIN ATTACKED ON LOANS TO LUSTRON | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/land-sales-lead-trading-in-queens-vacant-plots-bought-in-flushing.html | LAND SALES LEAD TRADING IN QUEENS; Vacant Plots Bought in Flushing and Jamaica-Homes Sold in Other L. I. Areas | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/morris-shares-in-estate-aunt-wills-bulk-of-2790065-fortune-to-3.html | MORRIS SHARES IN ESTATE; Aunt Wills Bulk of $2,790,065 Fortune to 3 Nephews | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/un-would-use-television-to-offset-ill-opinion-of-it.html | U.N. Would Use Television To Offset Ill Opinion of It | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/utility-in-california-shows-earnings-rise.html | UTILITY IN CALIFORNIA SHOWS EARNINGS RISE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/marines-seeking-combat-veterans-specialists-are-needed-most-corps.html | MARINES SEEKING COMBAT VETERANS; Specialists Are Needed Most, Corps Says-Navy 'Freezes' Its Commissioned Officers | True | By Austin Stevens Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/harriman-due-today-from-far-east-visit.html | HARRIMAN DUE TODAY FROM FAR EAST VISIT | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/joyce-ahead-with-147-new-yorker-leads-at-halfway-point-of-printers.html | JOYCE AHEAD WITH 147; New Yorker Leads at Halfway Point of Printers' Golf | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/atomic-papers-stolen-american-in-england-said-to-have-lost-secret.html | ATOMIC PAPERS STOLEN; American in England Said to Have Lost Secret Documents | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/text-of-trumans-message-to-congress-asking-new-curbs-on-subversive.html | Text of Truman's Message to Congress Asking New Curbs on Subversive Activities; CONGRESSIONAL LEADERS AT THE WHITE HOUSE | True | The New York Times (Washington Bureau) | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/no-fracture-for-bickford.html | No Fracture for Bickford | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bradley-briefs-cabinet-general-gives-truman-and-aides-view-of.html | BRADLEY BRIEFS CABINET; General Gives Truman and Aides View of Military Situation | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/ainsworthconnaughton.html | Ainsworth-Connaughton | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/illegal-clamming-is-depicted-as-a-peril-to-rich-field-on-the-coast.html | Illegal Clamming Is Depicted as a Peril To Rich Field on the Coast of New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/tito-entertains-noelbaker.html | Tito Entertains Noel-Baker | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/churchills-son-reporting-war.html | Churchill's Son Reporting War | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/giving-aid-to-the-enemy.html | GIVING AID TO THE ENEMY | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/king-left-750000-estate-of-canadas-expremier-mainly-for.html | KING LEFT $750,000; Estate of Canada's Ex-Premier Mainly for Scholarships | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/jerseys-and-bisons-split-buffalo-takes-first-game-32-loses-second.html | JERSEYS AND BISONS SPLIT; Buffalo Takes First Game, 3-2, Loses Second, 9-7, in Tenth | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/col-thompson-on-new-duty.html | Col. Thompson on New Duty | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cotton-mills-hit-by-crop-estimate-again-withdraw-from-the-market-as.html | COTTON MILLS HIT BY CROP ESTIMATE; Again Withdraw From the Market as 1-Cent Rise Will Force Repricing | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/w-4th-st-suites-sold-to-operator-22family-house-is-among-manhattan.html | W. 4TH ST. SUITES SOLD TO OPERATOR; 22--Family House Is Among, Manhattan Properties Passing to New Control | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/drowns-in-morning-swim.html | Drowns In Morning Swim | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/107-he-speaks-his-mind-was-boilermaker-not-in-steel-business-ohioan.html | 107, HE SPEAKS HIS MIND; Was Boilermaker, Not 'in Steel Business,' Ohioan Chides Son | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/belgium-yo-raise-defense-spending-100000000-will-be-added-to-budget.html | BELGIUM YO RAISE DEFENSE SPENDING; $100,000,000 Will Be Added to Budget in Rearmament Drive, Premier Says | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/city-fights-water-levy-protests-upstate-assessment-on-chelsea.html | CITY FIGHTS WATER LEVY; Protests Up-State Assessment on Chelsea Hudson Project | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miss-martinsons-troth-sarah-lawrence-graduate-will-be-bride-of.html | MISS MARTINSON'S TROTH; Sarah Lawrence Graduate Will Be Bride of Richard May Jr. | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/2day-recess-is-set-u-n-body-orders-halt-to-give-russia-time-to.html | 2-DAY RECESS IS SET; U. N. Body Orders Halt to Give Russia Time to Change Her Tactics U. S. CENTERS THE BLAME Austin Puts Line of Questions to Show That All but Soviet Would End Aggression | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/directors-named-to-state-defense-all-vital-areas-in-new-york-now.html | DIRECTORS NAMED TO STATE DEFENSE; All Vital Areas in New York Now Have Heads Appointed for the Civil Set-Up | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/lake-ore-shipments-off.html | Lake Ore Shipments Off | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/us-missions-to-laos-cambodia.html | U.S. Missions to Laos, Cambodia | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/booksauthors.html | Books-Authors | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/troth-made-known-of-miss-stackhouse.html | TROTH MADE KNOWN OF MISS STACKHOUSE | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cotton-prices-up-83-to-102-points-bullish-crop-estimate-sends.html | COTTON PRICES UP 83 TO 102 POINTS; Bullish Crop Estimate Sends Market Up to 157 at One Period in Trading | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/submarine-scare-in-antipodes.html | Submarine Scare in Antipodes | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dairy-leases-queens-store.html | Dairy Leases Queens Store | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/carol-lucas-affianced-hewlett-girl-to-be-bride-of-ira-greenwald.html | CAROL LUCAS AFFIANCED; Hewlett Girl to Be Bride of Ira Greenwald, Hofstra Senior | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/atomic-bombs-made-cows-precancerous.html | ATOMIC BOMBS MADE COWS PRE-CANCEROUS | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miss-r-hendricks-married-at-home-becomes-the-bride-of-hyman-a.html | MISS R. HENDRICKS MARRIED AT HOME; Becomes the Bride of Hyman A. Schulson at Ceremony on Lawn in Mamaroneck | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/critical-point-in-war-strength-of-reserves-held-vital-in-battle-for.html | Critical Point in War; Strength of Reserves Held Vital in Battle for Naktong River | True | By Hanson W. Baldwin | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/denies-manslaughter-charge.html | Denies Manslaughter Charge | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/welfare-plan-in-truck-talks.html | Welfare Plan in Truck Talks | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/jersey-manufacturers-buy-publishers-plant.html | Jersey Manufacturers Buy Publishers' Plant | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/49family-house-sold-on-bronx-concourse.html | 49-FAMILY HOUSE SOLD ON BRONX CONCOURSE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/mrs-untermeyer-in-front-with-74-captures-low-gross-prize-on.html | MRS. UNTERMEYER IN FRONT WITH 74; Captures Low Gross Prize on Westchester Links--Mrs. Furnald Net Winner | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miss-j-a-elayne-hayman-to-be-bride.html | Elayne Hayman to Be Bride | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/florida-clubs-raided-dade-county-grand-jury-sends-own-deputies-for.html | FLORIDA CLUBS RAIDED; Dade County Grand Jury Sends Own Deputies for Records | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/burmas-envoy-sees-mao.html | Burma's Envoy Sees Mao | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/topics-and-sidelights-of-the-day-in-wall-street-transcontinental.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Transcontinental Snag | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miss-j-a-snyder-to-be-wed-aug-25-all-saints-church-locust-n-j-to-be.html | MISS J. A. SNYDER TO BE WED AUG 25; All Saints Church, Locust, N. J., to Be Scene of Her Marriage to William Sequine Johnson | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/jersey-dockmen-agree-upon-truce-fiveweek-intraunion-dispute-seems.html | JERSEY DOCKMEN AGREE UPON TRUCE; Five-Week Intra-Union Dispute Seems Near Settlement-- Session Set for Today | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/war-risk-ban-put-on-status-clause-state-insurance-department-tells.html | WAR RISK BAN PUT ON STATUS CLAUSE; State Insurance Department Tells Companies Use Will Not Be Approved in Policies | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/african-criticism-upheld-transvaal-high-court-rules-on-antiregime.html | AFRICAN CRITICISM UPHELD; Transvaal High Court Rules on Anti-Regime Cartoon | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/eight-craft-start-gloucester-race-bolero-is-among-those-on-run-from.html | EIGHT CRAFT START GLOUCESTER RACE; Bolero Is Among Those on Run From Nantucket Island-2 Head for Block Island | True | By James Robbins Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/4-held-in-peace-case-3-women-man-to-get-hearing-on-disorderly.html | 4 HELD IN 'PEACE' CASE; 3 Women, Man to Get Hearing on Disorderly Charges | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/u-s-assures-britain-on-chiang.html | U. S. Assures Britain on Chiang | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dividend-news-w-h-barber-co.html | DIVIDEND NEWS; W. H. Barber Co. | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/flock-halted-65-by-league-leaders-konstanty-replaces-roberts-in-box.html | FLOCK HALTED, 6-5, BY LEAGUE LEADERS; Konstanty Replaces Roberts in Box for Phils to Nip Dodger Rally in Ninth | True | By Roscoe McGowen | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/nimmogardenier.html | Nimmo-Gardenier | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/staten-island-play-area-open.html | Staten Island Play Area Open | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/park-districts-set-up-action-taken-on-levittown-andl-atlantic-beach.html | PARK DISTRICTS SET UP; Action Taken on Levittown andl Atlantic Beach Proposals | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/advertising-news-and-notes-linage-up-here-despite-strike.html | Advertising News and Notes; Linage Up Here Despite Strike | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/water-ban-easing-may-be-continued-carney-hopes-curbs-need-not-be.html | WATER BAN EASING MAY BE CONTINUED; Carney Hopes Curbs Need Not Be Reimposed in Fall and Advises Public to Save The Water Situation | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/celanese-halfyear-earnings-up-247-net-361-against-84-cents-in-49.html | Celanese Half--Year Earnings Up 247%; Net $3.61 Against 84 Cents in '49 Period | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/vietminh-guerrilla-captured.html | Vietminh Guerrilla Captured | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/hertz-accepts-coaching-post.html | Hertz Accepts Coaching Post | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/ira-guilden-heads-title-guarantee-largest-stockholder-elected.html | IRA GUILDEN HEADS TITLE GUARANTEE; Largest Stockholder Elected Chairman of Board-W. H. Deatly Is President | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/advertising-manager-of-saks-fifth-avenue.html | Advertising Manager Of Saks Fifth Avenue | True | Conway | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/road-smell-identified-odorous-liquid-on-route-22-is-found-to-be.html | ROAD SMELL IDENTIFIED; Odorous Liquid on Route 22 Is Found to Be Formaldehyde | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/truman-cites-care-on-judges-to-wiley-but-senator-sees-patronage-as.html | Truman Cites 'Care' on Judges to Wiley, But Senator Sees 'Patronage as Usual' | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/3-dead-in-winnipeg-storm.html | 3 Dead in Winnipeg Storm | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/6500000-italians-to-stage-wage-fight.html | 6,500,000 ITALIANS TO STAGE WAGE FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/denham-authority-curbed-by-n-l-r-b-order-ends-counsels-controls.html | DENHAM AUTHORITY CURBED BY N. L. R. B.; Order Ends Counsel's Controls Over Regional PersonnelHe Recalls Aides to Board | | By Joseph A. Loftus Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/hanley-to-address-festival.html | Hanley to Address Festival | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/danish-cabinet-resigns-election-set-for-sept-5.html | Danish Cabinet Resigns; Election Set for Sept. 5 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/sports-of-the-times-a-thriving-export-trade.html | Sports of The Times; A Thriving Export Trade | True | By Joseph M. Sheehan | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/seamen-battling-to-salvage-vessel-refuse-to-abandon-cargo-ship-with.html | SEAMEN BATTLING TO SALVAGE VESSEL; Refuse to Abandon Cargo Ship With Cracked Hull-Coast Guard Craft at Scene | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/watson-will-take-one-more-island-retired-general-going-back-to.html | WATSON WILL TAKE ONE MORE ISLAND; Retired General Going Back to Dominican Republic Where Ex-Aide Is President | | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/truman-is-critical-of-alaskan-strike-johnson-after-consulting-with.html | TRUMAN IS CRITICAL OF ALASKAN STRIKE; Johnson, After Consulting With Him, Charges Plumbers Are 'Jeopardizing Security' | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/arsenals-conference-begun.html | Arsenals Conference Begun | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/yanks-end-heavy-drills.html | Yanks End Heavy Drills | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/capt-david-jones-trise-in-vain-to-get-to-the-end-of-his-troubles.html | Capt. David Jones Trise in Vain To Get to the End of His Troubles; Relieved of Command After Labor Clashes, He Is Seized as He Leaves His Ship With Pistols and Liquor Supply | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/early-idaho-vote-puts-taylor-ahead-dworshak-republican-junior.html | EARLY IDAHO VOTE PUTS TAYLOR AHEAD; Dworshak, Republican Junior Senator, Seeks Nomination for Four-Year Term | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/destruction-of-the-korean-rice-fields-would-threaten-food-supply-of.html | Destruction of the Korean Rice Fields Would Threaten Food Supply of Far East | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/robert-l-jones-81-exinsurance-man-onetime-president-of-life.html | ROBERT L. JONES, 81, EX-INSURANCE MAN; One-Time President of Life Underwriters Group DiesActive in Sunday Schools | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/europeans-urged-to-form-one-army-french-delegate-declares-national.html | EUROPEANS URGED TO FORM ONE ARMY; French Delegate Declares National Forces Cannot Safeguard Western Areas | True | By Jack Raymond Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/benson-hedges-plan-up-stockholders-will-vote-oct-3-on.html | BENSON & HEDGES PLAN UP; Stockholders Will Vote Oct. 3 on Recapitalization Program | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/g-e-could-double-last-war-output-wilson-reports-company-has-stepped.html | G. E. COULD DOUBLE LAST WAR OUTPUT; Wilson Reports Company Has Stepped Up Its Planning for Mobilization Call | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/texts-of-releases-describing-the-fighting-in-the-war-in-korea-reds.html | Texts of Releases Describing the Fighting in the War in Korea; REDS BREACH RIVER LINE, BUT PUSH FOR TAEGU IS BLOCKED | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/antistrike-lah-upheld-in-jersey-superior-court-ruling-affirms.html | ANTI-STRIKE LAH UPHELD IN JERSEY; Superior Court Ruling Affirms Board's Wage Rise Award for Phone Workers | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/2-berlin-writers-missing-u-s-group-asks-east-german-regime-about.html | 2 BERLIN WRITERS MISSING; U. S. Group Asks East German Regime About Their Fate | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/confidence-is-voted-on-israels-rations.html | CONFIDENCE IS VOTED ON ISRAEL'S RATIONS | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/paris-trade-body-off-for-poland.html | Paris Trade Body Off for Poland | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/personal-notes.html | Personal Notes | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/grain-list-mixed-after-early-rise-soybeans-up-5-c-at-one-time-in.html | GRAIN LIST MIXED AFTER EARLY RISE; Soybeans Up 5 c at One Time in Chicago, but Late Drop Follows Profit-Taking | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/art-judging-questioned-catholic-guild-tells-museum-new-objective.html | ART JUDGING QUESTIONED; Catholic Guild Tells Museum New 'Objective Values' Exist Now | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/65000000-raised-by-pennsylvania-national-city-syndicate-gets-bonus.html | $65,000,000 RAISED BY PENNSYLVANIA; National City Syndicate Gets Bonus Issue With 100.55 Bid -Interest Rate 1.45% $357,500 PREMIUM IS PAID Bonds Reoffered to Investing Public at Yield of 1.35%-- Other Offerings Listed | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/guatemala-ends-siege-decree-lifts-army-control-but-some-curbs.html | GUATEMALA ENDS SIEGE; Decree Lifts Army Control but Some Curbs Remain | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/revolt-in-macassar-is-halted-by-a-truce.html | REVOLT IN MACASSAR IS HALTED BY A TRUCE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/the-neglected-investor.html | THE NEGLECTED INVESTOR | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/jersey-gambling-inquiry-grand-jury-to-study-charges-made-in.html | JERSEY GAMBLING INQUIRY; Grand Jury to Study Charges Made in Hackensack Council | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dividend-actions-give-lift-to-stocks-announcements-by-general.html | DIVIDEND ACTIONS GIVE LIFT TO STOCKS; Announcements by General Motors, International Paper Bring a Spurt BUT STRENGTH EASES OFF Favorites Hold Gains, Others Slacken-Index Advances 0.55 Point on Day | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-public-school-to-be-started.html | New Public School to Be Started | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/giants-with-jones-defeat-braves-on-westrums-tworun-homer-21-drive.html | Giants, With Jones, Defeat Braves On Westrum's Two-Run Homer, 2-1; Drive in Sixth Gives Durocher's Club 17th Victory in 18 Games-Elliott Connects for Boston-Spahn Loses in Box | | By Joseph M. Sheehan Special To The New York Times. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/2-share-southpaw-golf-medal.html | 2 Share Southpaw Golf Medal | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bonds-and-shares-on-london-market-rubber-and-other-commodity-shares.html | BONDS AND SHARES ON LONDON MARKET; Rubber and Other Commodity Shares Lead Session-British Fuels Idle, Lower | | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/china-flood-reported-communists-say-10000000-are-homeless-in-anhwei.html | CHINA FLOOD REPORTED; Communists Say 10,000,000 Are Homeless in Anhwei Province | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/cruising-maryland-men-missing.html | Cruising Maryland Men Missing | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/5000-children-from-61-city-orphanages-have-day-of-long-beach.html | 5,000 Children From 61 City Orphanages Have Day of Long Beach, Everything Free | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/drive-by-foe-due-as-u-s-attacked-macarthur-aides-say-enemy-was.html | DRIVE BY FOE DUE AS U. S. ATTACKED; MacArthur Aides Say Enemy Was Beaten to the Punch by a Matter of Hours | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/aid-to-strikers-is-urged-council-in-elizabeth-n-j-appeals-to.html | AID TO STRIKERS IS URGED; Council in Elizabeth, N. J., Appeals to Business to Give Credit | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/j-roosevelt-flies-east-california-governor-candidate-to-clarify.html | J. ROOSEVELT FLIES EAST; California Governor Candidate to Clarify Service Status | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/j-c-von-daacke-industrialist-56-official-of-olin-industries-inc.html | J. C. VON DAACKE, INDUSTRIALIST, 56; Official of Olin Industries, Inc. Former Vice President of the American Brass Co., Dies | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/liddell-hart-sets-army-to-hold-reds-british-military-expert-says-20.html | LIDDELL HART SETS ARMY TO HOLD REDS; British Military Expert Says 20 High Quality Divisions Might Suffice in Europe | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/wide-price-range-for-rubber-here-final-quotations-off-200point.html | WIDE PRICE RANGE FOR RUBBER HERE; Final Quotations Off 200-Point Limit at Close--Coffee, Cocoa Down, Sugar Mixed | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/critic-turns-actor.html | CRITIC TURNS ACTOR | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/5-sullivans-parents-get-belated-u-s-aid.html | 5 SULLIVANS PARENTS GET BELATED U. S. AID | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/700-women-besiege-capital-for-peace-largely-from-new-york-city-new.html | 700 WOMEN BESIEGE CAPITAL FOR PEACE; Largely From New York City, New Body Urges Bomb Ban, U. N. Peace for Korea | True | Special to THE NEW YORK TIMES. | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/sinnott-holds-first-meeting.html | Sinnott Holds First Meeting | True | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/german-refugees-protesting-resettlement-program.html | GERMAN REFUGEES PROTESTING RESETTLEMENT PROGRAM | True | The New York Times | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/school-use-of-radio-is-sean-increasing.html | SCHOOL USE OF RADIO IS SEAN INCREASING | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/parnell-triumphs-over-bombers-74-yankee-manager-signaling-for-a-new.html | PARNELL TRIUMPHS OVER BOMBERS, 7-4; YANKEE MANAGER SIGNALING FOR A NEW PITCHER | True | By John Drebinger | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/state-payroll-rises-by-11-per-cent-in-year.html | STATE PAYROLL RISES BY 11 PER CENT IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/air-force-is-told-to-speed-continental-radar-screen-discussing-our.html | Air Force Is Told to Speed Continental Radar Screen; DISCUSSING OUR RADAR DEFENSES AT HEARING IN CAPITAL | True | By C. P. Trussell Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/subjects-of-debate-at-lake-success.html | SUBJECTS OF DEBATE AT LAKE SUCCESS | True | The New York Times | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/valo-out-for-10-days.html | Valo Out for 10 Days | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/c-a-a-takes-inventory-studies-our-civil-air-resources-for-possible.html | C. A. A. TAKES INVENTORY; Studies Our Civil Air Resources for Possible Mobilization | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/electronics-group-aids-procurement-22-industry-leaders-named-to.html | ELECTRONICS GROUP AIDS PROCUREMENT; 22 Industry Leaders Named to Serve the Government in Advisory Capacity R. C. SPRAGUE IS PRESIDENT Output of TV Sets for Civilians to Be Double That of 1949 Despite Military Needs | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/foreign-items-of-prewar-quality-match-our-prices-at-chicago-fair.html | Foreign Items of Pre-War Quality Match Our Prices at Chicago Fair | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/s-i-playground-opens.html | S. I. Playground Opens | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/radio-mans-death-halts-tanker.html | Radio Man's Death Halts Tanker | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/miami-soaked-by-465inch-rain.html | Miami Soaked by 4.65-Inch Rain | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/held-in-bronx-mystery-friend-of-man-missing-since-april-is-detained.html | HELD IN BRONX MYSTERY; Friend of Man Missing Since April Is Detained on Coast | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/the-smoke-hearing.html | THE SMOKE HEARING | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/avco-rights-effective-bendix-holders-taking-offer-to-get-quarterly.html | AVCO RIGHTS EFFECTIVE; Bendix Holders Taking Offer to Get Quarterly Dividend | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/malik-threatens-to-expel-public-applauding-austin.html | Malik Threatens to Expel Public Applauding Austin | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/robison-heavy-favorite-to-beat-fusari-in-title-defense-tonight.html | Robison Heavy Favorite to Beat Fusari in Title Defense Tonight; Welterweight Champion to Risk Crown for Fifth Time in Charity Bout at Jersey City- Gate of $150,000 Forecast | True | By James P. Dawson | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/chinese-reds-held-in-reserve.html | Chinese Reds Held in Reserve | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/suburbs-increase-parking-facilities-study-by-regional-plan-shows-of.html | SUBURBS INCREASE PARKING FACILITIES; Study by Regional Plan Shows Off-Street Fields Improve Business, Land Values 84 COMMUNITIES COVERED 60 Have Built Areas, Most of Them Since War-Meters Held No Answer to Problem | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/booth-will-gives-blessing-to-aides-her-home-gose-to-salvation.html | BOOTH WILL GIVES BLESSING TO AIDES; Her Home Gose to Salvation Army--Bequests Made to Close Associates | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/paris-still-urging-collective-safety-new-note-to-atlantic-powers-to.html | PARIS STILL URGING COLLECTIVE SAFETY; New Note to Atlantic Powers to Suggest Group Tax or Loan for Common Defense | True | By Lansing Warren Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/70-salvationists-leave-flying-to-london-for-the-armys-international.html | 70 SALVATIONIST'S LEAVE; Flying to London for the Army's International Youth Congress | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/snyder-would-bar-undue-war-profit-says-comprehensive-tax-bill-is.html | SNYDER WOULD BAR UNDUE WAR PROFIT; Says 'Comprehensive' Tax Bill Is Being Drafted by Treasury for January Submission | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/3-us-officials-accuse-farmers-of-forcing-illicit-mexican-labor.html | 3 U. S. Officials Accuse Farmers Of Forcing Illicit Mexican Labor; FARMERS ACCUSED ON MIGRANT LABOR | True | By Gladwin Hill Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/janette-manufacturing-sold.html | Janette Manufacturing Sold | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/council-seeks-way-to-end-malik-snag-us-deputy-at-u-n-meeting-says.html | COUNCIL SEEKS WAY TO END MALIK SNAG; U. S. Deputy at U. N. Meeting Says Body May Even Oust Soviet Delegate as President | True | By George Barrett Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/firemans-son-gets-scholarship.html | Fireman's Son Gets Scholarship | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/west-side-house-bought.html | West Side House Bought | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/soviet-trees-better-it-says.html | Soviet Trees Better, It Says | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/seaboard-shares-on-market-today-first-boston-group-to-offer-114000.html | SEABOARD SHARES ON MARKET TODAY; First Boston Group to Offer 114,000 Preferred of Finance Concern at $23.25 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/philadelphia-church-burns.html | Philadelphia Church Burns | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/thom-man-chain-lifts-shoe-prices-to-offset-gains-in-leather-rubber.html | Thom M'An Chain Lifts Shoe Prices To Offset Gains in Leather, Rubber | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/the-defense-of-france.html | THE DEFENSE OF FRANCE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/fire-records.html | Fire Records | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/young-recruit-wins-plea-parents-drop-request-for-writ-to-end-his.html | YOUNG RECRUIT WINS PLEA; Parents Drop Request for Writ to End His Service | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/tire-output-stays-high-shipments-of-passenger-casings-33-above-june.html | TIRE OUTPUT STAYS HIGH; Shipments of Passenger Casings 33% Above June Last Year | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/killed-trying-to-board-train.html | Killed Trying to Board Train | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/nehru-popularity-reaches-low-point-lack-of-success-in-solving.html | NEHRU POPULARITY REACHES LOW POINT; Lack of Success in Solving Kashmir, Bengal Problems Hurts India's Leader | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/batting-averages.html | Batting Averages | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/sports-today.html | Sports Today | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dr-gibson-refuses-to-talk-at-inquest-yale-pathologist-says-autopsy.html | DR. GIBSON REFUSES TO TALK AT INQUEST; Yale Pathologist Says Autopsy Did Not Bear Out Death Certificate in Case | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/reservists-train-at-monmouth.html | Reservists Train at Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/louis-loebl-dead-an-agent-of-fbi-member-of-service-33-years-was.html | LOUIS LOEBL DEAD; AN AGENT OF F.B.I.; Member of Service 33 Years Was Active in Teapot Dome, Lindbergh Kidnap Cases | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/lots-sold-by-yonkers-city-disposes-of-vacant-parcels-on-wakefield.html | LOTS SOLD BY YONKERS; City Disposes of Vacant Parcels on Wakefield Avenue | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/walter-r-ruddys-have-son.html | Walter R. Ruddys Have Son | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/no-ordinary-fence-stays-a-small-boy-court-rules.html | No Ordinary Fence Stays A Small Boy, Court Rules | True | By the United Press. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/33767240-profit-to-paper-company-international-declares-stock.html | $33,767,240 PROFIT TO PAPER COMPANY; International Declares Stock Dividend of 25%, Also a 75 Cent Cash Payment | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/gets-rise-in-phone-rates-commonwealth-income-to-be-benefited-by.html | GETS RISE IN PHONE RATES; Commonwealth Income to Be Benefited by $535,000 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/state-guard-urges-u-s-to-speed-arms-head-warns-of-defense-gap-if.html | STATE GUARD URGES U. S. TO SPEED ARMS; Head Warns of Defense Gap if National Guard Is Called Before Weapons Arrive | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/robeson-plans-australian-trip.html | Robeson Plans Australian Trip | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/mrs-du-pont-wins-with-miss-brough-they-capture-eastern-tennis.html | MRS. DU PONT WINS WITH MISS BROUGH; They Capture Eastern Tennis Doubles in Final Moved to Manchester From Jersey | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/marines-call-tom-lavery.html | Marines Call Tom Lavery | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/two-pedestrians-burned.html | Two Pedestrians Burned | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/joan-harris-fiancee-of-robert-l-scheiber.html | JOAN HARRIS FIANCEE OF ROBERT L. SCHEIBER | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/margaret-obrien-is-signed-for-film-13yearold-actress-resuming-movie.html | MARGARET O'BRIEN IS SIGNED FOR FILM; 13-Year-Old Actress Resuming Movie Career in 'Romantic Age' at Columbia Studio | True | By Thomas F. Brady Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/f-t-c-to-clarify-new-defense-act-will-outline-antitrust-law.html | F. T. C. TO CLARIFY NEW DEFENSE ACT; Will Outline Anti-Trust Law Exemption Rules-Board to Protect Small Business | True | By Charles E. Egan Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/topics-of-the-times-the-forest-preserve.html | Topics of The Times; The Forest Preserve | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/oppose-state-regulation-publishers-of-comics-magazines-see-curb.html | OPPOSE STATE REGULATION; Publishers of Comics Magazines See Curb 'Unfair, Unworkable' | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/finance-co-issue-placed.html | Finance Co. Issue Placed | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/latham-on-house-leave-goes-on-active-duty-with-navy-to-learn-about.html | LATHAM ON HOUSE LEAVE; Goes on Active Duty With Navy to Learn About Korean War | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dr-meyers-will-filed-3-medical-institutions-widow-are-among.html | DR. MEYER'S WILL FILED; 3 Medical Institutions, Widow Are Among Legatees | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/city-smoke-rules-end-sulphur-curb-control-bureau-heads-wide.html | CITY SMOKE RULES END SULPHUR CURB; Control Bureau Heads Wide Objections That Limitation Would Raise Fuel Prices | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/american-woman-swims-channel-setting-new-mark-another-fails.html | American Woman Swims Channel, Setting New Mark; Another Fails; ESTABLISHES NEW CHANNEL RECORD | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/atlantic-military-heads-to-meet.html | Atlantic Military Heads to Meet | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/rovins-to-join-college-staff.html | Rovins to Join College Staff | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/hydrant-costs-town-25-hempstead-pays-for-damage-to-car-for-hitting.html | HYDRANT COSTS TOWN $25; Hempstead Pays for Damage to Car for Hitting Hazard | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/chinese-communists-said-to-move-on-tibet.html | Chinese Communists Said to Move on Tibet | True | By the United Press. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/jersey-city-homes-sold-broker-reports-thirteen-deals-thereother.html | JERSEY CITY HOMES SOLD; Broker Reports Thirteen Deals There-Other Trading | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/u-n-is-told-more-aid-for-asia-is-needed-u-s-given-to-understand-that.html | U. N. TOLD MORE AID FOR ASIA IS NEEDED; U. S. Given to Understand That Only Economic Help Will Hold Back Communist Tide | | By Michael L. Hoffman Special To the New York Times | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/big-orders-seen-at-chicago-fair-2500000-to-100000000-in-business.html | BIG ORDERS SEEN AT CHICAGO FAIR; $25,000,000 to $100,000,000 In Business Is Estimated During 2-Week Show | | By Hartley W. Barclay Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/relocation-aid-planned-national-airlines-forms-unit-to-provide.html | RELOCATION AID PLANNED; National Airlines Forms Unit to Provide Business Data | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/pius-xs-beatification-spurred.html | Pius X's Beatification Spurred | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/schenken-4-wins-in-masters-play-von-zedtwitz-team-defeated-in.html | SCHENKEN 4 WINS IN MASTERS PLAY; Von Zedtwitz Team Defeated in Championship Finals by 3,930 Point Margin | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bronx-river-houses-open-today.html | Bronx River Houses Open Today | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/employes-of-city-to-get-war-leaves-mayors-order-applies-where.html | EMPLOYES OF CITY TO GET WAR LEAVES; Mayor's Order Applies Where Volunteers' Absence Will Not Be Detrimental | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/egyptian-queen-mother-deprived-of-title-rights.html | Egyptian Queen Mother Deprived of Title, Rights | True | The New York Times | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/missing-woman-found-russian-aristocrat-89-located-into-yard-in.html | MISSING WOMAN FOUND; Russian Aristocrat, 89, Located Into Yard in Congers, N. Y. | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/wilson-quits-aec-attacks-new-chief-resigns-atom-post.html | WILSON QUITS A.E.C., ATTACKS NEW CHIEF; RESIGNS ATOM POST | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-magazine-rack-stand-is-made-with-steel-frame-and-handwoven.html | NEW MAGAZINE RACK; Stand Is Made With Steel Frame and Handwoven Textile | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/post-reporter-to-head-democratic-publicity.html | Post Reporter to Head Democratic Publicity | True | The New York Times (Washington Bureau) | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/town-to-pump-from-lake.html | Town to Pump From Lake | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/children-dance-saturday.html | Children Dance Saturday | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/artman-aide-at-pitt.html | Artman Aide at Pitt | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/child-to-mrs-horace-i-crary.html | Child to Mrs. Horace, I. Crary | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/car-profiteering-attacked-as-evil-ford-and-chrysler-spokesmen-warn.html | CAR PROFITEERING ATTACKED AS EVIL; Ford and Chrysler Spokesmen Warn of Peril to Goodwill and Harm to Industry | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/g-e-buys-illinois-cabinet-co.html | G. E. Buys Illinois Cabinet Co. | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-food-enterprise-formed-in-california.html | NEW FOOD ENTERPRISE FORMED IN CALIFORNIA | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/equity-and-league-reach-agreement-union-and-theatre-producers-in.html | EQUITY AND LEAGUE REACH AGREEMENT; Union and Theatre Producers in Accord After Meeting 27 Times-2-Year Pact Set | True | By Louis Calta | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/dr-mary-osullivan-expert-on-head-ills.html | DR. MARY O'SULLIVAN; EXPERT ON HEAD ILLS | | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/state-republicans-to-discuss-ticket-but-minus-dewey-as-leader.html | STATE REPUBLICANS TO DISCUSS TICKET; But, Minus Dewey as Leader, Committee Has Been Unable to Fix Meeting Date | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/denmark-hopes-for-us-arms.html | Denmark Hopes for U. S. Arms | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/coy-can-see-no-curbs-on-radio-as-war-step.html | COY CAN SEE NO CURBS ON RADIO AS WAR STEP | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/flood-recedes-in-japan.html | Flood Recedes in Japan | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/west-to-clarify-status-of-berlin-3-high-commissioners-will-discuss.html | WEST TO CLARIFY STATUS OF BERLIN; 3 High Commissioners Will Discuss Its Link With Bonn at Conference Tomorrow | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/britons-propose-revised-pool-plan-conservatives-would-retain-some.html | BRITONS PROPOSE REVISED POOL PLAN; Conservatives Would Retain Some National Rights in Coal-Steel Merger | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-china-red-currency-rates.html | New China Red Currency Rates | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/reds-capture-pair-from-cubs-101-90.html | REDS CAPTURE PAIR FROM CUBS, 10-1, 9-0 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/nelly-don-holds-autumn-showing-inexpensive-smartness-for-fall.html | NELLY DON HOLDS AUTUMN SHOWING; INEXPENSIVE SMARTNESS FOR FALL | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/kiner-hits-no-30-but-pirates-lose-cards-hand-pittsburgh-tenth.html | KINER HITS NO. 30 BUT PIRATES LOSE; Cards Hand Pittsburgh Tenth Straight Setback, 6 to 4 -Musial Slams Homer | | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/spy-case-defense-drops-bail-plea-acts-when-prosecutor-asks-mrs.html | SPY CASE DEFENSE DROPS BAIL PLEA; Acts When Prosecutor Asks Mrs. Brothman if She Is a Red or Knows Gold | | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/marthur-doubts-us-may-enlist-japanese.html | M ARTHUR DOUBTS U.S. MAY ENLIST JAPANESE | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/5-tanks-smashed-u-s-marines-in-action-on-korean-front.html | 5 TANKS SMASHED; U. S. MARINES IN ACTION ON KOREAN FRONT | | By Lindsay Parrott Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/commodity-index-rises-b-l-s-reports-advance-from-3038-july-28-to.html | COMMODITY INDEX RISES; B. L. S. Reports Advance From 303.8 July 28 to 304.3 Aug. 4 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/civil-service-coop-found-guilty-of-violating-fair-trads-price-acts.html | Civil Service Co-op Found Guilty Of Violating Fair Trads Price Acts; Federal Court Upholds Sunbeam Corp. and Orders Profits Turned Over to Latter --Association to Appeal Ruling | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/text-of-verbatim-record-of-yesterdays-meeting-of-united-nations.html | Text of Verbatim Record of Yesterday's Meeting of United Nations Security Council; President (Mr. Malik, U.S.S.R.) | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/court-ousts-plane-plant-for-production-of-tanks.html | Court Ousts Plane Plant For Production of Tanks | True | | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/potent-registers-at-monmouth-park-380-choice-defeats-djinn-by-a.html | POTENT REGISTERS AT MONMOUTH PARK; $3.80 Choice Defeats Djinn by a Head-Dateline Third -Double Returns $125 | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/zinc-stocks-at-low-point-19687-tons-in-july-reported-smallest-of.html | ZINC STOCKS AT LOW POINT; 19,687 Tons in July Reported Smallest of Year | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/flame-annexes-lead-in-star-yacht-series.html | FLAME ANNEXES LEAD IN STAR YACHT SERIES | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/bulova-watch-elects-two-vice-presidents.html | BULOVA WATCH ELECTS TWO VICE PRESIDENTS | True | Fabian Bachrach | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/personal-income-in-the-nation-rose-1300000000-last-june-highest-on.html | Personal Income in the Nation Rose $1,300,000,000 Last June; Highest on Record Except That in March, Which Included Veterans' Insurance Dividend-Further Rise Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/goodfellowsnyder.html | Goodfellow-Snyder | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/fashion-girl-meets-boyish-look-in-campus-wear-coeds-place-comfort.html | Fashion: Girl Meets Boyish Look in Campus Wear; Co-Eds Place Comfort Over Vanity and the Designers Yield | True | The New York Times Studio | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/patty-schroeder-flam-rally-to-gain-fourth-round-at-newport-net-tops.html | Patty, Schroeder, Flam Rally to Gain Fourth Round at Newport Net; TOP-SEEDED PLAYER CONQUERS BURROWS Patty Pressed in 3-6, 7-5, 6-0 Victory-Schroeder, No. 2, Tops Snul, 4-6, 10-8, 6-3 FLAM ELIMINATES FISHER Fourth-Rated Ace in Newport Tennis Wins, 2-6, 6-2, 6-4 Mulloy Triumphs Twice | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/u-s-still-tinpoor-has-almost-none-and-must-buy-abroad-house-group.html | U. S. STILL TIN-POOR; Has Almost None and Must Buy Abroad, House Group Is Told | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/stewards-sign-on-ship-end-protest-on-coast-guard-security-check-in.html | STEWARDS SIGN ON SHIP; End Protest on Coast Guard Security Check in West | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/paris-couturiers-in-new-venture-five-designers-represented-in.html | PARIS COUTURIERS IN NEW VENTURE; Five Designers Represented in Initial Collection-- Restraint Is Shown | True | By Virginia Pope Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/billows-sets-pace-in-metropolitan-trials-for-national-amateur-golf.html | Billows Sets Pace in Metropolitan Trials for National Amateur Golf Tourney; QUALIFYING FOR U. S. AMATEUR TITLE GOLF | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/aranha-may-be-candidate-looms-in-race-for-governorship-of-brazilian.html | ARANHA MAY BE CANDIDATE; Looms in Race for Governorship of Brazilian State | True | Special to THE NEW YORK TIMES. | | C1B 258460 | |
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/wallace-deserts-progressive-party-in-split-on-korea-curtly-resigns.html | WALLACE DESERTS PROGRESSIVE PARTY IN SPLIT ON KOREA; Curtly Resigns From Group He Founded, the Better to Serve 'Cause of Peace' LAMONT BACKS HIS ACTION A. L. P. Withdraws Peace Bid and Eliminates Isacson as Candidate for Governor | True | By Warren Moscow | | C1B 258460 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-09 | 1950-08-09 | https://www.nytimes.com/1950/08/09/archives/new-york-printers-win-crush-baltimore-nine-19-to-4-for-second.html | NEW YORK PRINTERS WIN; Crush Baltimore Nine, 19 to 4, for Second Victory in Row | True | | | C1B 258460 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/buys-coop-apartment.html | Buys 'Co-op' Apartment | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/track-head-aided-florida-governor-raised-100000-half-out-of-his.html | TRACK HEAD AIDED FLORIDA GOVERNOR; Raised $100,000, Half Out of His Pocket, for Warren Drive, Johnston Tells Senators Violation of Law Questioned 3 S&G Partners Heard Friends in High Places | True | By Harold B. Hinton Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bogota-papers-resume.html | Bogota Papers Resume | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wings-in-ten-exhibitions.html | Wings in Ten Exhibitions | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/crippled-us-plane-safe.html | Crippled U.S. Plane Safe | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/fun-for-children.html | Fun for Children | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/booksauthors.html | Books--Authors | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soccer-squad-departs-german-tour-will-start-with-game-at-hamburg.html | SOCCER SQUAD DEPARTS; German Tour Will Start With Game at Hamburg Saturday | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/selda-jerrold-fiancee-bard-college-alumna-will-be-bride-of-dr.html | SELDA JERROLD FIANCEE; Bard College Alumna Will Be Bride of Dr. Ernest Herman | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/ny-niaskovsky-russian-composer-writer-of-symphonies-called-in-death.html | N.Y. NIASKOVSKY, RUSSIAN COMPOSER; Writer of Symphonies, Called in Death a 'People's Artist,' Criticized by Soviet in '48 Wrote Many Symphonies | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/road-builders-set-to-strike-monday.html | ROAD BUILDERS SET TO STRIKE MONDAY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/sperrys-6month-net-up-to-210-a-share-backlog-196000000-mostly-us.html | Sperry's 6-Month Net Up to $2.10 a Share; Backlog $196,000,000, Mostly U.S. Orders | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/army-issues-call-for-more-nurses-dietitians-and-therapists-are-also.html | ARMY ISSUES CALL FOR MORE NURSES; Dietitians and Therapists Are Also Needed-- High Rank for Women Doctors Urged Proposals for Promotion Stress Put on Unified System | True | By Bess Furman Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pro-giants-rookies-star-ostendarp-and-finnan-excel-in-football.html | PRO GIANT'S ROOKIES STAR; Ostendarp and Finnan Excel in Football Drills at Camp | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pacific-airmotive-promotes-5.html | Pacific Airmotive Promotes 5 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-duns-russia-again-asks-for-11000000000-used-in-lendlease.html | U.S. DUNS RUSSIA AGAIN; Asks for $11,000,000,000 Used in Lend-Lease Operations | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/thomas-named-line-coach.html | Thomas Named Line Coach | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/li-rail-officials-hold-wreck-inquiry.html | L.I. RAIL OFFICIALS HOLD WRECK INQUIRY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/miss-grace-e-tanner-engaged.html | Miss Grace E. Tanner Engaged | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/odwyer-is-silent-on-negro-tenancy-metropolitan-also-declines-to.html | ODWYER IS SILENT ON NEGRO TENANCY; Metropolitan Also Declines to Comment on Admission to Stuyvesant Town Attacks Paul Moss | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/succeeds-to-presidency-of-green-point-savings.html | Succeeds to Presidency of Green Point Savings | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hoarders-special-offered.html | 'Hoarder's Special' Offered | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/task-force-86-returns-led-by-battleship-missouri-ships-bring-1300.html | TASK FORCE 86 RETURNS; Led by Battleship Missouri, Ships Bring 1,300 Middies From Cruise | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rocky-point-yacht-victor-takes-junior-sound-title-with-20.html | ROCKY POINT YACHT VICTOR; Takes Junior Sound Title With 20 Points--Manhasset Next | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/1500-at-silvestri-rites-2000-others-stand-in-street-at-service-for.html | 1,500 AT SILVESTRI RITES; 2,000 Others Stand in Street at Service for Brooklyn Pastor | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/congress-rise-seen-in-queens-nassau-each-may-get-an-additional.html | CONGRESS RISE SEEN IN QUEENS, NASSAU; Each May Get an Additional Representative Because of Great Population Growth Districting Views Given Suburban Area Cited | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bill-hits-rent-rises-here-javits-would-invalidate-4000-made-just.html | BILL HITS RENT RISES HERE; Javits Would Invalidate 4,000 Made Just Before State Control | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/locke-beats-mangrum-by-4-shots-in-tam-oshanter-links-playoff-south.html | Locke Beats Mangrum by 4 Shots In Tam o'Shanter Links Play-Off; South African the Winner by 69 to 73 in All-American Tourney--12,000, Admitted Free, Watch Golfers at Chicago Spectators Carry Radios Retrieves One Stroke | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/investor-acquires-taxpayer-in-bronx-buys-east-149th-st-building.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys East 149th St. Building Leased to A.& P.--Houses Sold in Other Deals | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/linehanpoole.html | Linehan--Poole | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/jersey-business-man-shot-dead-in-georgia.html | JERSEY BUSINESS MAN SHOT DEAD IN GEORGIA | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/civil-flight-curb-approved.html | Civil Flight Curb Approved | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/2-die-in-montana-hotel-fire.html | 2 Die in Montana Hotel Fire | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/canada-picks-commander-australianborn-veteran-heads-un-unit-for.html | CANADA PICKS COMMANDER; Australian-Born Veteran Heads U.N. Unit for Korea | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/iro-to-give-korea-aid.html | I.R.O. to Give Korea Aid | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/belgian-transfer-is-voted-by-house-a-part-of-the-rock-of-gibraltar.html | BELGIAN TRANSFER IS VOTED BY HOUSE; A PART OF THE ROCK OF GIBRALTAR BROUGHT HERE | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/one-war-minister-for-europe-urged-churchill-suggested-in-council-at.html | ONE WAR MINISTER FOR EUROPE URGED; Churchill Suggested in Council at Strasbourg--Unite or Die, Reynaud Warns West Bitter About Committee Cites Fate of Greeks Reynaud Demands Action | True | By Jack Raymond Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/truman-says-life-is-cheap-to-enemy-tells-groups-aiding-physically.html | TRUMAN SAYS LIFE IS CHEAP TO ENEMY; Tells Groups Aiding Physically Handicapped Foe Uses People to Attain Lawless Ends Dual Attack Is Urged Called Profitable Investment | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/lusty-song-takes-richest-hambletonian-75209-in-straight-heats.html | Lusty Song Takes Richest Hambletonian, $75,209, in Straight Heats; COMING DOWN TO THE FINISH LINE IN THE FAMOUS TROTTING CLASSIC AT GOSHEN | True | By Louis Effrat Special To the New York Times.the New York Times (BY SAM FALK) | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/house-passes-forwarders-bill.html | House Passes Forwarders Bill | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-return-of-henry-wallace.html | THE RETURN OF HENRY WALLACE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/chile-names-un-delegates.html | Chile Names U.N. Delegates | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/economists-urge-prompt-tax-rise-to-avoid-inflation-it-must-meet.html | ECONOMISTS URGE PROMPT TAX RISE; To Avoid Inflation, It Must Meet Defense Outlays and Balance the Budget, They Hold | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hotel-in-brooklyn-sold-to-syndicate-purchased-by-hotel-operators.html | HOTEL IN BROOKLYN SOLD TO SYNDICATE; PURCHASED BY HOTEL OPERATORS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dairy-group-quits-district-50.html | Dairy Group Quits District 50 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/enemy-rout-seen-conferring-on-strategy-in-korean-offensive.html | ENEMY ROUT SEEN; CONFERRING ON STRATEGY IN KOREAN OFFENSIVE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/1100000000-in-bills-offered.html | $1,100,000,000 in Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/joins-gartley-associates.html | Joins Gartley & Associates | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/flash-fire-kills-2-men-on-us-pacific-cruiser.html | Flash Fire Kills 2 Men On U.S. Pacific Cruiser | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/osterweis-heirs-in-w-17th-st-deal-dispose-of-property-held-for-70.html | OSTERWEIS HEIRS IN W. 17TH ST. DEAL; Dispose of Property Held for 70 Years--Leasehold Sold on Riverside Drive | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/national-league-recognized.html | National League Recognized | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/nitrate-movie-film-price-up.html | Nitrate Movie Film Price Up | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wood-field-and-stream-mixing-commercial-sports-fishing-leads-to.html | Wood, Field and Stream; Mixing Commercial, Sports Fishing Leads to Trouble Usually--Reforms Needed | True | By Raymond R. Camp | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/marthur-assails-gossip-over-trip-he-says-his-formosa-visit-is.html | MARTHUR ASSAILS GOSSIP OVER TRIP; He Says His Formosa Visit Is 'Maliciously Misrepresented' to Create U.S. Disunity M'ARTHUR ASSAILS GOSSIP OVER TRIP TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/paraplegics-playing-ball-in-wheelchairs.html | PARAPLEGICS PLAYING BALL IN WHEELCHAIRS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/mrs-michael-gourd-has-son.html | Mrs. Michael Gourd Has Son | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/fishing-tax-bill-signed-federal-levy-on-tackle-will-go-to-aid-state.html | FISHING TAX BILL SIGNED; Federal Levy on Tackle Will Go to Aid State Projects | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soviet-claims-more-firsts.html | Soviet Claims More 'Firsts' | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/murphy-in-ring-tonight.html | Murphy in Ring Tonight | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/25000-see-robinson-outpoint-fusari-and-keep-welterweight-title.html | 25,000 See Robinson Outpoint Fusari and keep Welterweight Title; ROBINSON BLOCKING A PUNCH THROWN BY THE CHALLENGER | True | By James P. Dawson Special To the New York Times.the New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/spain-and-chile-sign-pact.html | Spain and Chile Sign Pact | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/odwyer-appoints-louis-cohen-as-acting-deputy-mayor-of-city-official.html | O'Dwyer Appoints Louis Cohen As Acting Deputy Mayor of City; Official, 42 Years in Public Service, Is Due to Succeed to Reid's Post on Oct. 1 | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wardrobe-shown-for-carebr-girls-contrasting-fabrics-shown-in.html | WARDROBE SHOWN FOR CAREBR GIRLS; CONTRASTING FABRICS SHOWN IN BACK-TO-COLLEGE STYLES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/refined-savagery-laid-to-vietminh-camouflaged-pits-of-bamboo-staves.html | REFINED SAVAGERY LAID TO VIETMINH; Camouflaged Pits of Bamboo Staves Trap Unwary Patrols of French-Vietnam Forces Rebels Make Own Weapons Reds Called "Real Threat" Saigon Acts on Arms Aid | True | By Tillman Durdin Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/51-new-england-directory-out.html | '51 New England Directory Out | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/airline-stay-continued-court-bars-cab-move-to-end-parks-companys.html | AIRLINE STAY CONTINUED; Court Bars C.A.B. Move to End Parks Company's Permit | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/polio-rate-high-in-britain-us.html | Polio Rate High in Britain, U.S. | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/6month-net-dips-for-ohio-standard-halfyear-return-on-common-was-192.html | 6-MONTH NET DIPS FOR OHIO STANDARD; Half-Year Return on Common Was $1.92 a Share Against $1.97 Year Ago R=K=O. NET IS $417,076 Earnings Equal 11 Cents a Share Against 57 for 1949 Half Year AIRLINE LISTS PROFITS EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rail-issue-authorized-icc-acts-on-gt-northern-plea-kansas-city.html | RAIL ISSUE AUTHORIZED; I.C.C. Acts on Gt. Northern Plea --Kansas City Southern Files | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/budget-reform-is-voted-senate-action-sends-bill-to-conference-with.html | BUDGET REFORM IS VOTED; Senate Action Sends Bill to Conference With House | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pet-lover-mom-to-3200-felons-her-dog-got-derby-from-al-smith.html | Pet Lover 'Mom' to 3,200 Felons; Her Dog Got Derby From Al Smith; GODMOTHER TO HUNDREDS OF ANIMALS | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bandit-shoots-college-wrestler.html | Bandit Shoots College Wrestler | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/litchblaugollomp.html | Litchblau--Gollomp | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dairy-products.html | DAIRY PRODUCTS | | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/smith-inspects-camp-kilmer.html | Smith Inspects Camp Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dutch-and-indonesia-split-on-new-guinea.html | DUTCH AND INDONESIA SPLIT ON NEW GUINEA | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hospital-gets-a-rating.html | Hospital Gets 'A' Rating | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/subscription-frauds-charged.html | Subscription Frauds Charged | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pirate-game-set-for-sept-1.html | Pirate Game Set for Sept. 1 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soviet-builders-scored-pravda-decries-bad-planning-use-of-poor.html | SOVIET BUILDERS SCORED; Pravda Decries Bad Planning, Use of Poor Material | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rail-unions-urge-seizure-of-roads-white-house-becomes-mediator-in.html | RAIL UNIONS URGE SEIZURE OF ROADS; White House Becomes Mediator in Wage Dispute Involving Trainmen and Conductors Emergency Board's Proposal Railroads Called "Stubborn" | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/1800-film-workers-strike.html | 1,800 Film Workers Strike | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/4000-jersey-gas-retailers-close-state-seeks-way-end-price-war.html | 4,000 Jersey 'Gas' Retailers Close; State Seeks Way End Price War; DEFYING GAS STATION SHUTDOWN | True | By Doris Greenberg Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hawaii-constitution-presented.html | Hawaii 'Constitution' Presented | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dr-newton-pierce-an-astronomer-45-assistant-head-of-princeton.html | DR. NEWTON PIERCE, AN ASTRONOMER, 45; Assistant Head of Princeton Observatory Dies--Known as Expert on Variable Stars | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/caspers-tin-offering-150000-shares-of-common-to-be-marketed-today.html | CASPERS TIN OFFERING; 150,000 Shares of Common to Be Marketed Today | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/books-asked-for-marines.html | Books Asked for Marines | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/american-mercury-sold-clendenin-ryan-heads-group-that-acquires.html | AMERICAN MERCURY SOLD; Clendenin Ryan Heads Group That Acquires Magazine | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/ge-expands-kentucky-plants.html | G.E. Expands Kentucky Plants | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/far-east-body-reports-commission-still-boycotted-by-soviet-relates.html | FAR EAST BODY REPORTS; Commission, Still Boycotted by, Soviet, Relates Decisions | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/tigers-overcome-whie-sox-by-53-wertz-homer-into-centerfield.html | TIGERS OVERCOME WHIE SOX BY 5-3; Wertz' Homer Into CenterField Bullpen in Comiskey Park Supplies Winning Margin | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/topics-and-sidelights-of-the-day-in-wall-street-oil-industry-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Oil Industry and War Bank Rules Lobby Note Treasury Refunding Pittsburgh Steel | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dl-w-announces-changes.html | D.L.& W. Announces Changes | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pinza-thrown-by-horse-injuries-minor-star-returns-to-work-on-film.html | PINZA THROWN BY HORSE; Injuries Minor, Star Returns to Work on Film Location | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/plumbing-strike-goes-on-ogrady-reports-no-progress-in-his-mediation.html | PLUMBING STRIKE GOES ON; O'Grady Reports No Progress in His Mediation Efforts | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/cornell-drills-start-sept-4.html | Cornell Drills Start Sept. 4 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-screen-in-review-three-little-words-with-fred-astaire-veraellen.html | THE SCREEN IN REVIEW; 'Three Little Words,' With Fred Astaire, Vera-Ellen and Red Skelton, at Loew's State | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/party-chiefs-arrest-frightens-germans.html | PARTY CHIEF'S ARREST FRIGHTENS GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/psychiatrist-is-promoted.html | Psychiatrist Is Promoted | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/chemical-classes-for-war-near-end-40-here-thoroughly-schooled-in.html | CHEMICAL CLASSES FOR WAR NEAR END; 40 Here Thoroughly Schooled in Procurement Needs That Army May Face Shortages "Problem Studied" Hardest Part of Program | | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/korean-war-cuts-air-cargo-service-military-chartering-of-4engine.html | KOREAN WAR CUTS AIR CARGO SERVICE; Military Chartering of 4-Engine Planes Causes Some Lines to Bar Perishable Loads Twin-Engine Planes Not Called T.W.A. Shelves All-Cargo Plan | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/radio-and-tv-in-review-information-please-emerges-from-retirement.html | RADIO AND TV IN REVIEW; 'Information Please' Emerges From Retirement-- On WOR With Adams, Kieran and Fadiman | True | By Jack Gould | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/star-of-taft-seen-waning-over-ohio-senators-opposition-to-us.html | STAR OF TAFT SEEN WANING OVER OHIO; Senator's Opposition to U.S. Controls and Spending in Europe Causes Concern Not a Local Campaign A National Quandary Korea and Congress | True | By Leo Egan Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/north-korea-americans-close-to-chinju-in-pursuit-of-fleeing-enemy.html | North Korea; AMERICANS CLOSE TO CHINJU IN PURSUIT OF FLEEING ENEMY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/children-dance-saturday-800-in-costumes-will-take-part-in-prospect.html | CHILDREN DANCE SATURDAY; 800 in Costumes Will Take Part in Prospect Park Fete | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/31-iron-lungs-sent-to-12-states.html | 31 Iron Lungs Sent to 12 States | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/personal-notes.html | Personal Notes | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/produce-market.html | PRODUCE MARKET | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/russian-demand-on-austria-hinted-renewed-bid-for-payment-of.html | RUSSIAN DEMAND ON AUSTRIA HINTED; Renewed Bid for Payment of Military Occupation Costs Seen--New Talks Set | True | By John MacCormac Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/condition-of-reserve-member-banks-in-94-cities-aug-2-1950.html | Condition of Reserve Member Banks in 94 Cities Aug. 2, 1950 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/letters-to-the-times-discontinuing-el-queried-opposition-expressed.html | Letters to The Times; Discontinuing El Queried Opposition Expressed to Curtailment of service on Third Avenue Elevated Marx and Engels on Violence Author of "Soviet Philosophy" Quotes Statement on Taking Power Added Powers for the U.N. Air Merger Questioned In Defense of King Leopold Action Against Leopold Interpreted as Desire to Establish Republic Individuality of Handwriting Weather Readings Queried German Army Opposed Repetition Feared of Revival of Military Might of Weimar Era Clearing Up Traffic Bottlenecks Employment vs. the Draft | True | JAMES K. MILLER.JOHN SOMERVILLE.JOHN KHANLIAN.J. DOUGLAS MAYNARD.RUTH A. ELLIOTT.HERRY O. TELTSCHER.ELSA KINGMAN NEWBERRY.G.G. LOWINSOHN.RUDOLF STEINER.HERBERT GOLDSMITH. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/coordinated-blow-routs-foe-on-a-hill-in-the-path-of-the-raging.html | COORDINATED BLOW ROUTS FOE ON A HILL; IN THE PATH OF THE RAGING BATTLE IN KOREA | True | By W.a. Lawrence Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/couple-to-teach-in-greece.html | Couple to Teach in Greece | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pier-locals-unable-to-name-arbitrator.html | PIER LOCALS UNABLE TO NAME ARBITRATOR | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/two-die-in-plane-crash-veterans-in-rented-craft-dive-into-long.html | TWO DIE IN PLANE CRASH; Veterans in Rented Craft Dive Into Long Island Potato Field | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bonds-and-shares-on-london-market-british-funds-steady-armament.html | BONDS AND SHARES ON LONDON MARKET; British Funds Steady, Armament Group Leads Industrials--Tin at New High | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/trade-loans-rise-72000000-here-total-net-gain-for-all-reporting.html | TRADE LOANS RISE $72,000,000 HERE; Total Net Gain for All Reporting Member Banks in Nation$111,000,000 in Week | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/coast-guard-man-promoted.html | Coast Guard Man Promoted | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soviet-trade-ships-shift-into-pacific-marine-institute-study-shows.html | SOVIET TRADE SHIPS SHIFT INTO PACIFIC; Marine Institute Study Shows Marked Increase in Activity in Vladivostok Area Many Ships Carrying Grain Long Intervals Between Reports | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/red-sinkiang-head-discloses-discord-bor-han-says-in-peiping-report.html | RED SINKIANG HEAD DISCLOSES DISCORD; Bor Han Says in Peiping Report 'inadequate Unanimity' Exists With Former Turki Group Bor Han Report Quoted | True | By Henry R. Lieberman Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/creating-honest-men-by-act-of-parliament-envisaged-by-london-police.html | Creating Honest Men by Act of Parliament Envisaged by London Police Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/john-a-quinlan.html | JOHN A. QUINLAN | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bogus-bill-artist-seized-in-ozarks-engraver-57-so-painstaking-he.html | BOGUS BILL ARTIST SEIZED IN OZARKS; Engraver, 57, So Painstaking He Made Little Profit on Masterly Counterfeiting Presses, Inks Seized Stole Library Books Hid Plates in Trees | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/canadian-fighter-hailed-new-jets-called-best-of-their-type-in-world.html | CANADIAN FIGHTER HAILED; New Jets Called 'Best of Their Type in World' | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wilson-decries-talk-of-aec-shakeup.html | WILSON DECRIES TALK OF A.E.C. SHAKE-UP | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/nehru-weighs-quitting-indian-leader-tells-party-that-bengal.html | NEHRU WEIGHS QUITTING; Indian Leader Tells Party That Bengal Situation Is Problem | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/theatrical-agent-dies-hugo-morris-was-instrumental-in-signing.html | THEATRICAL AGENT DIES; Hugo Morris Was Instrumental in Signing European Stars | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/savant-sees-russia-ready-for-germ-war.html | SAVANT SEES RUSSIA READY FOR GERM WAR | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/capt-jones-weathers-legal-gale-cast-a-drift-in-calm-seas-by-court.html | Capt. Jones Weathers Legal Gale, Cast A drift in Calm Seas by Court; Magistrate Cullen Dismisses Sullivan Law Charges Against Beleaguered Shipmaster, Who Took Firearms Off Vessel | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/list-of-casualties.html | List Of Casualties | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/for-hatch-act-easing-senate-votes-to-soften-penalties-adopted-by.html | FOR HATCH ACT EASING; Senate Votes to Soften Penalties Adopted by the House | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/japan-spurs-land-reform.html | Japan Spurs Land Reform | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/highway-problems-vex-westchester-a-no-1-problem-in-westchester.html | HIGHWAY PROBLEMS VEX WESTCHESTER; A 'NO. 1 PROBLEM' IN WESTCHESTER GROWTH ADJUSTMENT | True | By Richard H. Parkethe new York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/economic-problem-faces-yugoslavs-government-unable-to-raise-living.html | ECONOMIC PROBLEM FACES YUGOSLAVS; Government Unable to Raise Living Standards Without Assistance From Abroad Building Program Pushed Youth Plays Important Role | True | By M.s. Handler Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/delaw-ares-negroes-win-college-rights.html | DELAW ARE'S NEGROES WIN COLLEGE RIGHTS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/embezzler-bought-race-horses-to-recoup-but-lost-25000-more-betting.html | Embezzler Bought Race Horses to Recoup But Lost $25,000 More Betting on Them | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/warren-snubs-smith-california-governor-repudiates-speechmakers.html | WARREN SNUBS SMITH; California Governor Repudiates Speech-Maker's Support | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/fire-in-jamaica-stores-2alarm-blaze-damages-row-of-onestory.html | FIRE IN JAMAICA STORES; 2-Alarm Blaze Damages Row of One-Story Buildings | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/goodwill-plan-pushed-latin-america-group-names-heads-of-sub.html | GOOD-WILL PLAN PUSHED; Latin America Group Names Heads of Sub Committees | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/un-delays-action-on-human-rights-council-in-geneva-decides-to-send.html | U.N. DELAYS ACTION ON HUMAN RIGHTS; Council in Geneva Decides to Send Draft to Assembly for Further Study | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/shillalah-takes-star-class-race-defeats-flame-on-great-south.html | SHILLALAH TAKES STAR CLASS RACE; Defeats Flame on Great South Bay--Valkyrie, My Dream, Suzarac, Jay Dee Win Each Has 39 Points Talisman Victor Again | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hero-of-the-year-named.html | 'Hero of the Year' Named | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/opposes-franco-loan-rev-dr-van-kirk-says-it-would-imply-recognition.html | OPPOSES FRANCO LOAN; Rev. Dr. Van Kirk Says It Would Imply Recognition of Regime | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rejects-bids-on-issue-new-haven-line-gets-approval-of-action-from.html | REJECTS BIDS ON ISSUE; New Haven Line Gets Approval of Action From I.C.C. | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/merrittchapman-ruling-court-holds-dividend-dependent-on-stock.html | MERRITT-CHAPMAN RULING; Court Holds Dividend Dependent on Stock Purchase by Sept. 15 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-experts-track-six-red-divisions-american-tanks-in-action-in-the.html | U.S. EXPERTS TRACK SIX RED DIVISIONS; AMERICAN TANKS IN ACTION IN THE CHINJU AREA | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/british-test-a-jet-ship-river-craft-driven-by-four-air-engines.html | BRITISH TEST A JET SHIP; River Craft Driven by Four Air Engines Moves Fast | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/loan-for-5370000-raised-by-the-co.html | LOAN FOR $5,370,000 RAISED BY THE C.&O. | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-jersey-team-set-back-in-golf-westchesterfairfield-women-triumph.html | NEW JERSEY TEAM SET BACK IN GOLF; Westchester-Fairfield Women Triumph by 23 -21 for Thompson Trophy | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/spent-1900000000-on-plants.html | Spent $1,900,000,000 on Plants | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/4-truman-choices-rejected-sharply-in-senate-rebuffs-two-recess.html | 4 TRUMAN CHOICES REJECTED SHARPLY IN SENATE REBUFFS; Two 'Recess' Federal Judges, Andrews and Switzer, Fail to Win Confirmation HOOK, HUTCHINSON BEATEN President Had Picked Former for Motor Claims Board; Latter for Post on F.T.C. Lucas Makes No Comment Judge Opposed by Gillette | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/army-rejects-64-of-draftees-in-day-those-failing-to-report-keep-to.html | ARMY REJECTS 64% OF DRAFTEES IN DAY; Those Failing to Report Keep to Past Average--Navy to Seek 1,400 Men Here This Month Navy Seeks More Men 88 Priests Answer Call Newark Drops Behind Prosecution Is Threatened | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/robeson-passport-loss-protested.html | Robeson Passport Loss Protested | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/cio-council-ousts-president.html | C.I.O. Council Ousts President | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/daytons-capture-title-with-a-70-in-long-island-foursomes-golf.html | Daytons Capture Title With a 70 In Long Island Foursomes Golf; Register Low Net Over Piping Rock Course --Mrs. Leichner and Lyons Team for 77 to Take Gross Honors by One Stroke Net Score Decides Title Two Holes Difficult | True | By Maureen Orcutt Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/eighth-army.html | Eighth Army | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/favorites-triumph-in-womens-tennis-mrs-du-pont-rallies-to-defeat.html | FAVORITES TRIUMPH IN WOMEN'S TENNIS; Mrs. du Pont Rallies to Defeat Mrs. Lewis at Manchester --Miss Connolly Wins THE SUMMARIES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/fire-destroys-paintings-130000-in-works-by-masters-burned-at-ciudad.html | FIRE DESTROYS PAINTINGS; $130,000 in Works by Masters Burned at Ciudad Trujillo | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/arrives-for-meeting.html | ARRIVES FOR MEETING | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-france-extend-air-pact.html | U.S, France Extend Air Pact | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/cotton-registers-23-to-37-point-rise-market-opens-8-to-21-higher.html | COTTON REGISTERS 23 TO 37 POINT RISE; Market Opens 8 to 21 Higher and Holds Gains Despite Weakness in Grains | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/200-wrongside-parkers-fined-1545-for-blocking-street-cleaning-on.html | 200 Wrong-Side Parkers Fined $1,545 For Blocking Street Cleaning on East Side | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/somerville-n-baker-meterfirm-officer.html | SOMERVILLE N. BAKER, METER-FIRM OFFICER | True | Conway Studios | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/west-indies-held-to-156-warwickshire-cricketers-excel-against.html | WEST INDIES HELD TO 156; Warwickshire Cricketers Excel Against Powerful Tourists | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/gf-richards-dies-mormon-leader-89-president-of-churchs-council-of.html | G.F. RICHARDS DIES; MORMON LEADER, 89; President of Church's Council of Twelve Apostles 13 Years Also Supervised Temples Owned Machinery Firm | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/atlantic-city-entries.html | Atlantic City Entries | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/1st-army-to-celebrate-anniversary-of-formation-in-france-in-1918-to.html | 1ST ARMY TO CELEBRATE; Anniversary of Formation in France in 1918 to Be Marked | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/msgr-john-c-mulcahy.html | MSGR. JOHN C. MULCAHY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/british-trade-center-to-open-here-sept-7.html | BRITISH TRADE CENTER TO OPEN HERE SEPT. 7 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-owner-obtains-queens-corner-plot.html | NEW OWNER OBTAINS QUEENS CORNER PLOT | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/keyserling-urges-350-billion-output-cea-chairman-says-we-can-resist.html | KEYSERLING URGES 350 BILLION OUTPUT; C.E.A. Chairman Says We Can Resist Barbarians Only by Raising Production | | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/shifting-to-natural-gas-central-hudson-corp-gets-psc-approval-of.html | SHIFTING TO NATURAL GAS; Central Hudson Corp. Gets P.S.C. Approval of Changeover | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bar-will-give-help-to-accused-policemen.html | BAR WILL GIVE HELP TO ACCUSED POLICEMEN | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/imacomin-annexes-monmouth-sprint-filly-paying-3320-triumphs-over.html | IMACOMIN ANNEXES MONMOUTH SPRINT; Filly, Paying $33.20, Triumphs Over Cacique by 2 Lengths in Oceanport Handicap | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/9-in-un-will-ask-soviet-to-permit-korea-discussion-group-of-the.html | 9 IN U.N. WILL ASK SOVIET TO PERMIT KOREA DISCUSSION; Group of the Security Council Members Decides on Plan to Break Deadlock MALIK AGREES TO CONFER Will Attend 'Informal' Meeting With Other Delegates Today --U.S. Proposes 5 Courses Yugoslavs Shun Meeting 9 IN U.N. WILL ASK SOVIET ALTER WAYS | | By A.m. Rosenthal Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/niagara-power-pact-ratified-by-senate.html | NIAGARA POWER PACT RATIFIED BY SENATE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/lucy-m-coons-will-be-bride.html | Lucy M. Coons Will Be Bride | | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/ways-to-halt-soviet-tactics-in-un-called-objectionable-maliks.html | Ways to Halt Soviet Tactics In U.N. Called Objectionable; Malik's Filibuster Considered Stoppable, but Methods Are Held Undemocratic Boycott Principle Is Harmful Austin Confronts a Tyro | True | By James Reston | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/belgians-execute-german.html | Belgians Execute German | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/tv-maker-expects-to-allocate-sets-olympic-head-cites-shortages-of.html | TV MAKER EXPECTS TO ALLOCATE SETS; Olympic Head Cites Shortages of Components and High Consumer Demand PROPOSED TAX A FACTOR Anticipated Curb on Credit Also Noted as Influence in Current Buying Orders for Armed Forces Scare Buying Deplored | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/reckingham-park-entries.html | Reckingham Park Entries | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/california-issues-total-101000000-bids-are-invited-by-the-state-by.html | CALIFORNIA ISSUES TOTAL $101,000,000; Bids Are Invited by the State by Sept. 7 for Veterans' Bonus, School, Harbor Bonds PUERTO RICO IN MARKET Water Resources Authority Sells $25,000,000 New Liens at 2.815617% Interest Puerto Rico Alabama Louisiana Levee District CALIFORNIA ISSUES TOTAL $101,000,000 Atlanta, Ga. Springfield, Mass. New Castle County, Del. Menominee, Mich. Flint, Mich. Bedford, Ohio Middlesex County, Mass. Cranston, R.I. | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/40-wall-st-plans-300000-alteration.html | 40 WALL ST. PLANS $300000 ALTERATION | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/named-general-manager-of-ford-defense-division.html | Named General Manager Of Ford Defense Division | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/ui-will-do-film-on-genghis-khan-studio-acquires-harold-lamb-story.html | U.-I. WILL DO FILM ON GENGHIS KHAN; Studio Acquires Harold Lamb Story, 'Samarkand,' and Will Star David Farrar in It Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/west-side-highway-to-get-lane-guides-safety-and-vehicular-speedup.html | WEST SIDE HIGHWAY TO GET LANE GUIDES; Safety and Vehicular Speed-Up Sought by Painting Lines to Form Three Divisions ROAD'S BURDEN INCREASING More Drivers Use It on Way to Battery Tube--New Machines Do Marking Job Quickly | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/afl-cio-unite-for-tafts-defeat-green-says-he-is-confident-keenan.html | A.F.L., C.I.O. UNITE FOR TAFT'S DEFEAT; Green Says He Is Confident --Keenan Predicts Victories in Five Other States Issues the Same Claim Five States | True | By George Eckel Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/yale-lacrosse-team-wins.html | Yale Lacrosse Team Wins | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/miss-schneidewind-wins-reaches-eastern-girls-tennis-final-with-jane.html | MISS SCHNEIDEWIND WINS; Reaches Eastern Girls' Tennis Final With Jane Breed | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/night-racing-profitable-attendance-and-betting-rise-at-scarborough.html | NIGHT RACING PROFITABLE; Attendance and Betting Rise at Scarborough Downs | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/radioactive-mosquitoes-hatched-to-aid-science.html | Radioactive Mosquitoes Hatched to Aid Science | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bromwich-paired-with-johansson-for-australianswedish-singles.html | Bromwich Paired With Johansson For Australian-Swedish Singles | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/athletics-win-in-11th-beat-senators-76-on-tiptons-runscoring-single.html | ATHLETICS WIN IN 11TH; Beat Senators, 7-6, on Tipton's Run-Scoring Single | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/senate-to-quit-chamber-sessions-to-be-transferred-to-permit.html | SENATE TO QUIT CHAMBER; Sessions to Be Transferred to Permit Renovation Work | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/malaya-rubber-exports-101000ton-july-record.html | Malaya Rubber Exports 101,000-Ton July Record | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/artificial-kidney-in-use-at-bellevue-can-kase-patient-for-up-to.html | Artificial Kidney in Use at Bellevue; Can Kase Patient for Up to Three Hours | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/twu-seeks-home-relief-will-dramatize-demand-for-higher-pay-in.html | T.W.U. SEEKS HOME RELIEF; Will Dramatize Demand for Higher Pay in Request Today | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-copper-tariff.html | THE COPPER TARIFF | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/disabled-ship-slows-up-freighter-making-little-progress-coast-guard.html | DISABLED SHIP SLOWS UP; Freighter Making Little Progress, Coast Guard Reports | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/electronics-issues-keep-market-high-gains-in-televisions-range-to-3.html | ELECTRONICS ISSUES KEEP MARKET HIGH; Gains in Televisions Range to 3 Points and the Motors and Oils Hold Favor TRADING DROPS SHARPLY Price Average Advances 0.25 as Volume Dips to 1,760,000 --528 Stocks Up, 314 Off Opening Is Steadier Emerson Up 1 3/8 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/4-die-in-picnic-accident-truck-carrying-41-children-is-overturned.html | 4 DIE IN PICNIC ACCIDENT; Truck Carrying 41 Children Is Overturned in Maine | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soundslide-films-to-aid-tv-dealers.html | SOUND-SLIDE FILMS TO AID TV DEALERS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/long-island-team-bows-westchesterconnecticut-win-again-in-junior.html | LONG ISLAND TEAM BOWS; Westchester-Connecticut Win Again in Junior Tennis | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/3-added-to-western-union-board.html | 3 Added to Western Union Board | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wg-ferry-50-head-of-resort-hotels.html | W.G. FERRY, 50, HEAD OF RESORT HOTELS | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/russia-will-send-team-will-compete-in-the-european-title-games-at.html | RUSSIA WILL SEND TEAM; Will Compete in the European Title Games at Brussels | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/sisters-meeting-for-the-first-time.html | SISTERS MEETING FOR THE FIRST TIME | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/swedish-track-ace-is-upset-by-stone-american-beats-sjoestrand-1948.html | SWEDISH TRACK ACE IS UPSET BY STONE; American Beats Sjoestrand, 1948 Olympic 3,000-Meter Steeplechase Champion | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/un-body-asks-radio-newsprint-curbs-end.html | U.N. BODY ASKS RADIO, NEWSPRINT CURBS END | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/topics-of-the-times-right-off-the-press.html | Topics of The Times; Right Off the Press | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/city-planning-unit-maps-a-new-street-pulitzer-building-would-be.html | CITY PLANNING UNIT MAPS A NEW STREET; Pulitzer Building Would Be Razed for Proposed Artery Near Brooklyn Bridge PART OF THE CIVIC CENTER Estimate Board Must Give Its Approval--Work May Not Begin for Several Years Dignity Will Be Preserved Hearing on Industrial Shifts | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/olivier-gives-2d-play-presents-cannan-comedy-capt-carvallo-at-st.html | OLIVIER GIVES 2D PLAY; Presents Cannan Comedy, 'Capt. Carvallo' at St. James's | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/foe-attacks-ambulances-un-group-verifies-red-fire-at-plainly-marked.html | FOE ATTACKS AMBULANCES; U.N. Group Verifies Red Fire at 'Plainly Marked' Vehicles | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-proceedings-in-the-un.html | The proceedings In the U.N. | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/unified-command-in-atlanic-eyed-on-his-way-to-european-meeting.html | UNIFIED COMMAND IN ATLANIC EYED; ON HIS WAY TO EUROPEAN MEETING | True | By Benjamin Welles Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wistful-first-at-chicago.html | Wistful First at Chicago | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/hackensack-water-loan-jersey-board-approves-plans-to-borrow-5000000.html | HACKENSACK WATER LOAN; Jersey Board Approves Plans to Borrow $5,000,000 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-freighters.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/news-of-food-a-pie-cool-to-cook-and-cool-to-eat-use-of-ice-cream.html | News of Food: A Pie Cool to Cook and Cool to Eat; Use of Ice Cream Mix Involves Less Work for Same Results | | By Jane Nickersonthe New York Times Studio | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/decline-in-grains-led-by-soybeans-wheat-and-rye-also-at-lowest.html | DECLINE IN GRAINS LED BY SOYBEANS; Wheat and Rye Also at Lowest Levels Since Mid-July-- Corn, Oats Also Off | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rickey-defends-owners-sees-nothing-wrong-in-listing-day-and-night.html | RICKEY DEFENDS OWNERS; Sees Nothing Wrong in Listing Day and Night Games | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/south-street-highway.html | SOUTH STREET HIGHWAY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/mrs-william-chapman.html | MRS. WILLIAM CHAPMAN | True | Special to THE NEW YORK TIMES | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/a-mysterious-stain-mars-li-houses.html | A MYSTERIOUS STAIN MARS L.I. HOUSES | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/british-withdraw-many-fabric-lines-prices-of-mens-wear-materials.html | BRITISH WITHDRAW MANY FABRIC LINES; Prices of Men's Wear Materials High as Mills Have Limited Wool Supply, Cohen Says Price Control Beyond Industry Trend Up is Cited | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/tibet-move-discounted-new-delhi-says-it-has-no-news-on-red-chinese.html | TIBET MOVE DISCOUNTED; New Delhi Says It Has No News on Red Chinese March | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/returns-to-mccreerys-in-high-executive-post.html | Returns to McCreery's In High Executive Post | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-york-printers-lose-bow-to-underfeated-washington-nine-at.html | NEW YORK PRINTERS LOSE; Bow to Underfeated Washington Nine at Chicago, 19-7 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/selfstudy-marks-prejudice-inquiry-participants-in-rutgers-course.html | SELF-STUDY MARKS PREJUDICE INQUIRY; Participants in Rutgers Course Say They Now Realize That Everyone Is Biased | True | By Lucy Freeman Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/armstrongmuir.html | Armstrong--Muir | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wants-doctor-to-talk-danbury-coroner-makes-offer-to-heir-of.html | WANTS DOCTOR TO TALK; Danbury Coroner Makes Offer to Heir of Spinster's Estate | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/maliks-ten-big-lies.html | MALIK'S TEN BIG LIES | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/congress-navy-sources-split-on-giant-carrier.html | Congress, Navy Sources Split on Giant Carrier | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dr-melish-files-appeal-on-ouster-carries-to-the-states-highest.html | DR. MELISH FILES APPEAL ON OUSTER; Carries to the State's Highest Court His Fight to Regain Brooklyn Rectorship ON CONSTITUTIONAL BASIS He Charges Intrusion of Civil Power, Contrary to Guarantee of Freedom of Religion | | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/insurance-setups-called-red-disguise.html | INSURANCE SET-UPS CALLED RED DISGUISE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/truman-shakes-up-rfc-directorship-out-of-rfc-truman-shakes-up.html | TRUMAN SHAKES UP R.F.C. DIRECTORSHIP; OUT OF R.F.C. TRUMAN SHAKES UP R.F.C.DIRECTORSHIP | True | By Charles E. Egan Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/virginia-electric-files-bond-issue-applies-to-sec-to-register.html | VIRGINIA ELECTRIC FILES BOND ISSUE; Applies to S.E.C. to Register $20,000,000 Series H to Fall Due on Sept. 1, 1980 Rehearing Is Denied VIRGINIA ELEIRIC FILES BOND ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/roosevelt-call-unlikely-james-just-another-colonel-in-reserve-to.html | ROOSEVELT CALL UNLIKELY; James Just 'Another Colonel' in Reserve to Marines | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/irving-l-levinson.html | IRVING L. LEVINSON | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/troth-made-known-of-miss-nancy-heydt.html | TROTH MADE KNOWN OF MISS NANCY HEYDT | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/calls-for-passage-of-security-bill-federal-grand-jurors-group-here.html | CALLS FOR PASSAGE OF SECURITY BILL; Federal Grand Jurors' Group Here Writes Truman Urging Action by the Senate New Legislation Recommended Provision for Indictment | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/more-guardsmen-will-be-called-deferment-of-students-authorized-us.html | More Guardsmen Will Be Called; Deferment of Students Authorized; U.S. WILL CALL UP MORE GUARD UNITS Total to Be 14 Camps Conditions Defined Western Reserves Summoned | True | By Austin Stevens Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/sports-of-the-times-the-davis-cup-dilemma-reverse-lendlease-in-1933.html | Sports of The Times; The Davis Cup Dilemma Reverse Lend-Lease in 1933 Wisdom of Solomon Needed Flam's Play Outstanding | | By Allison Danzig | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/alaska-strike-critical-federal-official-hints-seizure-of-projects.html | ALASKA STRIKE 'CRITICAL'; Federal Official Hints Seizure of Projects Plumbers Quit | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/signed-as-alternate.html | SIGNED AS ALTERNATE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/review-honors-admiral-high-army-navy-officers-are-among-group.html | REVIEW HONORS ADMIRAL; High Army, Navy Officers Are Among Group Hailing Shephard | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bink-beats-topseeded-patty-to-gain-newport-net-quarterfinals.html | Bink Beats Top-Seeded Patty to Gain Newport Net Quarter-Finals; SEATTLE STAR WINS THREE-SET BATTLE Brink, Reaching Peak of Form, Halts Patty in Invitation Tennis, 13-11, 2-6, 6-4 SCHROEDER DOWNS BROWN Flam Pressed to Top Trabert --Mulloy, Larsen, Seixas, Savitt, Match Advance Davis Cup Veteran Forced to the Limit THE SUMMARIES | | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/senators-to-check-charitable-funds-drop-house-plan-for-publicity-as.html | SENATORS TO CHECK CHARITABLE FUNDS; Drop House Plan for Publicity as Means of Controlling Tax Free Investments Taft for Pay-As-We-Go | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/on-television.html | ON TELEVISION | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-forces-flush-snipers-before-pushing-on-in-south-us-forces-flush.html | U.S. Forces Flush Snipers Before Pushing On in South; U.S. FORCES FLUSH SNIPERS FROM HILLS Soviet Guns Are Found Artillery Pounds Enemy | True | By Harold Faber Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dole-pineapple-withheld-product-taken-from-market-for-allocation-of.html | DOLE PINEAPPLE WITHHELD; Product Taken From Market for Allocation of Demand | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/texts-of-the-official-releases-on-the-days-fighting-in-the-war-in.html | Texts of the Official Releases on the Day's Fighting in the War in Korea; United Nations | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/miss-bergen-fiancee-of-james-brophy-jr.html | MISS BERGEN FIANCEE OF JAMES BROPHY JR. | True | Special to THE NEW YORK TIMES.Sargent | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/french-name-navy-chief-vice-admiral-roger-g-lambert-is-new-chief-of.html | FRENCH NAME NAVY CHIEF; Vice Admiral Roger G. Lambert Is New Chief of Staff | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/harriman-denies-shift-french-wary-on-formosa.html | Harriman Denies Shift; French Wary on Formosa | True | By Walter H. Waggoner Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/death-for-spying-inpeacetime-voted-unanimous-senate-approves-sharp.html | DEATH FOR SPYING INPEACETIME VOTED; Unanimous Senate Approves Sharp Alien Curbs--Truman Signs Ship Search Bill DEATH FOR SPYING IN PEACETIME VOTED Measures to Go to House | True | By William S. White Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/georgia-democrats-defy-supreme-court.html | GEORGIA DEMOCRATS DEFY SUPREME COURT | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/gi-flying-to-war-gives-car-to-last-gi-he-sees.html | G.I. Flying to War Gives Car to Last G.I. He Sees | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-order-barring-2-vessels-revoked-finnish-ships-prohibited-from.html | U.S. ORDER BARRING 2 VESSELS REVOKED; Finnish Ships Prohibited From Entering Philadelphia Are Given Rights of Berthing Eastern Seamen to Be Screened | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/pope-blesses-catholic-scouts.html | Pope Blesses Catholic Scouts | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/sweden-held-ready-to-resist-invasion.html | SWEDEN HELD READY TO RESIST INVASION | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/another-system-may-win-lead-in-world-us-diplomatic-aide-warns-free.html | 'Another System' May Win Lead in World, U.S. Diplomatic Aide Warns Free Enterprise | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/postal-workers-to-give-blood.html | Postal Workers to Give Blood | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/business-world-qm-lining-revisions-urged-sees-advance-on-spring.html | Business World; QM Lining Revisions Urged Sees Advance on Spring Slacks To Show at Variety Fair | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bolgers-musical-will-close-sept-9-wheres-charley-to-suspend-run-at.html | BOLGER'S MUSICAL WILL CLOSE SEPT. 9; 'Where's Charley?' to Suspend Run at St. James Theatre So Star May Take Rest | | By J.p. Shanley | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/murray-seen-oklahoma-victor.html | Murray Seen Oklahoma Victor | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/marion-ailing-sent-home.html | Marion, Ailing, Sent Home | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/advertising-news-and-notes-funkhouserbyrde-merge-accounts-personnel.html | Advertising News and Notes; Funkhouser-Byrde Merge Accounts Personnel Notes | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/burglar-suspect-felled-by-bullet-another-found-by-policemen-after.html | BURGLAR SUSPECT FELLED BY BULLET; Another Found by Policemen After Long Search in a 64th St. Building | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/queens-realtor-elected-trustee-of-savings-bank.html | Queens Realtor Elected Trustee of Savings Bank | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/search-on-for-atomic-papers.html | Search On for Atomic Papers | | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/french-still-bar-pool-plan-change-british-conservatives-view.html | FRENCH STILL BAR POOL PLAN CHANGE; British Conservatives' View Regarded as Opposed to Basic Concept of Merger | | By Lansing Warren Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-civilian-staff-cut-total-declined-131087-in-fiscal-year-ended.html | U.S. CIVILIAN STAFF CUT; Total Declined 131,087 in Fiscal Year Ended June 30 | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/germans-ratify-border-pact.html | Germans Ratify Border Pact | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/czechs-accept-robinson-give-citizenship-to-american-who-had-asked.html | CZECHS ACCEPT ROBINSON; Give Citizenship to American Who Had Asked to Stay | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/red-may-have-fled-japan.html | Red May Have Fled Japan | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/rubber-futures-again-off-limit-nearby-positions-off-limit-second.html | RUBBER FUTURES AGAIN OFF LIMIT; Near-by Positions Off Limit Second Day in Row--Hides in Sharpest Fall in Week | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/power-production-up-6246464000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 6,246,464,000 Kw. Noted in Week, Compared With 6,190,098,000 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/philharmonic-symphony-will-play-at-roxy-under-dimitri-mitropoulos.html | Philharmonic Symphony Will Play at Roxy Under Dimitri Mitropoulos, Beginning Sept. 1 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-5000000-tucker-suit.html | New $5,000,000 Tucker Suit | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bushwicks-beat-stars-87.html | Bushwicks Beat Stars, 8-7 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/reservoirs-drop-26th-straight-day-howell-leaving-for-catskills.html | RESERVOIRS DROP 26TH STRAIGHT DAY; Howell Leaving for Catskills Tomorrow to Check Results of Rain-Making Efforts The Water Situation | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/yard-workers-strike-1100-leave-baltimore-jobs-as-contract.html | YARD WORKERS STRIKE; 1,100 Leave Baltimore Jobs as Contract Negotiations Fail | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/youths-aided-in-plot-teenagers-linked-to-100000-counterfeit.html | YOUTHS AIDED IN PLOT; Teen=Agers Linked to $100,000 Counterfeit Conspiracy | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/money.html | MONEY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/atom-bomb-havoc-envisioned-by-clay-state-civil-defense-circular.html | ATOM BOMB HAVOC ENVISIONED BY CLAY; State Civil Defense Circular Outlines Steps Required in Meeting Emergency Unnecessary Alarm Decried Need for Readiness Stressed | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/the-august-meteors.html | THE AUGUST METEORS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/miss-mary-wynne-prospective-bride-connecticut-jurists-daughter-is.html | MISS MARY WYNNE PROSPECTIVE BRIDE; Connecticut Jurist's Daughter Is Betrothed to Judge R.W. Bohonnon of Guilford | True | Special to THE NEW YORK TIMES.Street | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/tips-on-refinishing-old-furniture-given.html | TIPS ON REFINISHING OLD FURNITURE GIVEN | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/danish-house-passes-50000000-arms-bill.html | DANISH HOUSE PASSES $50,000,000 ARMS BILL | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/books-of-the-times-timely-and-timeless-book-helpless-alliance.html | Books of The Times; Timely and Timeless Book Helpless Alliance Formed | True | By Charles Poore | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/jacelyn-phillips-troth-she-is-engaged-to-cadet-cd-w-canham-2d-of.html | JACELYN PHILLIPS TROTH; She Is Engaged to Cadet C.D. W. Canham 2d of West Point | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/taylor-is-trailing-closely-in-idaho-clark-leading-him-by-1018-in.html | TAYLOR IS TRAILING CLOSELY IN IDAHO; Clark Leading Him by 1,018 in Senatorial Race--Contest Hard Fought in Nebraska Five Incumbents Beaten Dworshak Wins Nomination | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/radiant-city-of-concrete-rises-as-community-outside-marseille-dream.html | 'Radiant City' of Concrete Rises As Community Outside Marseille; Dream of Architect Le Corbusier Will House 1,600 in 320 Apartments, With Built-In Shopping Area, Restaurant, Club Rooms Space for Shopping Area Ladder-Like Staircase | True | By Betty Pepis Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/wholesale-prices-of-cocoa-soaring-beans-that-sold-for-25-cents-a.html | WHOLESALE PRICES OF COCOA SOARING; Beans That Sold for 25 Cents a Pound in January Now 39 --Retail Level Unchanged Crops Smaller Than Before War | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/ny-operators-sell-apartments-in-rye.html | N.Y. OPERATORS SELL APARTMENTS IN RYE | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/atalanta-vict0r-in-schuyler-ville-outraces-favored-rose-fern-at-spa.html | ATALANTA VICT0R IN SCHUYLER VILLE; Outraces Favored Rose Fern at Spa, Returning $46.10 --Triple for Colaneri ATALANTA VICTOR IN SCHUYLERVILLE | True | By James Roach Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/senate-weighs-end-0f1year-enlisting-committee-is-seeking-advice-of.html | SENATE WEIGHS END 0F1-YEAR ENLISTING; Committee Is Seeking Advice of Armed Services on Problem --Medical Draft Proposed Training for Overseas Service For Industrial Preparedness | True | By C.p. Trussell. Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/harlannewcomb.html | Harlan--Newcomb | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/miss-leigh-berrien-married-in-jersey-a-bride-and-three-girls-whose.html | MISS LEIGH BERRIEN MARRIED IN JERSEY; A BRIDE AND THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Master | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/george-irving-elder.html | GEORGE IRVING ELDER | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/gasoline-stocks-show-dip-in-week-311000barrel-drop-reported-by.html | GASOLINE STOCKS SHOW DIP IN WEEK; 311,000-Barrel Drop Reported by A.P.I.--Fuel Oil Stocks, Runs to Stills Higher | | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/confusion-besets-rescue-of-aviator-3-us-agencies-investigating-man.html | CONFUSION BESETS RESCUE OF AVIATOR; 3 U.S. Agencies Investigating --Man on Batory Now Says He Is an American Passport Confirmed in Mexico | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/viaduct-being-razed-for-bridge-approach-demolition-under-way-for.html | VIADUCT BEING RAZED FOR BRIDGE APPROACH; DEMOLITION UNDER WAY FOR NEW HARLEM SPEEDWAY SYSTEM | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/nbc-leases-theatre-in-rockefeller-center-for-conversion-into-a.html | N.B.C. Leases Theatre in Rockefeller Center For Conversion Into a Television Playhouse | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/usgerman-pact-for-trade-urged-plea-for-new-agreement-made-at.html | U.S.-GERMAN PACT FOR TRADE URGED; Plea for New Agreement Made at Chicago Fair by Heinz L. Krekeler, Consul General EUROPEANS SNOW WARES Widespread Use of American Methods and Standards Is Reflected in Exhibits U.S. Methods Aid Europeans European Office Machines | True | By Hartley W. Barclay Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/exports-imports-increased-in-june-875900000-shipments-gain.html | EXPORTS, IMPORTS INCREASED IN JUNE; $875,900,000 Shipments Gain $51,400,000--Entries Are $26,700,000 Higher EXPORTS, IMPORTS SHOW RISE IN JUNE | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/peace-partisans-listed-redled-group-says-273470566-sign-stockholm.html | PEACE PARTISANS LISTED; Red-Led Group Says 273,470,566 Sign 'Stockholm Appeal' | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/relocation-urged-of-war-industry-head-of-citizens-utilities-co.html | RELOCATION URGED OF WAR INDUSTRY; Head of Citizens Utilities Co. Asks Immediate Government Action for Any Emergency | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/proved-he-could-drive-though.html | Proved He Could Drive, Though | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/alen-golf-leader-on-222-rack-2d-in-printers-event-driggins-gets-71.html | ALEN GOLF LEADER ON 222; Rack 2d in Printers' Event-- Driggins Gets 71 for 225 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/finance-company-snows-profits-rise-commercial-credit-co-reports-35.html | FINANCE COMPANY SNOWS PROFITS RISE; Commercial Credit Co. Reports 35% Gain for Six Months' Earnings to $10,638,547 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/french-wheat-price-fixed.html | French Wheat Price Fixed | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/mayor-presenting-city-planning-merit-awards.html | MAYOR PRESENTING CITY PLANNING MERIT AWARDS | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-radio-service-for-manhattan-police.html | NEW RADIO SERVICE FOR MANHATTAN POLICE | True | The New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/canadas-men-exceed-women.html | Canada's Men Exceed Women | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/mrs-drayton-wins-divorce.html | Mrs. Drayton Wins Divorce | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/resort-hotel-held-up-2-thugs-get-300-from-cashier-of-the-chelsea-in.html | RESORT HOTEL HELD UP; 2 Thugs Get $300 From Cashier of the Chelsea in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/veterans-offered-tb-advice.html | Veterans Offered TB Advice | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/johnson-to-be-constable.html | Johnson to Be Constable | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/julia-e-schelling-lecturer-on-music-expert-on-wagnerian-operas.html | JULIA E. SCHELLING, LECTURER ON MUSIC; Expert on Wagnerian Operas, Sister of the Late Pianist, Dies in Virginia at 89 | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/costa-rican-coffee-up-current-crop-onefifth-greater-than-last.html | COSTA RICAN COFFEE UP; Current Crop One-Fifth Greater Than Last Season's Output | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-mill-for-pittsburgh-steel.html | New Mill for Pittsburgh Steel | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/one-killed-in-havana-storm.html | One Killed in Havana Storm | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/austin-s-donaldson-executive-of-stores.html | AUSTIN S. DONALDSON, EXECUTIVE OF STORES | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/senate-backs-san-diego-fair.html | Senate Backs San Diego Fair | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/sports-today.html | Sports Today | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/us-liner-is-struck-by-mine-off-germany.html | U.S. LINER IS STRUCK BY MINE OFF GERMANY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/reynolds-issue-voted-common-stock-authorized-now-stands-at-2500000.html | REYNOLDS ISSUE VOTED; Common Stock Authorized Now Stands at 2,500,000 Shares | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/action-tentative-but-measure-authorizing-wageprice-curbs-is-due-to.html | ACTION TENTATIVE; But Measure Authorizing Wage-Price Curbs Is Due to Pass Today RATION POWER IS INCLUDED Credit Control Is Restricted to Realty and Consumer-- Profits Tax Move Fails HOUSE APPROVES CONTROL POWERS Effort to Trim Powers Planned | True | By Clayton Knowles Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/phils-again-defeat-brooklyn-54-as-konstanty-halts-rally-in-ninth.html | Phils Again Defeat Brooklyn, 5-4, As Konstanty Halts Rally in Ninth; Hurler Stars in 50th Relief Appearance of Season-- Tally in Eighth Beats Dodgers --Ennis and Seminick Connect Tenth Against Dodgers Hodees Delivers Bunt The Box Score | True | By Boscoe McGowen | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/garbage-piles-up-in-strike.html | Garbage Piles Up in Strike | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/buys-house-in-connecticut.html | Buys House in Connecticut | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/calvert-city-plant-opened.html | Calvert City Plant Opened | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/brutality-charged-in-arrest-at-rally.html | 'BRUTALITY' CHARGED IN ARREST AT RALLY | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/new-bridges-pleas-made-civil-liberties-union-assails-jailing-of.html | NEW BRIDGES PLEAS MADE; Civil Liberties Union Assails Jailing of Labor Leader | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/buys-joan-kenley-plant-at-troy.html | Buys Joan Kenley Plant at Troy | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/indian-would-warn-west.html | Indian Would Warn West | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/drive-is-called-pursuit-nosok-pocket-eliminated-us-troops-pursue.html | Drive Is Called 'Pursuit'; Nosok Pocket Eliminated U.S. TROOPS PURSUE FOES NEAR CHINJU South Koreans Fall Back | True | By Lindesay Parrott Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/turks-to-get-us-rescue-ship.html | Turks to Get U.S. Rescue Ship | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/dies-watching-tv-set-man-20-apparently-in-good-health-poses-mystery.html | DIES WATCHING TV SET; Man, 20, Apparently in Good Health, Poses Mystery | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/books-published-today.html | Books Published Today | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/nlrb-extends-curb-on-picketing-orders-2-unions-to-stop-their.html | N.L.R.B. EXTENDS CURB ON PICKETING; Orders 2 Unions to Stop Their Coercion to Get Closed Shop Hiring, Citing Illegal Aim Trial Examiner Reversed Duty of Board Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/jersey-city-takes-pair-triumphs-over-bisons-32-85-second-game.html | JERSEY CITY TAKES PAIR; Triumphs Over Bisons, 3-2, 8-5 --Second Game Protested | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/teamof4-victory-ends-bridge-play-schenken-combination-wins-by-wide.html | TEAM-OF-4 VICTORY ENDS BRIDGE PLAY; Schenken Combination Wins by Wide Margin to Close Columbus Tourney | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bombers-ace-wins-21-game-for-no14-billy-martin-advances-on-an.html | BOMBERS ACE WINS 2-1 GAME FOR NO.14; BILLY MARTIN ADVANCES ON AN OUTFIELD FLY | True | By John Drebingerthe New York Times | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/indians-lose-108-after-43-victory-woods-fourbagger-in-eighth-wins.html | INDIANS LOSE, 10-8, AFTER 4-3 VICTORY; Woods Four-Bagger in Eighth Wins for Browns-2 Homers by Doby Decide Opener | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/school-contract-upheld-harrison-award-to-high-bidder-was-legal.html | SCHOOL CONTRACT UPHELD; Harrison Award to High Bidder Was Legal, Judge Rules | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/works-department-seeks-132000000.html | WORKS DEPARTMENT SEEKS $132,000,000 | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/old-burial-ground-blocks-turnpike-potters-field-graves-found-in.html | OLD BURIAL GROUND BLOCKS TURNPIKE; Potter's Field Graves Found in Path of Jersey Road --Bridge Is Suggested | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/52d-fighter-wing-national-guard-to-begin-2week-training-sunday.html | 52d Fighter Wing, National Guard, To Begin 2-Week Training Sunday | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/soviet-chutists-unusual-they-jump-up-not-down.html | Soviet 'Chutists Unusual; They Jump Up, Not Down | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/french-luxury-sales-tax-seen.html | French Luxury Sales Tax Seen | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/whirlaway-starts-trip.html | Whirlaway Starts Trip | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/braves-trip-durocher-men-32-behind-chipmans-4hit-effort-two-runs-in.html | Braves Trip Durocher Men, 3-2, Behind Chipman's 4-Hit Effort; Two Runs in South End Giants' Streak at 8 Games-- Elliott Paces Drive Against Hearn With a Pair of Doubles Elliott Sparks Drive Annex First Series The Box Score | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/yaleharvard-defeated-net-team-bows-to-allengland-club-63-at.html | YALE-HARVARD DEFEATED; Net Team Bows to All-England Club, 6-3, at Wimbledon | True | | | C1B 258461 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/superior-oil-drops-plan-division-into-two-companies-deemed.html | SUPERIOR OIL DROPS PLAN; Division Into Two Companies Deemed Inadvisable Now | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/85-on-one-plane-off-for-germany-pan-american-claims-record-for.html | 85 ON ONE PLANE OFF FOR GERMANY; Pan American Claims Record for Scheduled Commercial Flight From New York | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/delay-in-controls-disrupts-ad-plans-kendall-mills-appoints-general.html | DELAY IN CONTROLS DISRUPTS AD PLANS; Kendall Mills Appoints General Sales Manager | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/smith-advances-on-links-takes-2-matches-in-lefthanded-players.html | SMITH ADVANCES ON LINKS; Takes 2 Matches in Lefthanded Play--Gers Eliminated | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bankers-trust-plans-to-absorb-lawyers-trust-co-in-a-cash-deal.html | Bankers Trust Plans to Absorb Lawyers Trust Co. in a Cash Deal; Directors' Meeting on Tuesday Expected to Back Action, Which Follows Closely Purchase of Title Guarantee Unit | True | By George A. Mooney | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/bullet-kills-shark-in-a-brooklyn-slip.html | BULLET KILLS SHARK IN A BROOKLYN SLIP | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/connecticut-uses-up-30000000-home-fund.html | Connecticut Uses Up $30,000,000 Home Fund | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/mackenzieotis.html | Mackenzie--Otis | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-10 | 1950-08-10 | https://www.nytimes.com/1950/08/10/archives/alexandra-bunn-to-be-wed-sept-30-trinity-church-hewlett-will-be.html | ALEXANDRA BUNN TO BE WED SEPT. 30; Trinity Church, Hewlett, Will Be Scene of Her Marriage to Maitland Tabb Ijams | True | Special to THE NEW YORK TIMES. | | C1B 258461 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/phone-pay-rise-appealed-jersey-bell-company-asks-state-supreme.html | PHONE PAY RISE APPEALED; Jersey Bell Company Asks State Supreme Court to Dismiss It | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/forest-hills-home-sold-buyer-gets-house-on-olcott-st-gas-station.html | FOREST HILLS HOME SOLD; Buyer Gets House on Olcott St. --Gas' Station Purchased | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dont-be-a-grabbit-that-is-the-slogan-for-citys-antihoarding.html | 'DON'T BE A GRABBIT'; That Is the Slogan for City's Anti-Hoarding Campaign | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/1200-strike-in-hawaii-more-quit-in-protest-against-jailing-of-harry.html | 1,200 STRIKE IN HAWAII; More Quit in Protest Against Jailing of Harry Bridges | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/miss-la-venture-to-wed-engaged-to-frank-ledgerwood-both-attend.html | MISS LA VENTURE TO WED; Engaged to Frank Ledgerwood-- Both Attend Rollins College | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/remark-on-peron-denied-brazilian-disclaims-statement-on-political.html | REMARK ON PERON DENIED; Brazilian Disclaims Statement on Political Contributions | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/reds-riot-in-central-india.html | Reds Riot in Central India | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/murray-is-safe-in-oklahoma.html | Murray Is Safe in Oklahoma | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wilde-ms-at-library-acts-i-and-ii-of-importance-of-being-earnest.html | WILDE MS. AT LIBRARY; Acts I and II of 'Importance of Being Earnest' Are on View | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/flowers-carrots-and-citizenship-are-cultivated-in-city-by-33576.html | Flowers, Carrots and Citizenship Are Cultivated in City by 33,576; WORKING ON GARDENS SPONSORED BY BOARD OF EDUCATION | True | The New York Times (by Edward Hausner) | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/religious-daily-slated-sun-herald-in-kansas-city-to-be-published-in.html | RELIGIOUS DAILY SLATED; Sun Herald in Kansas City to Be Published in October | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/more-items-added-to-exports-curb-several-chemicals-included-in.html | MORE ITEMS ADDED TO EXPORTS CURB; Several Chemicals Included in Licensing Category--Rules on Imports From Japan Set | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/shipments-of-rayon-in-july-1-over-june.html | SHIPMENTS OF RAYON IN JULY 1% OVER JUNE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/reds-overhauling-setup-in-sinkiang-maos-reforms-a-departure-from.html | REDS OVERHAULING SET-UP IN SINKIANG; Mao's Reforms, a Departure From Warlord's Extremes, Spell Subtler Control | True | By Henry R. Lieberman Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/runyon-fund-gets-45995-from-fight-sum-made-up-of-robinsons-purse.html | RUNYON FUND GETS $45,995 FROM FIGHT; Sum Made Up of Robinson's Purse, Promoters' Gift-- La Motta Bout Sought | True | By James P. Dawson | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/made-separate-gm-division.html | Made Separate G.M. Division | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/schuman-assures-council-on-pool-paris-foreign-minister-says.html | SCHUMAN ASSURES COUNCIL ON POOL; Paris Foreign Minister Says Supra-National Authority Would Have 'Safety Locks' | True | By Jack Raymond Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/vermont-tennis-to-miss-eby.html | Vermont Tennis to Miss Eby | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/peterson-urges-bankers-to-finance-war-unaided.html | Peterson Urges Bankers To Finance War Unaided | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/shirtmaker-sentenced.html | Shirt-Maker Sentenced | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/washington-nine-wins-remains-unbeaten-in-printers-tourneynew-york.html | WASHINGTON NINE WINS; Remains Unbeaten in Printers' Tourney--New York Victor | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/printers-golf-to-rack-mckeesport-player-wins-on-294-joyce-of-new.html | PRINTERS GOLF TO RACK; McKeesport Player Wins on 294 --Joyce of New York Fourth | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/cooled-tiled-cars-await-commuters-even-water-to-be-electrically.html | COOLED, TILED CARS AWAIT COMMUTERS; Even Water to Be Electrically Chilled on 5 More Trains of New York Central | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/business-loans-up-to-1950-peak-here-59000000-rise-is-reported-by.html | BUSINESS LOANS UP TO 1950 PEAK HERE; $59,000,000 Rise Is Reported by Reserve Bank Due in Part to Finance Companies EARNING ASSETS DECLINE $7,000,000 Drop Is Recorded for Member Institutions-- Government Holdings off | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/paris-disowns-speeches-of-bidault-and-reynaud.html | Paris Disowns Speeches Of Bidault and Reynaud | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/letters-to-the-times-organizing-for-controls-executive-action-urged.html | Letters to The Times; Organizing for Controls Executive Action Urged Preliminary to Setting Up Agencies | True | come. OVEN S. STRATTON, Assistant Professor of Political Science. Wellesley, Mass., Aug. 5, 1950. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/air-force-to-recruit-women-specialists.html | AIR FORCE TO RECRUIT WOMEN SPECIALISTS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/chartering-hearing-set.html | Chartering Hearing Set | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mackmen-set-back-bombers-53-behind-kellners-7hit-pitching-out-on-an.html | Mackmen Set Back Bombers, 5-3, Behind Kellner's 7-Hit Pitching; OUT ON AN ATTEMPTED STEAL OF SECOND AT STADIUM | True | By Louis Effrat | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/new-record-high-set-in-tin-prices-spot-nominally-at-103-with.html | NEW RECORD HIGH SET IN TIN PRICES; Spot Nominally at $1.03 , With Futures Steady to 150 Points Up--Rubber Down | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/port-body-buys-copter-to-save-engineers-time.html | Port Body Buys 'Copter To Sive Engineers' Time | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/konstanty-victor-in-relief-role-65-singles-by-hamner-seminick-plus.html | KONSTANTY VICTOR IN RELIEF ROLE, 6-5; Singles by Hamner, Seminick Plus Wild Throw in Tenth Top Giants for Phils 33,032 SEE TENSE BATTLE League Leaders Wipe Out 4-0 Deficit Against Jansen- - Koslo Loses in Box | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/roads-stymie-nassau-bus-routes-adequate-arterials-are-urged-public.html | Roads Stymie Nassau Bus Routes; Adequate Arterials Are Urged; Public Support for Commission's Findings Called For--Recommendations Issued at Mineola at End of Hearings | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/jordan-to-join-in-arab-session.html | Jordan to Join in Arab Session | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/house-38312-votes-wide-control-bill-senate-debate-on-measure-would.html | HOUSE, 383-12, VOTES WIDE CONTROL BILL; SENATE DEBATE ON; Measure Would Give Truman Power to Start Rationing, Curb Prices and Wages HE SEES NO NEED NOW Taft, in Attack on Plan, Says It Calls for Congress to Abdicate Duty and Authority | True | By Clayton Knowles Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/casualty-gap-denied-us-rejects-senators-charge-of-concealment-of.html | CASUALTY GAP DENIED; U.S. Rejects Senator's Charge of Concealment of Losses | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dinanmills.html | Dinan--Mills | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/metallic-linings-shown-new-fabrics-provide-warmth-without-adding-to.html | METALLIC LININGS SHOWN; New Fabrics Provide Warmth Without Adding to Weight | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sidwell-in-semifinals-destremeau-drobny-von-cramm-also-advance-at.html | SIDWELL IN SEMI-FINALS; Destremeau, Drobny, Von Cramm Also Advance at Hamburg | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/missing-newsman-in-pyongyang.html | Missing Newsman in Pyongyang | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/executives-lease-fordham-hill-suites.html | EXECUTIVES LEASE FORDHAM HILL SUITES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/eastern-germans-suddenly-drop-protest-to-soviet-that-us-fliers-fire.html | Eastern Germans Suddenly Drop Protest To Soviet That U.S. Fliers 'Fire Bomb' Zone | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/member-bank-balances-off-29000000-treasury-deposits-increase.html | Member Bank Balances Off $29,000,000 Treasury Deposits Increase $103,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/rich-hues-in-wallpaper-dramatic-coloration-enhances-designs-offered.html | RICH HUES IN WALLPAPER; Dramatic Coloration Enhances Designs Offered by Julore | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/memorial-for-plane-victims.html | Memorial for Plane Victims | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/batory-uncovers-a-2d-hitchhiker-iowan-gives-up-as-stowaway-after.html | BATORY UNCOVERS A 2D 'HITCH-HIKER'; Iowan Gives Up as Stowaway After Eluding Heavy Guard on Pier at Sailing Time | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/a-769pound-tuna-hooked-off-montauk.html | A 769-POUND TUNA HOOKED OFF MONTAUK | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/stadium-concerts-had-85000-deficit.html | STADIUM CONCERTS HAD $85,000 DEFICIT | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/chiang-regime-executes-two.html | Chiang Regime Executes Two | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/newspapers-back-leadership-claim-anpa-insists-ad-data-issued-are.html | NEWSPAPERS BACK LEADERSHIP CLAIM; A.N.P.A. Insists Ad Data Issued Are Accurate in Answer to Magazine Bureau | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/the-excess-profits-tax.html | THE EXCESS PROFITS TAX | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/separates-theme-stressed-by-store-reversible-coats-and-skirts-and.html | SEPARATES THEME STRESSED BY STORE; Reversible Coats and Skirts and Many Colors, Fabrics Offered to College Girl | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bonn-ends-iron-embargo-west-germany-to-resume-sale-to.html | BONN ENDS IRON EMBARGO; West Germany to Resume Sale to Soviet-Occupied Zone | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/john-glisson-17-dies-in-race-spill-younger-brother-of-gordon-is.html | JOHN GLISSON, 17, DIES IN RACE SPILL; Younger Brother of Gordon Is Fatally Hurt When Mount Stumbles at Del Mar | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mayor-gets-benefit-tickets.html | Mayor Gets Benefit Tickets | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/army-expected-to-make-mandatory-reserve-call.html | Army Expected to Make Mandatory Reserve Call | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/34800000-asked-for-city-pier-work.html | $34,800,000 ASKED FOR CITY PIER WORK | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/turkey-rules-out-neutrality-policy-insistence-on-atlantic-tie-is.html | TURKEY RULES OUT NEUTRALITY POLICY; Insistence on Atlantic Tie Is Based on Belief Security Requires Firm Action | True | By Farnsworth Fowle Special To the New York Times | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/advertising-news-end-notes-crusadeforfreedom-campaign.html | Advertising News end Notes; Crusade-for-Freedom Campaign | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bridge-commission-will-offer-bonds-delaware-river-joint-toll-body.html | BRIDGE COMMISSION WILL OFFER BONDS; Delaware River Joint Toll Body Seeks Bids by Sept. 7 for Its $14,500,000 Revenue Issue | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/red-tank-sirens-terrorize-south-koreans-in-the-east-red-tank-sirens.html | Red Tank Sirens Terrorize South Koreans in the East; Red Tank Sirens Are Terrorizing South Koreans in Eastern Sector | True | By W.h. Lawrence Special To the New York Times. | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Number) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/nancy-runyon-married-bride-of-boykin-c-wright-jr-in-little-church.html | NANCY RUNYON MARRIED; Bride of Boykin C. Wright Jr. in Little Church Around Corner | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bulgarians-accuse-turkey-of-agitating.html | BULGARIANS ACCUSE TURKEY OF AGITATING | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/volunteer-force-for-korea-studied-us-and-un-quarters-weigh.html | VOLUNTEER FORCE FOR KOREA STUDIED; U.S. and U.N. Quarters Weigh Possibility of Creating an International Brigade | True | By Walter H. Waggoner Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/textron-southern-plant-sold.html | Textron Southern Plant Sold | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/trailer-theatre-on-road-marionettes-in-parks-to-give-the-shoemaker.html | TRAILER THEATRE ON ROAD; Marionettes in Parks to Give 'The Shoemaker and the Elves' | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/on-television.html | ON TELEVISION | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wood-field-and-stream-salmon-plentiful-in-new-brunswick-rivers.html | Wood, Field and Stream; Salmon Plentiful in New Brunswick Rivers --Outlook Good for Rest of Month | True | By Raymond R. Camp | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/12-greek-reds-get-death-convicted-of-plot-to-kill-gen-van-fleet-and.html | 12 GREEK REDS GET DEATH; Convicted of Plot to Kill Gen Van Fleet and Others | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/a-kentucky-baseball-team-enlists-in-the-air-force.html | A KENTUCKY BASEBALL TEAM ENLISTS IN THE AIR FORCE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/britain-spurs-rise-in-combat-forces-2-or-3-new-garrison-divisions.html | BRITAIN SPURS RISE IN COMBAT FORCES; 2 or 3 New Garrison Divisions for Europe Are Set as Goal Within Year to 18 Months | True | By Benjamin Welles Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mormon-pageant-opens-14th-annual-panorama-draws-20000-in-palmyra-ny.html | MORMON PAGEANT OPENS; 14th Annual Panorama Draws 20,000 in Palmyra, N.Y. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/town-claims-victory-in-hoarding-battle.html | TOWN CLAIMS VICTORY IN HOARDING BATTLE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/peace-sponsors-fined-2-women-assessed-50-each-for-stockholm.html | 'PEACE' SPONSORS FINED; 2 Women Assessed $50 Each for 'Stockholm Petition' Rally | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/truman-is-optimistic-on-korea-backs-macarthur-conduct-there.html | Truman Is Optimistic On Korea; Backs MacArthur Conduct There; OPTIMISM ON WAR VOICED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/australia-scans-war-potential.html | Australia Scans War Potential | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/afl-asks-freeze-of-prices-not-pay-council-wants-tax-rise-power-for.html | A.F.L. ASKS FREEZE OF PRICES, NOT PAY; Council Wants Tax Rise, Power for President to Ration-- Labor Controls Rejected | True | By George Eckel Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/business-world-fall-millinery-promotion-set.html | BUSINESS WORLD; Fall Millinery Promotion Set | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/books-of-the-times-keen-appraisal-of-a-people.html | Books of The Times; Keen Appraisal of a People | True | By Orville Prescott | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/eca-asks-caltex-refund-1145117-agency-alleges-overcharges-on.html | E.C.A. ASKS CALTEX REFUND $1,145,117; Agency Alleges Overcharges on Persian Gulf Oil for China --Company to Fight | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/utility-stock-split-authorized.html | Utility Stock Split Authorized | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/600-laid-off-by-strike.html | 600 Laid Off by Strike | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/europe-is-warned-on-arms-spending-marshall-plan-council-says-care.html | EUROPE IS WARNED ON ARMS SPENDING; Marshall Plan Council Says Care Must Be Exercised to Prevent Inflation | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/argentine-papers-accused-by-peron-president-terms-prensa-and-nacion.html | ARGENTINE PAPERS ACCUSED BY PERON; President Terms Prensa and Nacion 'Natural Enemies' Who Sold Out During the War | True | By Milton Bracker Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/74-nuns-receive-degrees.html | 74 Nuns Receive Degrees | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/views-on-control-of-cotton-divided-some-at-senate-hearing-are-for.html | VIEWS ON CONTROL OF COTTON DIVIDED; Some at Senate Hearing Are for Measure While Others Oppose Its Passage | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/farm-school-gets-director.html | Farm School Gets Director | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/job-stability-held-key-to-migrant-aid-california-official-buys.html | JOB STABILITY HELD KEY TO MIGRANT AID; California Official Bays Relief Fails to Cover Farm Needy-- Illegal Traffic Assailed | True | By Gladwin Hill Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/silk-consumption-rises-total-of-7157-bales-used-in-july-highest.html | SILK CONSUMPTION RISES; Total of 7,157 Bales Used in July, Highest Since World War II | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/parley-with-malik-effects-no-change-soviet-gives-identical-position.html | PARLEY WITH MALIK EFFECTS NO CHANGE; Soviet Gives Identical Position After Hearing Pleas From Other U.N. Delegates | True | By A.m. Rosenthal Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/woman-arrested-as-a-red-leader-known-as-rose-nelson-she-is-called-a.html | WOMAN ARRESTED AS A RED LEADER; Known as Rose Nelson, She Is Called Alien Communist by the Immigration Service | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/new-hampshire-guard-inspected.html | New Hampshire Guard Inspected | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/guatemala-fills-consular-post.html | Guatemala Fills Consular Post | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/release-in-bronx-shooting-asked.html | Release in Bronx Shooting Asked | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/the-heir-sets-saratoga-record-in-north-american-chase-in-the-first.html | The Heir Sets Saratoga Record in North American Chase; IN THE FIRST RACE ON YESTERDAY'S CARD AT SARATOGA | True | By James Roach Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wedding-sept-16-for-miss-joy-hayes-she-will-be-bride-of-osvaldo-ros.html | WEDDING SEPT. 16 FOR MISS JOY HAYES; She Will Be Bride of Osvaldo Ros Jr. at Ceremony in St. Teresa's Church, Summit | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/first-us-military-aid-arrives-in-indochina.html | First U.S. Military Aid Arrives in Indo-China | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/goshen-trot-goes-to-demon-hanover-hoyt-horse-victor-in-2-heats-with.html | GOSHEN TROT GOES TO DEMON HANOVER; Hoyt Horse Victor in 2 Heats, With Chris Spencer Second --Scotch Velvet Wins | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/our-civil-defense-isnt-and-solution-is-doubted-till-we-set-up-ways.html | Our Civil Defense Isn't; And Solution Is Doubted Till We Set Up Ways of Dispersion and Centralization | True | By Hanson W. Baldwin | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/rabies-getting-out-of-control-in-state.html | RABIES GETTING OUT OF CONTROL IN STATE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/tam-oshanter-golf-is-canceled-when-downpour-drenches-course-play.html | Tam O'Shanter Golf Is Canceled When Downpour Drenches Course; Play Called Off Though Most of Players Had Finished First Round--Wehrle's 68, Three 70's by Pros Are Wasted | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/78th-infantry-reunion.html | 78th Infantry Reunion | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/janith-g-davids-troth-she-will-be-married-on-aug-27-to-donald.html | JANITH G. DAVIDS TROTH; She Will Be Married on Aug. 27 to Donald Benton Rock | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/us-trackmen-take-5-events-in-sweden.html | U.S. TRACKMEN TAKE 5 EVENTS IN SWEDEN | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/kamber-outpoints-murphy.html | Kamber Outpoints Murphy | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/germans-ask-softdrink-tax.html | Germans Ask Soft-Drink Tax | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/city-to-continue-to-build-schools-moss-assures-that-postwar.html | CITY TO CONTINUE TO BUILD SCHOOLS; Moss Assures That Post-War Construction Program Will Go on Unless Halted by U.S. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sports-today.html | Sports Today | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/army-buys-cuban-sugar.html | Army Buys Cuban Sugar | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/walker-explains-saving-of-pusan-general-says-shifting-of-25th.html | WALKER EXPLAINS SAVING OF PUSAN; General Says Shifting of 25th Division to South in Two Nights Was Responsible | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/topics-and-sidelights-gf-the-day-in-wall-street-columbia-gas.html | TOPICS AND SIDELIGHTS GF THE DAY IN WALL STREET; Columbia Gas | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/air-conditioners-face-new-curbs-carney-reports-industry-will-help.html | AIR CONDITIONERS FACE NEW CURBS; Carney Reports Industry Will Help Frame Regulations to Conserve Water Supply RAIN-MAKING IS SUSPENDED Tests Called Off for 30 Days While Smoke Equipment Is Being Installed in Planes The Water Situation | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/top-corporape-tax-increased-to-45-in-senate-unit-vote-truman-says.html | TOP CORPORAPE TAX INCREASED TO 45% IN SENATE UNIT VOTE; Truman Says He Also Expects Excess Profits Levy, but Only After Elections 41,000 COMPANIES TO PAY Committee Acts to Produce $1,500,000,000--President Wants $5,000,000,000 | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/3-german-papers-closed-western-allies-extend-their-bans-on.html | 3 GERMAN PAPERS CLOSED; Western Allies Extend Their Bans on Communists | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/gopschool-sees-korea-main-issue-unpreparedness-price-rises-are.html | G.O.P. 'SCHOOL' SEES KOREA MAIN ISSUE; Unpreparedness, Price Rises Are 'Resented' in Illinois, Touring Group Finds | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/taylor-persisting-in-primary-hopes-senator-says-he-is-justified-now.html | TAYLOR PERSISTING IN PRIMARY HOPES; Senator Says He Is Justified Now in Not Conceding Though He Trails by 1,161 in Idaho | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/red-reporter-says-dean-was-wounded-as-he-fled.html | Red Reporter Says Dean Was Wounded as He Fled | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/eagles-eleven-favored-pro-squad-14-point-choice-over-allstars.html | EAGLES' ELEVEN FAVORED; Pro Squad 14 Point Choice Over All-Stars Tonight | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/officials-fleeing-from-soviet-zone.html | OFFICIALS FLEEING FROM SOVIET ZONE | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/soviet-denounces-football-murder-moscow-radio-says-women-wrestlers.html | SOVIET DENOUNCES FOOTBALL 'MURDER'; Moscow Radio Says Women Wrestlers Are Trained by Wall Street for War | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/soviet-completes-far-east-rail-link-ironcurtain-refugee.html | SOVIET COMPLETES FAR EAST RAIL LINK; IRON-CURTAIN REFUGEE | True | The New York Times | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/taft-bid-may-rest-on-registry-drive-test-of-labor-move-to-unseat.html | TAFT BID MAY REST ON REGISTRY DRIVE; Test of Labor Move to Unseat Senator Seen as Both Sides Recruit Voters in Ohio | True | By Leo Egan Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/struck-paper-resumes.html | Struck Paper Resumes | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/red-sox-senators-divide-double-bill.html | RED SOX, SENATORS DIVIDE DOUBLE BILL | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/buys-brooklyn-house-investor-gets-apartments-on-georgia-avenue.html | BUYS BROOKLYN HOUSE; Investor Gets Apartments on Georgia Avenue Taxed at $36,000 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/rutgers-alumni-raise-52321.html | Rutgers Alumni Raise $52,321 | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/3-new-directors-of-c-of-c.html | 3 New Directors of C. of C. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/marbles-champion-off-to-paris.html | Marbles Champion Off to Paris | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/army-will-renew-bomb-blast-study-western-tests-will-seek-to-produce.html | ARMY WILL RENEW BOMB BLAST STUDY; Western Tests Will Seek to Produce Designs for Best Underground Shelters | True | By Austin Stevens Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/miss-termeer-is-wed-to-harmon-sheldon.html | MISS TERMEER IS WED TO HARMON SHELDON | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bushwicks-and-grays-tie-11.html | Bushwicks and Grays Tie, 1-1 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/race-track-owner-denies-gang-links-johnston-tells-senate-group-his.html | RACE TRACK OWNER DENIES GANG LINKS; Johnston Tells Senate Group His Associates Know Only Finest People | True | By Harold B. Hinton Special To the New York Times. | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/kaiser-auto-plant-on-2-shifts.html | Kaiser Auto Plant on 2 Shifts | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/british-polish-sold-chicago-concern-buys-1000000-of-nonslip-product.html | BRITISH POLISH SOLD; Chicago Concern Buys $1,000,000 of Non-Slip Product | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/texts-of-the-official-releases-on-the-days-fighting-in-the-war-in.html | Texts of the Official Releases on the Day's Fighting in the War in Korea; REDS CRASH THROUGH EASTERN DEFENSES AND ENTER POHANG | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dr-ridpath-dead-throat-specialist-professor-emeritus-of-temple-u.html | DR. RIDPATH DEAD; THROAT SPECIALIST; Professor Emeritus of Temple U. Medical School Was 74-- Consultant to Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/pays-20000-for-colt-chenery-purchases-a-bull-lea-yearling-at.html | PAYS $20,000 FOR COLT; Chenery Purchases a Bull Lea Yearling at Saratoga | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/retailers-fear-us-will-shun-advice-believe-they-will-not-be-asked.html | RETAILERS FEAR U.S. WILL SHUN ADVICE; Believe They Will Not Be Asked to Give Views in Mapping Federal Controls PITFALLS OF WAR CITED Flaws in the Distribution to Civilians Could Have Been Avoided, They Say | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/troth-of-cora-hunt-dickinson.html | Troth of Cora Hunt Dickinson | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/store-sales-show-29-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 29% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 19% | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/senate-speeds-up-pricerise-inquiry-gillette-scores-profiteers-us.html | SENATE SPEEDS UP PRICE-RISE INQUIRY; Gillette Scores Profiteers-- U.S. Finds Seasonal Drop but General Increases | | By Bess Furman Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/use-that-yankee-badge-del-webb-urges-truman.html | Use That Yankee Badge, Del Webb Urges Truman | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/books-published-today.html | Books Published Today | | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/packers-strike-looms-both-afl-and-cio-unions-in-negotiations.html | PACKERS STRIKE LOOMS; Both A.F.L. and C.I.O. Unions in Negotiations Stalemate | | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/college-seeks-financing-pennsylvania-u-asks-citys-approval-of.html | COLLEGE SEEKS FINANCING; Pennsylvania U. Asks City's Approval of $20,000,000 Plan | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/castle-sloop-wins-race.html | Castle Sloop Wins Race | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mead-available-he-refuses-to-say-exsenator-not-interested-in.html | MEAD 'AVAILABLE'? HE REFUSES TO SAY; Ex-Senator 'Not Interested' in Nomination for Governor-- Parries Other Queries | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/spys-father-urges-peace.html | Spy's Father Urges Peace | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/military-training-for-youth-studied-spokesman-tells-senate-group.html | MILITARY TRAINING FOR YOUTH STUDIED; Spokesman Tells Senate Group Defense Department May Submit Program Soon | | By C.p. Trussell Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mrs-hempel-wins-on-links-with-80-victor-on-draw-after-tying-with.html | MRS. HEMPEL WINS ON LINKS WITH 80; Victor on Draw After Tying With Mrs. Bryant--Low Net Scored by Mrs. Dodge | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/direct-flights-to-hong-kong.html | Direct Flights to Hong Kong | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/canada-rail-strike-set-union-leaders-reject-the-final-proposal-of.html | CANADA RAIL STRIKE SET; Union Leaders Reject the Final Proposal of Management | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/lawyers-aid-breitel-groups-backing-justice-for-full-term-send-out.html | LAWYERS AID BREITEL; Groups Backing Justice for Full Term Send Out Literature | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/morgan-mansion-will-be-restyled-conversion-into-ranchtype-on-east.html | MORGAN MANSION WILL BE RESTYLED; Conversion Into Ranch-Type on East Island Begins Oct. 1 as Russians' Lease Ends | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/new-haven-drops-its-publicity-chief.html | NEW HAVEN DROPS ITS PUBLICITY CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/macarthur-visit-to-formosa-viewed-in-un-as-mistimed-friendly.html | MacArthur Visit to Formosa Viewed in U.N. as Mistimed; Friendly Critics Feel General's Trip Risked Embarrassing U.S. Far Eastern Policy | True | By James Reston Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/cotton-group-named-institute-appoints-an-industry-mobilization.html | COTTON GROUP NAMED; Institute Appoints an Industry Mobilization Committee | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/pipeline-concern-plans-debentures-40000000-issue-registered-by.html | PIPELINE CONCERN PLANS DEBENTURES; $40,000,000 Issue Registered by Plantation Co. to Carry Out Expansion of Trunk | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/red-cross-widens-task-us-society-offers-services-to-other-un-troops.html | RED CROSS WIDENS TASK; U.S. Society Offers Services to Other U.N. Troops in Korea | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/quirino-names-quezon-day.html | Quirino Names Quezon Day | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/pittsburgh-business-off-declines-recorded-in-soft-coal-output.html | PITTSBURGH BUSINESS OFF; Declines Recorded in Soft Coal Output, Freight Traffic | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/news-of-food-vegetables-and-fruits-even-one-meat-cut-go-down-in.html | News of Food; Vegetables and Fruits, Even One Meat Cut, Go Down in Week | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mrs-shoate-golf-victor-wins-after-match-of-scores-of-79-with-mrs.html | MRS. SHOATE GOLF VICTOR; Wins After Match of Scores of 79 With Mrs. Bartol | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/carpenter-concedes-in-nebraska.html | Carpenter Concedes in Nebraska | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/barbara-wright-becomes-a-bride-principals-in-wedding-ceremonies.html | BARBARA WRIGHT BECOMES A BRIDE; PRINCIPALS IN WEDDING CEREMONIES | True | The New York Times | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wallander-details-defense-duties-of-the-various-city-departments.html | Wallander Details Defense Duties Of the Various City Departments; Orders Commissioners to Report by Sept. 15 on Arrangements-- Goldstein to Be Counsel to State Commission Headed by Clay | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/curb-golf-tourney-set-event-first-since-1937-will-be-held-at-garden.html | CURB GOLF TOURNEY SET; Event First Since 1937 Will Be Held at Garden City Sept. 14 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bonds-and-shares-on-london-market-better-news-from-korea-is-general.html | BONDS AND SHARES ON LONDON MARKET; Better News From Korea Is General Tonic as Trading Becomes More Active | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mother-kills-sons-then-ends-her-life-hangs-herself-after-2-youths.html | MOTHER KILLS SONS THEN ENDS HER LIFE; Hangs Herself After 2 Youths Die by Gas--Gambling Debt of One Believed Cause | | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/house-vote-on-control-bill.html | House Vote on Control Bill | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/queens-exposition-postponed.html | Queens Exposition Postponed | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/cotton-prices-off-by-18-to-23-points-market-opens-irregularly-and.html | COTTON PRICES OFF BY 18 TO 23 POINTS; Market Opens Irregularly and Eases to Losses of 22 to 34 --Trade Waits on New Crop | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/us-to-send-ddt-to-korea.html | U.S. to Send DDT to Korea | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/law-protects-jobs-of-men-in-service-labor-department-is-carrying-on.html | LAW PROTECTS JOBS OF MEN IN SERVICE; Labor Department Is Carrying on Educational Campaign to Lessen Rehiring Disputes | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/burglar-gets-cold-cash-263-was-hidden-in-ice-box-of-a-yonkers.html | BURGLAR GETS 'COLD CASH'; $263 Was Hidden in Ice Box of a Yonkers Market | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/television-stocks-continue-strong-they-make-sizable-advances-and.html | TELEVISION STOCKS CONTINUE STRONG; They Make Sizable Advances and Gains in General List Outnumber the Losses BUT PRICE INDEX DIPS Decline of 0.48 on Day Laid to Selling of Some Issues in Averages Ex-Dividend | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/hospitals-board-named-by-mayor-10-prominent-doctors-and-lay-persons.html | HOSPITALS BOARD NAMED BY MAYOR; 10 Prominent Doctors and Lay Persons to Be Policy-Making Body for City Institutions | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/peace-rally-youth-freed.html | 'Peace' Rally Youth Freed | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/spanish-loan-bids-put-at-70000000.html | SPANISH LOAN BIDS PUT AT $70,000,000 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/lancashire-shows-way-cricket-leader-victor-by-nine-wickets-over.html | LANCASHIRE SHOWS WAY; Cricket Leader Victor by Nine Wickets Over Worcester | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/managed-holdup-nets-gunman-4688.html | 'MANAGED' HOLD-UP NETS GUNMAN $4,688 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/shift-in-strategy-by-reds-indicated-marine-artillery-blasting.html | SHIFT IN STRATEGY BY REDS INDICATED; MARINE ARTILLERY BLASTING ENEMY--A CLOSE CALL FOR AMERICANS | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/3-pirate-homers-conquer-cubs-74-kiner-with-no-31-westlake-and.html | 3 PIRATE HOMERS CONQUER CUBS, 7-4; Kiner, With No. 31, Westlake and McCullough Help End Team's Losing Streak | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/east-german-fraud-seen-red-party-spokesman-charges-wide-withholding.html | EAST GERMAN FRAUD SEEN; Red Party Spokesman Charges Wide Withholding of Taxes | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/stevens-institute-receives-grant.html | Stevens Institute Receives Grant | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/crop-prospects-improved-in-july-by-favorable-growing-conditions.html | Crop Prospects Improved in July By Favorable Growing Conditions; OUTLOOK IMPROVED FOR CROPS IN JULY | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/naomi-gould-of-forest-hills-is-engaged-to-matthew-a-segall-alumnus.html | Naomi Gould of Forest Hills Is Engaged To Matthew A. Segall, Alumnus of Cornell | True | Bradford Bachrach | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sees-no-stoppage-in-home-building-housing-expediter-reassures-the.html | SEES NO STOPPAGE IN HOME BUILDING; Housing Expediter Reassures the Industry--Low-Priced Units to Be Promoted | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/miss-baker-victor-over-miss-brough-scores-manchester-net-upset-mrs.html | MISS BAKER VICTOR OVER MISS BROUGH; Scores Manchester Net Upset --Mrs. du Pont, Shirley Fry and Mrs. Todd Advance | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/working-round-the-clock-at-kelly-air-force-base.html | WORKING 'ROUND THE CLOCK' AT KELLY AIR FORCE BASE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bank-to-be-taken-over-fdic-to-advance-250000-to-make-transfer.html | BANK TO BE TAKEN OVER; F.D.I.C. to Advance $250,000 to Make Transfer Possible | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/brooks-register-triumph-by-43-in-bitterly-fought-boston-game.html | Brooks Register Triumph by 4-3 In Bitterly Fought Boston Game; Jethroe Lines Into Double Play to End Braves' Rally in 9th--Roe Victor Though Routed in 8th--Dodgers in 3d Place | True | By Roscoe McGowen Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/state-roads-found-sadly-inadequate.html | STATE ROADS FOUND SADLY INADEQUATE | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bach-b-minor-mass-featured-at-lenox-koussevitzky-leads-enormous.html | BACH B MINOR MASS FEATURED AT LENOX; Koussevitzky Leads Enormous Work at Tanglewood in Two Sections--Thousands Hear It | True | By Howard Taubman Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/service-benefits-asked-state-workers-seek-pledges-of-both-political.html | SERVICE BENEFITS ASKED; State Workers Seek Pledges of Both Political Parties | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mrs-vogeler-to-appeal-wife-of-imprisoned-executive-to-seek-trumans.html | MRS. VOGELER TO APPEAL; Wife of Imprisoned Executive to Seek Truman's Help | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/to-halt-output-3-days-owensillinois-lacks-soda-ash-for-glass.html | TO HALT OUTPUT 3 DAYS; Owens-Illinois Lacks Soda Ash for Glass Containers | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/2-us-agencies-ask-wool-output-rise-citing-dependence-on-imports.html | 2 U.S. AGENCIES ASK WOOL OUTPUT RISE; Citing Dependence on Imports, Both Recommend at Least 37% Increase in Sheep Flocks | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/turns-at-corners-chief-traffic-risk-situation-worsening-engineer.html | TURNS AT CORNERS CHIEF TRAFFIC RISK; Situation Worsening, Engineer Says, Suggesting 'Walk' and 'Don't Walk' Signs | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/schools-held-lax-on-family-finance-parents-also-seen-failing-to.html | SCHOOLS HELD LAX ON FAMILY FINANCE; Parents Also Seen Failing to Teach Children How to Handle Money | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/schroeder-reaches-semifinal-round-in-newport-tennis-by-beating.html | Schroeder Reaches Semi-Final Round in Newport Tennis by Beating Seixas; CALIFORNIA STAR WINNER IN 3 SETS Schroeder Conquers Seixas by 6-4, 6-4, 7-5 in a Stirring Invitation Tourney Match LARSEN TURNS BACK FLAM Nation's No. 6 Player Scores by 6-4, 3-6, 6-3, 6-4--Savitt, Schwartz Gain in Doubles | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/newspaper-mats-raised-cent.html | Newspaper Mats Raised Cent | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/appeal-to-world-opinion.html | APPEAL TO WORLD OPINION | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/indonesians-blame-dutch-for-rioting.html | INDONESIANS BLAME DUTCH FOR RIOTING | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/furnace-aids-australia-big-electric-installation-made-by.html | FURNACE AIDS AUSTRALIA; Big Electric Installation Made by Westinghouse Organization | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/airports-tower-to-be-10-stories-port-authority-authorizes-new-steel.html | AIRPORT'S TOWER TO BE 10 STORIES; Port Authority Authorizes New Steel Control Structure for Field at Idlewild | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/rayon-yarn-mills-face-forced-cut-falling-caustic-soda-supplies-to.html | RAYON YARN MILLS FACE FORCED CUT; Falling Caustic Soda Supplies to Compel Slash in Output by End of This Month NEW PRICE RISE FORECAST Makers View Full Production as Most Effective Curb on Runaway Increases | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/world-one-parish-religionist-told-todays-spiritual-needs-cited-by.html | WORLD ONE PARISH, RELIGIONIST'S TOLD; Today's Spiritual Needs Cited by Peer at Toronto Session on Christian Education | True | By George Dugan Special To The New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/for-the-home-new-designs-from-italy-to-be-shown-here-art-objects.html | For the Home: New Designs From Italy to Be Shown Here; Art Objects Collected in Florence for Fall Exhibit in Brooklyn | True | By Betty Pepis Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/gay-togs-offered-for-college-girls-sprightly-fall-collection-with.html | GAY TOGS OFFERED FOR COLLEGE GIRLS; Sprightly Fall Collection With Many Fresh Interpretations Presented at Martin's | True | By Dorothy O'Neill | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/struck-concern-accused-doubledealing-by-company-is-charged-by-auto.html | STRUCK CONCERN ACCUSED; 'Double-Dealing' by Company Is Charged by Auto Workers | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/farfetched-fables-new-epic-by-shaw-on-postatomic-era-to-open-in.html | 'Far-Fetched Fables,' New Epic by Shaw On Post-Atomic Era, to Open in London | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sells-farm-in-pound-ridge-ny.html | Sells Farm in Pound Ridge, N.Y. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/pettit-gains-first-triumph.html | Pettit Gains First Triumph | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sports-of-the-times-who-and-what-dunnit.html | Sports of The Times; Who and What Dunnit? | True | By John Drebinger | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/arena-to-present-shaws-war-satire-sarah-churchill-or-signe-hasso.html | ARENA TO PRESENT SHAW'S WAR SATIRE; Sarah Churchill or Signe Hasso Sought for 'Arms and Man' to Be Given at the Edison | True | By Louis Calta | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/stratocruiser-crashes-3-propellers-each-costing-25000-broken-at.html | STRATOCRUISER CRASHES; 3 Propellers, Each Costing $25,000, Broken at Idlewild | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/engineering-total-164000000.html | Engineering Total $164,000,000 | | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/truman-remarks-soviet-filibusters-says-there-is-no-doubt-about.html | TRUMAN REMARKS SOVIET FILIBUSTERS; Says There Is No Doubt About Malik's Action but Is Not Sure What It Indicates | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/girls-vie-at-games-competition-held-at-sites-under-direction-of-the.html | GIRLS VIE AT GAMES; Competition Held at Sites Under Direction of the P.A.L. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/landlord-paroled-magistrate-orr-says-rent-case-must-go-to-special.html | LANDLORD PAROLED; Magistrate Orr Says Rent Case Must Go to Special Sessions | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/development-funds-approved-in-israel.html | DEVELOPMENT FUNDS APPROVED IN ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/hanley-condemns-decisions-on-korea-in-state-legion-talk-he-asks.html | HANLEY CONDEMNS DECISIONS ON KOREA; In State Legion Talk, He Asks Ouster of Officials Causing 'Second Pearl Harbor' | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/polio-rate-at-1950-peak-us-cases-in-week-top-1000-but-total-still.html | POLIO RATE AT 1950 PEAK; U.S. Cases in Week Top 1,000 but Total Still Is Below'49 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/herbert-hoover-is-76-former-president-spends-day-quietly-in-the.html | HERBERT HOOVER IS 76; Former President Spends Day Quietly in the Country | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/uniteds-cargo-volume-up-20.html | United's Cargo Volume Up 20% | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/acheson-warns-us-of-gravest-crisis-15-of-congress-get-this-view-as.html | ACHESON WARNS US OF GRAVEST CRISIS; 15 of Congress Get This View as They Propose a Parley for a Federal Union | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/grain-rally-due-to-shortcovering-rise-after-easy-opening-in-chicago.html | GRAIN RALLY DUE TO SHORT-COVERING; Rise After Easy Opening in Chicago Puts Wheat, Oats, Soybeans Higher at Close | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/brazil-honors-us-generals.html | Brazil Honors U.S. Generals | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sets-channel-mark-in-kayak.html | Sets Channel Mark in Kayak | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/state-wins-title-to-shore-acreage-truman-signs-measure-giving-new.html | STATE WINS TITLE TO SHORE ACREAGE; Truman Signs Measure Giving New York Right to Property at Manhattan Beach PART TO CITY FOR A PARK State, Under a Compromise, Will Release Land Fronting on Present Maritime Base | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/meat-rationing-opposed-retail-dealers-assert-supplies-are-up-42.html | MEAT RATIONING OPPOSED; Retail Dealers Assert Supplies Are Up 42% Over 1949 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/first-army-marks-its-32d-year-rededicated-to-nations-defense.html | First Army Marks Its 32d Year; Rededicated to Nation's defense; 'ORGANIZATION DAY' AT GOVERNORS ISLAND | True | The New York Times | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/reds-say-cakebake-song-proves-we-are-starving.html | Reds Say Cake-Bake Song Proves We Are Starving | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/money.html | MONEY | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/plastics-industry-plans-label-drive-seeks-tags-informing-buyers.html | PLASTICS INDUSTRY PLANS LABEL DRIVE; Seeks Tags Informing Buyers What Product Is Made of and What It Will Do | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/water-slows-autos-on-queens-boulevard.html | WATER SLOWS AUTOS ON QUEENS BOULEVARD | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wallace-says-korea-justifies-atom-bomb.html | WALLACE SAYS KOREA JUSTIFIES ATOM BOMB | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/rail-freight-falls-slightly-in-week-total-of-837218-cars-loaded-is.html | RAIL FREIGHT FALLS SLIGHTLY IN WEEK; Total of 837,218 Cars Loaded Is Off .09% for Period but 16.8 % Above Year Ago | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/german-rearmament.html | GERMAN REARMAMENT | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/to-sing-male-lead.html | TO SING MALE LEAD | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/spookie-sapphire-win-nyyc-races.html | SPOOKIE, SAPPHIRE WIN N.Y.Y.C. RACES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/finders-may-keep-balloons.html | Finders May Keep Balloons | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bank-clearings-off-104-week-to-week-drop-shown-with-13677337000.html | BANK CLEARINGS OFF; 10.4% Week to Week Drop Shown With $13,677,337,000 Volume | | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/the-screen-inner-workings-of-filmdom-gloria-swanson-returns-to-the.html | THE SCREEN: INNER WORKINGS OF FILMDOM; Gloria Swanson Returns to the Movies in 'Sunset Boulevard,' Feature at Music Hall | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/e-62d-st-corner-in-new-ownership-trustees-dispose-of-building-at.html | E. 62D ST. CORNER IN NEW OWNERSHIP; Trustees Dispose of Building at Lexington Ave. Intersection --Deal on Eighth Ave. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dealers-call-off-gasoline-strike-jersey-governor-promises-an.html | DEALERS CALL OFF GASOLINE 'STRIKE'; Jersey Governor Promises an Inquiry Into Price War-- Stations Reopen at Once OLD TARIFFS WILL RULE Settlement Announced After Parley in Trenton--Threats of Violence a Factor | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/booksauthors.html | Books--Authors | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/child-to-mrs-am-grafmueller.html | Child to Mrs. A.M. Grafmueller | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/miss-edwards-triumphs-wins-metropolitan-girls-golf-championship.html | MISS EDWARDS TRIUMPHS; Wins Metropolitan Girls' Golf Championship With 87 | | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/brokers-to-change-name.html | Brokers to Change Name | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/an-irresponsible-strike.html | AN IRRESPONSIBLE STRIKE | | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/truman-inspires-james-roosevelt-california-candidate-is-told-at.html | TRUMAN INSPIRES JAMES ROOSEVELT; California Candidate is Told at White House to 'Stay in There and Pitch' | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/louisville-will-get-500-steel-dwellings.html | Louisville Will Get 500 Steel Dwellings | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/two-airlines-order-ten-constellations.html | TWO AIRLINES ORDER TEN CONSTELLATIONS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/tigers-vanquish-white-sox-10-to-6-houtteman-victor-in-opener-of.html | TIGERS VANQUISH WHITE SOX, 10 TO 6; Houtteman Victor in Opener of Twin Bill--Second Called in 7th With Tally 1-1 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/investor-acquires-hotel-in-hoboken-auto-agency-owner-buys-the.html | INVESTOR ACQUIRES HOTEL IN HOBOKEN; Auto Agency Owner Buys the Lincoln--Taxpayer Planned on Site in New Milford | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/jerseys-top-bisons-54-pitcher-west-wins-own-game-with-home-run-in.html | JERSEYS TOP BISONS, 5-4; Pitcher West Wins Own Game With Home Run in Ninth | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/text-of-verbatim-record-of-yesterdays-meeting-of-united-nations.html | Text of Verbatim Record of Yesterday's Meeting of United Nations Security Council; MALIK TAKING HIS SEAT AT YESTERDAY'S U.N. SESSION | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/fair-garage-fees.html | FAIR GARAGE FEES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bronx-hit-by-wildcat-bus-strike-antiquill-revolt-affects-100000.html | Bronx Hit by Wildcat Bus Strike; Anti-Quill Revolt Affects 100,000; SOME OF THE BUS DRIVERS ON WILDCAT STRIKE | True | By Stanley Levey | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/buchanan-walters-gain-final.html | Buchanan, Walters Gain Final | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/army-rejects-wehmeier.html | Army Rejects Wehmeier | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/cva-note-in-election.html | C.V.A. Note in Election | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/7-world-track-marks-by-us-recognized.html | 7 WORLD TRACK MARKS BY U.S. RECOGNIZED | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/craft-is-still-afloat-belfri-disabled-moving-slowly-to-st-johns.html | CRAFT IS STILL AFLOAT; Belfri, Disabled, Moving Slowly to St. Johns, Nfld. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/academy-units-to-begin-tour.html | Academy Units to Begin Tour | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/new-supermarket-in-jersey.html | New Supermarket in Jersey | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/indan-control-bill-up.html | Indian Control Bill Up | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/deals-in-westchester-home-sales-reported-in-scarsdale-and-mount.html | DEALS IN WESTCHESTER; Home Sales Reported in Scarsdale and Mount Vernon | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/aussies-davis-cup-team-favored-to-down-swedes-in-series-at-rye.html | Aussies' Davis Cup Team Favored To Down Swedes in Series at Rye | True | By Allison Danzig Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/lemon-of-indians-whips-browns-54-pitcher-gains-18th-victory-of.html | LEMON OF INDIANS WHIPS BROWNS, 5-4; Pitcher Gains 18th Victory of Season--Belts 2 Doubles and Drives in a Run | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/industrial-areas-in-fairfield-boom-one-of-the-new-homes-in.html | INDUSTRIAL AREAS IN FAIRFIELD BOOM; ONE OF THE NEW HOMES IN FAIRFIELD COUNTY, CONN. | True | By Richard H. Parke | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/coal-pool-blueprint-drawn-by-6-nations.html | COAL POOL BLUEPRINT DRAWN BY 6 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/1500-quit-atom-work-in-oak-ridge-strike.html | 1,500 QUIT ATOM WORK IN OAK RIDGE STRIKE | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/eca-gives-guarantee-assures-parke-davis-of-dollar-profits-on.html | E.C.A. GIVES GUARANTEE; Assures Parke, Davis of Dollar Profits on British Plant | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/colombian-rebel-held-venezulan-guardsmen-seize-velasquez-near.html | COLOMBIAN REBEL HELD; Venezulan Guardsmen Seize Velasquez Near Border | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/list-of-casualties-wounded.html | List of Casualties; WOUNDED | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/truman-gets-a-plaque.html | Truman Gets a Plaque | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/night-song.html | NIGHT SONG | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/belgian-senate-12122-backs-bill-dropping-king.html | Belgian Senate, 121-22, Backs Bill Dropping King | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/garden-city-loses-last-potato-farm-a-bumper-potato-yield-in-garden.html | GARDEN CITY LOSES LAST POTATO FARM; A BUMPER POTATO YIELD IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/perseid-meteor-shower-to-be-visible-tomorrow.html | Perseid Meteor Shower To Be Visible Tomorrow | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/dominican-plant-for-alcohol.html | Dominican Plant for Alcohol | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/grocer-fined-165-for-short-weights.html | GROCER FINED $165 FOR SHORT WEIGHTS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/acf-gets-tank-order.html | A.C.F. Gets Tank Order | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wide-fight-is-set-to-hit-alcoholism-15-states-district-of-columbia.html | WIDE FIGHT IS SET TO HIT ALCOHOLISM; 15 States, District of Columbia Are Original Signatories for New National Conference | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/advertising-executiue-to-open-his-own-agency.html | Advertising Executiue To Open His Own Agency | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/120-tunnel-police-seek-home-relief-picketing-the-department-of.html | 120 TUNNEL POLICE SEEK HOME RELIEF; PICKETING THE DEPARTMENT OF WELFARE OFFICES | True | The New York Times | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/merchandise-manager-is-appointed-by-gimbels.html | Merchandise Manager Is Appointed by Gimbels | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/wald-seeks-garbo-for-film-on-coast-producer-and-partner-krasna-have.html | WALD SEEKS GARBO FOR FILM ON COAST; Producer and Partner, Krasna, Have Story That Interests Star, Who May Return | True | By Thomas F. Brady Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/macarthur-lauds-canadians.html | MacArthur Lauds Canadians | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/millergottert-in-lead-card-70-to-set-pace-in-man-memorial-golf.html | MILLER-GOTTERT IN LEAD; Card 70 to Set Pace in Man Memorial Golf Trials | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/house-cites-2-of-58-in-contempt-cases-official-of-union-cio-ousted.html | HOUSE CITES 2 OF 58 IN CONTEMPT CASES; Official of Union C.I.O. Ousted and Red Organizer Are Named --Action on Others Today | True | By William S. White Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/glennan-is-slated-for-atomic-board-appointment-of-case-institute.html | GLENNAN IS SLATED FOR ATOMIC BOARD; Appointment of Case Institute President, Active in Research During War, Is Expected PICKED FOR A.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/counterfeit-gang-trapped-by-decoy.html | COUNTERFEIT GANG TRAPPED BY DECOY | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/indian-cabinet-increased.html | Indian Cabinet Increased | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/mrs-wp-mcgrail-jr-has-child.html | Mrs. W.P. McGrail Jr. Has Child | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/finns-laud-us-action-legation-praises-clearance-of-ships-in-atom.html | FINNS LAUD U.S. ACTION; Legation Praises Clearance of Ships in Atom Hunt | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/british-circulation-up-rises-474000-in-the-week-to-l329349000-total.html | BRITISH CIRCULATION UP; Rises 474,000 in the Week to l,329,349,000 Total | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/alabama-paper-out-despite-fire.html | Alabama Paper Out Despite Fire | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/ben-mills-founder-of-chicago-bank-73.html | BEN MILLS, FOUNDER OF CHICAGO BANK, 73 | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/leases-branch-in-great-neck.html | Leases Branch in Great Neck | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/airfield-menaced-veterans-of-chinese-war-aided-by-guerrillas-in.html | AIRFIELD MENACED; Veterans of Chinese War Aided by Guerrillas in Attack on Port AMERICANS GAIN IN SOUTH Scouts Reported 2 Miles From Chinju--Reds Massing Big Force on Central Front | True | By Lindesay Parrott Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/colombian-labor-acts-on-korea.html | Colombian Labor Acts on Korea | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/star-flame-is-victor-in-corry-series-race.html | STAR FLAME IS VICTOR IN CORRY SERIES RACE | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/shipping-news-and-notes-contracts-are-awarded-for-4-big-freighters.html | Shipping News and Notes; Contracts Are Awarded for 4 Big Freighters for Great Lakes | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/driver-freed-in-womans-death.html | Driver Freed in Woman's Death | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/aluminium-limited-net-rises-to-409-for-six-months-against-347-last.html | Aluminium Limited Net Rises to $4.09 For Six Months Against $3.47 Last Year | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/bill-kuntz-captures-medal-in-westchester-amateur-golf-participants.html | Bill Kuntz Captures Medal in Westchester Amateur Golf; PARTICIPANTS IN WESTCHESTER LINKS TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/inventories-up-sharply-to-553-billions-june-30.html | Inventories Up Sharply To 55.3 Billions June 30 | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/israeli-leader-rebukes-rumania.html | Israeli Leader Rebukes Rumania | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/legion-head-hits-reds-demands-that-communism-be-made-a-crime-in-us.html | LEGION HEAD HITS REDS; Demands That Communism Be Made a Crime in U.S. | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/sees-zombie-rule-us-in-council-hints-russia-trained-reds-for-blow.html | SEES 'ZOMBIE' RULE; U.S. in Council Hints Russia Trained Reds for Blow in Korea MALIK IS STUNG BY BLOW He Denies Soviet Gave North Koreans Arms After Army Left in December, 1948 ASSAILS RUSSIANS ON KOREAN SITUATION | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/parking-operator-cancels-lease-bid-problems-under-the-west-side.html | PARKING OPERATOR CANCELS LEASE BID; Problems Under the West Side Highway Make Him Prefer Revokable City Permit | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/jc-penney-co-net-shows-6-advance-17508089-6-months-profit-compares.html | J.C. PENNEY CO. NET SHOWS 6% ADVANCE; $17,508,089 6 Months' Profit Compares With $16,486,124 for Period Year Ago | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/2-guatemala-parties-suspended.html | 2 Guatemala Parties Suspended | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/berlin-parley-ends-high-commissioners-silent-on-question-of.html | BERLIN PARLEY ENDS; High Commissioners Silent on Question of Statehood | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/debut-in-newport-for-lydia-strauss-madeira-alumna-is-presented-at.html | DEBUT IN NEWPORT FOR LYDIA STRAUSS; Madeira Alumna Is Presented at Reception, Dance Given at Her Mother's Home | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/how-to-rob-a-policeman.html | How to Rob a Policeman | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/buys-coop-suite-on-park-ave.html | Buys 'Co-op' Suite on Park Ave | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/salazar-convinced-war-wont-spread.html | SALAZAR CONVINCED WAR WON'T SPREAD | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/runaway-soybean-market-is-laid-to-chinese-traders-brannan-says.html | Runaway Soybean Market Is Laid to Chinese Traders; Brannan Says Oriental Speculators Made Up Half of Long Account in July, 14 Operating Through Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/fishermontgomery.html | Fisher--Montgomery | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/miss-breed-takes-net-title.html | Miss Breed Takes Net Title | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | | C1B 258677 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/jersey-pier-men-seek-silt-solution-dredging-greatly-increases.html | JERSEY PIER MEN SEEK SILT SOLUTION; Dredging Greatly Increases Operating Costs, They Tell U.S. Agency Officials | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/joan-lois-van-hook-betrothed.html | Joan Lois Van Hook Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/armed-forces-lag-in-recruiting-here-but-55-men-take-oath-today-on.html | ARMED FORCES LAG IN RECRUITING HERE; But 55 Men Take Oath Today on the Missouri--Rejections in Draft Continue High | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/marjorie-j-turner-engaged.html | Marjorie J. Turner Engaged | True | Special to THE NEW YORK TIMES. | | C1B 258677 | |
| 1950-08-11 | 1950-08-11 | https://www.nytimes.com/1950/08/11/archives/new-translation-made-of-psalms-thou-thee-hath-hast-gone-in-roman.html | NEW TRANSLATION MADE OF PSALMS; 'Thou, Thee, Hath, Hast' Gone in Roman Catholic Version, Part of Scriptural Work | True | | | C1B 258677 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bank-says-state-aide-had-agreed-to-quit.html | BANK SAYS STATE AIDE HAD AGREED TO QUIT | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mrs-goodman-triumphs-takes-pointpar-golf-award-on-draw-at.html | MRS. GOODMAN TRIUMPHS; Takes Point-Par Golf Award on Draw at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/immigration-changes-opposed-by-acheson.html | IMMIGRATION CHANGES OPPOSED BY ACHESON | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/cubs-stop-pirates-31-hiller-wins-on-mound-in-night-contest-at.html | CUBS STOP PIRATES, 3-1; Hiller Wins on Mound in Night Contest at Pittsburgh | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/for-price-wage-controls-boys-apparel-group-sends-wire-to-president.html | FOR PRICE, WAGE CONTROLS; Boys' Apparel Group Sends Wire to President and Officials | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/coroner-puts-off-miss-ayres-inquest.html | CORONER PUTS OFF MISS AYRES INQUEST | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rita-sellar-honored-at-dance-in-newport.html | RITA SELLAR HONORED AT DANCE IN NEWPORT | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/migrants-mulcted-labor-agent-says-farm-work-contractor-candid-in.html | MIGRANTS MULCTED, LABOR AGENT SAYS; Farm Work Contractor Candid In Blaming Own Group for 'Chaos' in West STATE AGENCY ALSO IS HIT 'Pressure' by Farmers Cited as Keeping Mexican Workers Without Representation | True | By Gladwin Hill Special To the New York Times. | | | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/plane-hits-group-1-dead-navy-fighter-strikes-students-in-alabama.html | PLANE HITS GROUP; 1 DEAD; Navy Fighter Strikes Students in Alabama Exercise | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/2-new-york-youths-missing-5-days-on-peak-one-believed-to-be-the-son.html | 2 New York Youths Missing 5 Days on Peak; One Believed to Be the Son of Libby Holman | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/boy-evangelist-gravely-hurt.html | Boy Evangelist Gravely Hurt | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mrs-deghuee-tops-field-cards-91-takes-low-net-with-73-over-fairview.html | MRS. DEGHUEE TOPS FIELD; Cards 91, Takes Low Net With 73 Over Fairview Links | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/a-timely-library-service.html | A TIMELY LIBRARY SERVICE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/glass-containers-gain-15-rise-in-output-is-shown-for-first-half-of.html | GLASS CONTAINERS GAIN; 15% Rise in Output Is Shown for First Half of Year | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/stand-on-waltham-costs-rfc-50000-federal-court-imposes-fine-for.html | STAND ON WALTHAM COSTS R.F.C. $50,000; Federal Court Imposes Fine for Refusal to Turn Over $500,000 to Watch Concern DAMAGES WILL BE ADDED Judge Studies Possible Action Against Directors--Senate Group Hits Lustron Deal | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/womens-golf-tests-off-national-amateur-at-atlanta-to-be-on-match.html | WOMEN'S GOLF TESTS OFF; National Amateur at Atlanta to Be on Match Play Basis | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-liner-to-have-150man-lifeboats-36-foot-aluminum-craft-of-export.html | NEW LINER TO HAVE 150-MAN LIFEBOATS; 36 -Foot Aluminum Craft of Export Ship Independence Have Stadium-Like Seating | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/text-of-churchills-address-on-rearming-promises-british-action.html | Text of Churchill's Address on Rearming; Promises British Action | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/limit-on-controls-demanded-by-taft-says-bills-powers-for-truman.html | LIMIT ON CONTROLS DEMANDED BY TAFT; Says Bill's Powers for Truman Exceed Crisis--Challenged by Ives in Party Split | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rutgers-womens-college-names-an-alumnae-leader.html | Rutgers Women's College Names an Alumnae Leader | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/greek-cabinet-reported-split.html | Greek Cabinet Reported Split | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/harvey-brown-jr-industrialist-58-executive-of-many-concerns-in.html | HARVEY BROWN JR., INDUSTRIALIST, 58; Executive of Many Concerns in Cleveland Area Dies-- Aided Hospital Groups | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/decline-in-crude-petroleum.html | Decline in Crude Petroleum | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/marines-gain-on-flank-of-chinju-branch-out-from-burning-kosong.html | Marines Gain on Flank of Chinju; Branch Out From Burning Kosong; MARINES ADVANCE ON CHINJU FLANK | True | By Harold Faber Special To The New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/business-world-heads-merchandising-group.html | Business World; Heads Merchandising Group | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/news-of-food-concern-makes-its-cappelletti-by-hand-ravioli-with-a.html | News of Food; Concern Makes Its Cappelletti by Hand, Ravioli With a Machine--1,000 a Minute | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/protestant-head-urges-real-faith-secretary-of-church-council-bars.html | PROTESTANT HEAD URGES REAL FAITH; Secretary of Church Council Bars Mere Success, Decency as Basis for Religion | True | By George Dugan Special To The New York Times. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/4time-stowaway-loses-german-16-will-be-deported-to-soviet-zone-of.html | 4-TIME STOWAWAY LOSES; German, 16, Will Be Deported to Soviet Zone of Germany | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hungarian-bishop-scored-trial-of-catholic-cleric-asked-as-opponent.html | HUNGARIAN BISHOP SCORED; Trial of Catholic Cleric Asked as Opponent of 'Peace' | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/abaca-bill-is-signed-us-to-continue-production-of-fiber-for-hemp.html | ABACA BILL IS SIGNED; U.S. to Continue Production of Fiber for Hemp | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/disabled-freighter-lists-40-passengers.html | DISABLED FREIGHTER LISTS 40 PASSENGERS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/schneiders-duo-in-front-vasoll-aids-in-scoring-69-for-garden-city.html | SCHNEIDER'S DUO IN FRONT; Vasoll Aids in Scoring 69 for Garden City Golf Medal | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/2-gis-save-plane-falling-over-ocean.html | 2 G.I.'S SAVE PLANE FALLING OVER OCEAN | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/czechs-set-up-labor-camps.html | Czechs Set Up Labor Camps | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/arise-beats-favored-guillotine-by-2-lengths-in-american-legion.html | Arise Beats Favored Guillotine by 2 Lengths in American Legion Handicap; PERMANE TRIUMPHS WITH ADDISON COLT Arise, $11, Wins Rich Dash as Guillotine Tires at End-- Loser Weeper Third TWO STAKES AT SPA TODAY Greek Ship Among 14 Entered in 1 -Miles Travers--Seven Juveniles in Special | True | By James Roach Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/steamfitters-get-offer-employers-make-new-proposal-to-strikers-out.html | STEAMFITTERS GET OFFER; Employers Make New Proposal to Strikers, Out Since July 17 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lost-atomic-papers-are-found-in-britain.html | Lost Atomic Papers Are Found in Britain | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/taft-hits-truman-on-korean-attack-in-ohio-speech-he-declares.html | TAFT HITS TRUMAN ON KOREAN ATTACK; In Ohio Speech He Declares Administration Asia Policy Invited Red Aggression | True | By Leo Egan Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/steel-mills-show-new-tonnage-high-output-of-8087610-tons-in-july.html | STEEL MILLS SHOW NEW TONNAGE HIGH; Output of 8,087,610 Tons in July Rolls Up a 7-Month Record of 55,194,337 FURNACES RUN AT 94.9% 1950 Production Is 3,400,000 Over 1949's--Industry's Annual Capacity Rises | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/balloon-test-detects-stomach-cancer-cases.html | 'Balloon Test' Detects Stomach Cancer Cases | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/east-side-coop-suite-sold.html | East Side 'Co-op' Suite Sold | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bank-notes.html | BANK NOTES. | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/big-mos-admiral-gives-oath-to-53-navy-recruits-sworn-in-on-the.html | BIG MO'S ADMIRAL GIVES OATH TO 53; NAVY RECRUITS SWORN IN ON THE BATTLESHIP MISSOURI | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/archery-title-to-overby-he-tops-reynolds-1949-victor-in-national-to.html | ARCHERY TITLE TO OVERBY; He Tops Reynolds, 1949 Victor, in National Tournament | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/sam-hellman-dies-writer-of-movies-author-of-early-films-starring.html | SAM HELLMAN DIES; WRITER OF MOVIES; Author of Early Films Starring Shirley Temple Had Worked for Fox and Paramount | | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/teammates-acclaim-hero-of-boston-game.html | TEAM-MATES ACCLAIM HERO OF BOSTON GAME | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/the-turkish-bulwark.html | THE TURKISH BULWARK | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/on-television.html | ON TELEVISION | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/icc-confirms-ruling-on-control-of-dti.html | I.C.C. CONFIRMS RULING ON CONTROL OF D.T.&I. | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rezoning-the-city.html | REZONING THE CITY | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/suzanne-m-holton-is-married-in-bethlehem-to-ralph-hunsicker-of.html | Suzanne M. Holton Is Married in Bethlehem To Ralph Hunsicker of Pennsylvania Guard | | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/afl-group-urges-full-mail-service.html | A.F.L. GROUP URGES FULL MAIL SERVICE | | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/air-roundup-in-september.html | Air 'Round-Up' in September | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hadassah-to-convene-here.html | Hadassah to Convene Here | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-seeks-new-ways-to-curb-malik-in-un.html | U.S. SEEKS NEW WAYS TO CURB MALIK IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-water-main-bursts.html | New Water Main Bursts | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/weeks-auto-output-up-estimates-say-153294-cars-30731-trucks-were.html | WEEK'S AUTO OUTPUT UP; Estimates Say 153,294 Cars, 30,731 Trucks Were Built | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/police-bail-out-a-sewer-then-lost-ring-walks-by.html | Police Bail Out a Sewer Then Lost Ring 'Walks' By | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/panama-names-duncan-to-un.html | Panama Names Duncan to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/barbara-c-boos-is-betrothed.html | Barbara C. Boos Is Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/solar-steel-doubles-a-plant.html | Solar Steel Doubles a Plant | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/miss-brown-affianced-moravian-college-student-to-be-bride-of.html | MISS BROWN AFFIANCED; Moravian College Student to Be Bride of William L. Church | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/job-mobilizing-role-set-on-state-level.html | JOB MOBILIZING ROLE SET ON STATE LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/wrong-hole-in-one.html | Wrong Hole in One | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/market-in-cotton-has-quiet-session-higher-at-opening-it-eases-on.html | MARKET IN COTTON HAS QUIET SESSION; Higher at Opening, It Eases on Southern Selling and Closes 14 to 24 Points Off | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/korean-war-intensifies-scarcity-in-boston-wool-market-to-record.html | Korean War Intensifies Scarcity In Boston Wool Market to Record | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/the-man-who-came-too-late.html | THE MAN WHO CAME TOO LATE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/stephen-obrien-business-leader-exhead-of-states-electrica.html | STEPHEN O'BRIEN, BUSINESS LEADER; Ex-Head of State's Electrica Contractors Dies--Active in Civic, Welfare Groups | True | The New York Times Studio, 1947 | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mrs-du-pont-wins-with-miss-brough-pair-paces-essex-net-advance.html | MRS. DU PONT WINS WITH MISS BROUGH; Pair Paces Essex Net Advance --Doris Hart-Shirley Fry, Mrs. Todd's Team Gain | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/gi-cook-becomes-bazooka-man-as-threat-in-rear-area-is-repelled.html | G.I. Cook Becomes Bazooka Man As Threat in Rear Area Is Repelled; Headquarters Troops Throw Back Enemy Infiltrators With Unfamiliar Weapons -- Tank Men Form Mortar Team | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/federal-norms-set-for-salad-dressings.html | FEDERAL NORMS SET FOR SALAD DRESSINGS | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/grains-unsettled-in-chicago-trading-soybeans-up-5-c-early-close-1.html | GRAINS UNSETTLED IN CHICAGO TRADING; Soybeans, Up 5 c Early, Close 1 to 2 c Off--Wheat Loses 5/8 to 1c, Oats, Rye Down | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/catholic-dry-group-begins-3day-parley.html | CATHOLIC DRY GROUP BEGINS 3-DAY PARLEY | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/produce-market.html | PRODUCE MARKET | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/fort-dix-training-shorter-tougher-live-machinegun-fire-is-used.html | FORT DIX TRAINING SHORTER, TOUGHER; Live Machinegun Fire Is Used, House to House Fighting Part of New Combat Instruction | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/redding-appointment-confirmed.html | Redding Appointment Confirmed | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/state-legion-on-parade-syracuse-event-draws-75000-spectators-from.html | STATE LEGION ON PARADE; Syracuse Event Draws 75,000 Spectators From Area | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/columbus-circle-just-a-round-of-fun-four-four-10pound-monkey-out-on-the.html | Columbus Circle Just a Round of Fun Four 10-Pound Monkey Out on the Town | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/speculative-buying-and-hoarding-upsetting-prices-of-chemicals.html | Speculative Buying and Hoarding Upsetting Prices of Chemicals | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/berardino-to-join-pirates.html | Berardino to Join Pirates | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/topics-and-sidelights-of-the-day-in-wall-street-new-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Securities | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/deportation-hearing-iwo-organizer-testifies-at-dmytryshyn-inquiry.html | DEPORTATION HEARING; I.W.O. Organizer Testifies at Dmytryshyn Inquiry | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/national-carbon-to-expand.html | National Carbon to Expand | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-denial-on-dewey-pfeiffer-says-gop-leaders-are-not-planning.html | NEW DENIAL ON DEWEY; Pfeiffer Says G.O.P. Leaders Are Not Planning Draft | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/strasbourg-votes-a-european-army-council-of-europe-assembly-adopts.html | STRASBOURG VOTES A EUROPEAN ARMY; Council of Europe Assembly Adopts Churchill Motion-- He Calls Time Short | True | By Jack Raymond Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/dps-said-to-fear-failure-to-get-here.html | D.P.'S SAID TO FEAR FAILURE TO GET HERE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/engineer-kills-himself.html | Engineer Kills Himself | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/paper-industry-urges-steadiness-runaway-prices-and-panic-buying-are.html | PAPER INDUSTRY URGES STEADINESS; Runaway Prices and Panic Buying Are Building Up Controls, Trade Says OUTPUT IS HELD ADEQUATE Majority of Mills Are Working to Prevent Excess Buying as Matter of Self-Protection | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/castles-craft-first-again.html | Castle's Craft First Again | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/air-force-to-call-50000-army-9444-order-to-flying-men-will-bring.html | AIR FORCE TO CALL 50,000, ARMY 9,444; Order to Flying Men Will Bring Ranks Up by Fall--Army Summons Is Compulsory | True | By Austin Stevens Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/made-bank-trustee.html | Made Bank Trustee | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hospital-supply-expands.html | Hospital Supply Expands | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/24ounce-baby-doing-well.html | 24-Ounce Baby Doing Well | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hilliard-asks-6036000-welfare-commissioner-files-his-budget.html | HILLIARD ASKS $6,036,000; Welfare Commissioner Files His Budget Requests for 1951 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/katz-named-to-un-body-harrimans-successor-to-fill-economic-post-as.html | KATZ NAMED TO U.N. BODY; Harriman's Successor to Fill Economic Post as Well | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/3-injured-by-explosion-air-compression-machinery-blows-up-in-bay.html | 3 INJURED BY EXPLOSION; Air Compression Machinery Blows Up in Bay Ridge | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lumber-stockpile-denied-department-of-defense-spikes-reports-of.html | LUMBER STOCKPILE DENIED; Department of Defense Spikes Reports of Extensive Buying | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/polish-foe-of-reds-dead-puzaks-career-reported-ended-in-prison-last.html | POLISH FOE OF REDS DEAD; Puzak's Career Reported Ended in Prison Last May | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/carrier-change-held-up-modernization-of-leyte-delayed-another-ship.html | CARRIER CHANGE HELD UP; Modernization of Leyte Delayed, Another Ship to Be Altered | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/builders-suggest-delay-in-controls-leaders-of-industry-expecting.html | BUILDERS SUGGEST DELAY IN CONTROLS; Leaders of Industry Expecting 25-30 Per Cent Cut in Home Production in 1951 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-sees-arms-lag-in-atlantic-group-washing-on-not-fully-satisfied.html | U.S. SEES ARMS LAG IN ATLANTIC GROUP; Washington Not Fully Satisfied That Some Members Are Making Enough Effort | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/acheson-assails-malik-un-tactics-secretary-of-state-accuses-soviet.html | ACHESON ASSAILS MALIK U.N. TACTICS; Secretary of State Accuses Soviet of Deliberate Stand Against Peace in Korea | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lehigh-valley-cuts-debt-6376000-reduction-in-bonds-in-7-months.html | LEHIGH VALLEY CUTS DEBT; $6,376,000 Reduction in Bonds in 7 Months Announced | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lumber-car-shortage-industry-reported-facing-worst-scarcity-in-its.html | LUMBER CAR SHORTAGE; Industry Reported Facing Worst Scarcity in Its History | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/gen-adler-visits-truman-times-general-manager-says-it-is-personal.html | GEN. ADLER VISITS TRUMAN; Times General Manager Says It Is Personal Call | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/crying-baby-slain-father-26-is-held-father-accused-of-murder.html | CRYING BABY SLAIN; FATHER, 26, IS HELD; Father Accused of Murder | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mediator-is-impatient-calls-extra-meeting-in-walkout-at-the.html | MEDIATOR IS 'IMPATIENT'; Calls Extra Meeting in Walkout at the World-Telegram | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/fare-hearings-end-for-westchester-yonkers-line-in-plea-for-rate.html | FARE HEARINGS END FOR WESTCHESTER; Yonkers Line, in Plea for Rate Rise, Challenges Figures Presented by Opponents | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/un-draft-limits-refugees-hopes-definition-adopted-at-geneva.html | U.N. DRAFT LIMITS REFUGEES HOPES; Definition Adopted at Geneva Excludes Asiatics--Chile's Delegate Decries Stand | True | By Michael L. Hoffman Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/goshen-pace-goes-to-scottish-pence-castleton-star-annexes-both.html | GOSHEN PACE GOES TO SCOTTISH PENCE; Castleton Star Annexes Both Heats, Sets 2:00 3/5 Top Time for Circuit Meet | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/key-groups-balk-at-renegotiation-spokesmen-for-crude-oil-iron-ore.html | KEY GROUPS BALK AT RENEGOTIATION; Spokesmen for Crude Oil, Iron Ore and Strategic Metals Producers File Protest | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/william-m-williams-retired-auditor-77.html | WILLIAM M. WILLIAMS, RETIRED AUDITOR, 77 | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/senate-unit-votes-rise-in-income-tax-up-to-20-per-cent-truman.html | SENATE UNIT VOTES RISE IN INCOME TAX UP TO 20 PER CENT; Truman Proposal Is Accepted, Committee Putting Increase for '51 at $2,700,000,000 RATES EFFECTIVE OCT. 1 Plan Frees Non-Commissioned Personnel in Korean War, Cuts Levies on Officers | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/seoul-to-be-red-capital-north-koreans-announce-move-to-take-place.html | SEOUL TO BE RED CAPITAL; North Koreans Announce Move to Take Place Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/miss-moran-asks-75000.html | Miss Moran Asks $75,000 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rebuilding-chinatown.html | REBUILDING CHINATOWN | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/appointed-as-an-aide-to-atlas-powder-head.html | Appointed as an Aide To Atlas Powder Head | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lingerie-sent-to-south-korea.html | Lingerie Sent to South Korea | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/martin-l-parkers-have-son.html | Martin L. Parkers Have Son | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/to-store-wheat-in-ship-plant.html | To Store Wheat in Ship Plant | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/air-raid-wardens-to-start-training-state-orders-appointments-and.html | AIR RAID WARDENS TO START TRAINING; State Orders Appointments and Work to Begin--Signals Designated by Wilkinson | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/townsend-is-ready-to-back-age-pension.html | TOWNSEND IS READY TO BACK AGE PENSION | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/chicago-teenager-seeks-a-busy-life-survey-finds-her-to-be-a-girl-of.html | CHICAGO TEEN-AGER SEEKS A BUSY LIFE; Survey Finds Her to Be a Girl of 17 Fitted for a Job and Marriage as Well | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/vargas-promises-reform-brazils-expresident-to-back-farm-aid-if.html | VARGAS PROMISES REFORM; Brazil's Ex-President to Back Farm Aid if Elected | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/aluminum-output-high-second-quarter-production-is-largest-since.html | ALUMINUM OUTPUT HIGH; Second Quarter Production Is Largest Since 1944 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/wood-field-and-stream-wildlife-service-changes-prediction-of.html | Wood, Field and Stream; Wildlife Service Changes Prediction of Reduction in Waterfowl | True | By Raymond R.camp | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/youth-movement-to-get-new-executive-secretary.html | Youth Movement to Get New Executive Secretary | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/french-in-indochina-quietly-censor-news.html | FRENCH IN INDO-CHINA QUIETLY CENSOR NEWS | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/knott-chain-acquires-hotel-in-paterson-nj.html | Knott Chain Acquires Hotel in Paterson, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/virginia-moffat-becomes-fiancee-vassar-alumna-will-be-bride-of-e.html | VIRGINIA MOFFAT BECOMES FIANCEE; Vassar Alumna Will Be Bride of E. Farrar Bateson Jr., a Lawyer in New York | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/commissioner-3-advisers-named-for-atom-board.html | Commissioner, 3 Advisers Named for Atom Board | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/to-bridge-potters-field-jersey-turnpike-agency-acts-to-protect.html | TO BRIDGE POTTER'S FIELD; Jersey Turnpike Agency Acts to Protect Burial Ground | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/dividend-news-archerdanielsmidland.html | DIVIDEND NEWS; Archer-Daniels-Midland | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/menzies-reaches-west-coast.html | Menzies Reaches West Coast | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/made-export-manager-for-perfection-stove.html | Made Export Manager For Perfection Stove | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-yorker-with-1467-pounds-of-tuna-he-landed.html | NEW YORKER WITH 1,467 POUNDS OF TUNA HE LANDED | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-mail-service-starts.html | New Mail Service Starts | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mrs-greenberg-victor-takes-net-award-with-71-on-links-at-cold.html | MRS. GREENBERG VICTOR; Takes Net Award With 71 on Links at Cold Spring | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/money.html | MONEY | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/amter-soninlaw-held-relative-of-former-communist-leader-seized-for.html | AMTER SON-IN-LAW HELD; Relative of Former Communist Leader Seized for Deportation | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/queens-pledges-aid-chamber-lines-up-2000-plants-behind-defense.html | QUEENS PLEDGES AID; Chamber Lines Up 2,000 Plants Behind Defense Program | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/chinese-reds-claim-ladrones.html | Chinese Reds Claim Ladrones | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/british-exports-decline-july-total-falls-behind-june-recordimports.html | BRITISH EXPORTS DECLINE; July Total Falls Behind June Record--Imports Also Drop | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/queens-grocer-fined-35.html | Queens Grocer Fined $35 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/marines-alert-jimmy-11-boy-is-a-veteran-of-1942.html | Marines Alert Jimmy, 11; Boy Is a 'Veteran' of 1942 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/jersey-gas-prices-return-to-normal-but-some-bargain-rates-still.html | JERSEY 'GAS' PRICES RETURN TO NORMAL; But Some Bargain Rates Still Prevail--No Rush Is Seen -- Competition Stressed | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/acting-deputy-mayor-enrolls-as-blood-donor.html | ACTING DEPUTY MAYOR ENROLLS AS BLOOD DONOR | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/stops-west-indies-team-warwickshire-first-county-to-defeat-cricket.html | STOPS WEST INDIES TEAM; Warwickshire First County to Defeat Cricket Tourists | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/un-secretary-general-flies-to-europe.html | U.N. SECRETARY GENERAL FLIES TO EUROPE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/pressman-resigns-from-labor-party-charges-its-policies-reflect.html | PRESSMAN RESIGNS FROM LABOR PARTY; Charges Its Policies Reflect Those of Communist Group --Assailed by Marcantonio | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/miss-joan-p-breen-fiancee.html | Miss Joan P. Breen Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/brigade-of-british-to-fight-in-korea-up-to-6000-men-to-be-raised-in.html | BRIGADE OF BRITISH TO FIGHT IN KOREA; Up to 6,000 Men to Be Raised in Home Islands--Will See Action in About 3 Months | True | By Benjamin Welles Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/common-language.html | COMMON LANGUAGE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/airmen-help-hold-field-at-pohang-air-spotter-advises-defenders-of.html | AIRMEN HELP HOLD FIELD AT POHANG; Air Spotter Advises Defenders of Red Ambush in Time to Stave Off Defeat | True | By W.h. Lawrence Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/reds-defeat-cards-with-blackwell-52.html | REDS DEFEAT CARDS WITH BLACKWELL, 5-2 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/press-asked-again-to-guard-security-army-navy-air-force-repeat.html | PRESS ASKED AGAIN TO GUARD SECURITY; Army, Navy, Air Force Repeat Request Not to Publish Armed-Forces 'Alerts' | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bill-kuntz-beats-ribner-by-3-and-1-halts-defending-champion-in.html | BILL KUNTZ BEATS RIBNER BY 3 AND 1; Halts Defending Champion in Westchester Golf--Pagano and Gagliardi Advance | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/judge-must-pay-4150-for-arrest-of-laugher.html | Judge Must Pay $4,150 For Arrest of Laugher | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-gains-tennis-lead-beats-canadians-in-singles-doubles-of-gordon.html | U.S. GAINS TENNIS LEAD; Beats Canadians in Singles, Doubles of Gordon Play | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/outlaw-bus-strike-spreads-to-6-lines-450000-stranded-idle-buses-in.html | OUTLAW BUS STRIKE SPREADS TO 6 LINES; 450,000 STRANDED; IDLE BUSES IN LOT BECAUSE OF WILDCAT STRIKE | True | By Stanley Levey | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/using-the-japanese.html | USING THE JAPANESE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/municipal-loans-bethlehem-pa.html | MUNICIPAL LOANS; Bethlehem, Pa. | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/newark-considers-limit-of-1-dog-1-cat-to-family.html | Newark Considers Limit of 1 Dog, 1 Cat to Family | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mayor-gets-some-fine-onions.html | Mayor Gets Some Fine Onions | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/schuman-feels-bevin-will-join-pool-talks.html | SCHUMAN FEELS BEVIN WILL JOIN POOL TALKS | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/opponents-in-davis-cup-tennis-matches.html | OPPONENTS IN DAVIS CUP TENNIS MATCHES | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/british-doctors-may-quit-state-service-members-plan-withdrawal-over.html | BRITISH DOCTORS MAY QUIT; State Service Members Plan Withdrawal Over Salaries | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/loser-in-primary-to-run-reece-tennessee-winner-calls-phillips-a.html | LOSER IN PRIMARY TO RUN; Reece, Tennessee Winner, Calls Phillips a 'Turncoat' | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/smudges-odors-laid-to-marshland-gases.html | SMUDGES, ODORS LAID TO MARSHLAND GASES | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/american-tobacco-shows-loss-in-net-estimated-firsthalf-income-is.html | AMERICAN TOBACCO SHOWS LOSS IN NET; Estimated First-Half Income Is $18,460,000, Drop From $21,955,000 Last Year | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rubber-output-to-rise-meanwhile-us-position-is-better-than-in-1941.html | RUBBER OUTPUT TO RISE; Meanwhile U.S. Position Is Better Than in 1941, Authority Says | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/israeli-scout-chief-on-visit.html | Israeli Scout Chief on Visit | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hails-va-medical-care-special-group-urges-it-keep-on-under-present.html | HAILS V.A. MEDICAL CARE; Special Group Urges It Keep on Under Present Control | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/tanglewood-hears-mrs-roosevelt-as-peter-and-the-wolf-narrator.html | Tanglewood Hears Mrs. Roosevelt As 'Peter and the Wolf' Narrator; Simplicity and Charm in Her Performance of Prokofieff's Masterpiece With Boston Symphony Prove Concert Highlights | True | By Howard Taubman Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/official-releases-describing-the-fighting-in-the-war-in-korea.html | Official Releases Describing the Fighting in the War in Korea; United Nations | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/cotton-webbing-sought-175000-yards-of-cotton-material-among-list-of.html | COTTON WEBBING SOUGHT; 175,000 Yards of Cotton Material Among List of Other Items | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/crown-prince-becomes-new-head-of-state.html | CROWN PRINCE BECOMES NEW HEAD OF STATE | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/signs-that-flash-silence-to-aid-malik-hush-crowd.html | Signs That Flash 'Silence' To Aid Malik Hush Crowd | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/sears-texas-store-opens-new-outlet-in-houston-marks-third-outlet-in.html | SEARS TEXAS STORE OPENS; New Outlet in Houston Marks Third Outlet in City | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-coke-ovens-started-carnegieillinois-steel-using-new-battery-at.html | NEW COKE OVENS STARTED; Carnegie-Illinois Steel Using New Battery at Clairton, Pa. | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/chase-at-90-mph-4-teenage-auto-thieves-seized-after-hours-pursuit.html | CHASE AT 90 M.P.H.; 4 Teen-Age Auto Thieves Seized After Hour's Pursuit | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/istan-25-scores-by-three-lengths-favorite-beats-woodford-sir-and.html | ISTAN, 2-5, SCORES BY THREE LENGTHS; Favorite Beats Woodford Sir and Lowers Atlantic City Mark for Six Furlongs | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hanley-asks-press-for-allout-drive-at-times-union-dedication-in.html | HANLEY ASKS PRESS FOR 'ALL-OUT' DRIVE; At Times Union Dedication in Albany, He Also Praises Factual News of War | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/five-pro-yanks-injured.html | Five Pro Yanks Injured | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mildred-h-weber-wed-she-is-bride-of-john-whedon-jr-in-church-around.html | MILDRED H. WEBER WED; She Is Bride of John Whedon Jr. in Church Around Corner | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/france-to-rebuild-caen-eca-funds-to-reconstruct-500yearold.html | FRANCE TO REBUILD CAEN; E.C.A. Funds to Reconstruct 500-Year-Old University | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/star-flame-first-in-stormy-sailing-thunder-squalls-disable-six.html | STAR FLAME FIRST IN STORMY SAILING; Thunder Squalls Disable Six Yachts Off Timber Point, Send Others to Cover | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/prored-unit-gets-bid-link-to-civil-rights-congress-backed-by-party.html | PRO-RED UNIT GETS BID; Link to Civil Rights Congress Backed by Party Chiefs | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/baby-tossed-to-safety-in-fire.html | Baby Tossed to Safety in Fire | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/books-and-authors.html | Books and Authors | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/institute-decries-laxity-on-dredging-warns-of-too-much-emphasis-on.html | INSTITUTE DECRIES LAXITY ON DREDGING; Warns of Too Much Emphasis on Flood Curbs, Irrigation, Hydro-Power Projects | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/they-back-their-musicians.html | They Back Their Musicians | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/ruth-webb-wins-annulment.html | Ruth Webb Wins Annulment | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/primary-prices-up-01-for-a-week-labor-bureau-index-1655-of-1926.html | PRIMARY PRICES UP 0.1% FOR A WEEK; Labor Bureau Index 165.5% of 1926 Average--2.2% Higher Than Month Ago | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/freeze-on-tin-sends-prices-soaring-to-record-high-on-london-markets.html | Freeze on Tin Sends Prices Soaring To Record High on London Markets; Brokers Lay British Action to a Desire to Build Up Strategic Stockpile--Move to Bar Russia Buying Another Explanation | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/dies-in-tenthfloor-leap.html | Dies in Tenth-Floor Leap | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/full-indian-study-asked-rep-reva-bosone-asks-backing-of-senators.html | FULL INDIAN STUDY ASKED; Rep. Reva Bosone Asks Backing of Senators for Plan | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/employment-rises-in-jersey.html | Employment Rises in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/12000-see-air-race-death-21yearold-pilot-is-killed-in-contest-at.html | 12,000 SEE AIR RACE DEATH; 21-Year-Old Pilot Is Killed in Contest at Detroit | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/un-flag-unfurled-by-the-times.html | U.N. FLAG UNFURLED BY THE TIMES | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/stocks-hit-hard-by-profit-taking-worst-decline-in-three-weeks.html | STOCKS HIT HARD BY PROFIT TAKING; Worst Decline in Three Weeks Occurs When Televisions, Motors Are Attacked PRICE AVERAGE FALLS 1.13 Oils Are One of Few Groups to Advance--553 Issues Dip and 291 Go Ahead | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/33d-trolley-line-soon-to-bow-out-buses-will-replace-brooklyn-cars.html | 33d Trolley Line Soon to Bow Out; Buses Will Replace Brooklyn Cars; Move on Vanderbilt Avenue Set for Aug. 19 --Made Necessary by Closing of Street for Farragut Housing Construction | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-railroad-electric-lamp-out.html | New Railroad Electric Lamp Out | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rail-veteran-to-retire.html | Rail Veteran to Retire | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/to-speed-war-materials-group-on-great-lakes-will-work-with-roads.html | TO SPEED WAR MATERIALS; Group on Great Lakes Will Work With Roads and Government | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/brooklyn-corner-leased-howard-johnson-unit-planned-on-flatbush.html | BROOKLYN CORNER LEASED; Howard Johnson Unit Planned on Flatbush Avenue | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/red-grange-nominated-republican-slate-for-illinois-university.html | 'RED' GRANGE NOMINATED; Republican Slate for Illinois University Trustee Is Upset | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/college-allstars-topple-eagles-177-justice-thrills-88885-fans-with.html | COLLEGE ALL-STARS TOPPLE EAGLES, 17-7; Justice Thrills 88,885 Fans With Long Runs at Soldier Field--Le Baron Stars STATISTICS OF THE GAME | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/southpaw-golf-to-buchanan.html | Southpaw Golf to Buchanan | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/skiers-leave-for-argentina.html | Skiers Leave for Argentina | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/head-of-bacardi-co-dies-enrique-schueg-was-a-founder-of-the-cuban.html | HEAD OF BACARDI CO. DIES; Enrique Schueg Was a Founder of the Cuban Rum Firm | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bergelin-upsets-sedgman-as-sweden-and-australia-divide-davis-cup.html | Bergelin Upsets Sedgman as Sweden and Australia Divide Davis Cup Singles; SCANDINAVIAN ACE TRIUMPHS IN 5 SETS Bergelin, Playing Bare-Footed After Rain, Whips Sedgman by 2-6, 6-2, 7-5, 1-6, 6-3 BROMWICH EVENS SCORE Australian Veteran Crushes Johansson, 6-2, 6-3, 6-0, in Interzone Cup Tennis | True | By Allison Danzig Special To The New York Times. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/maglie-registers-fifth-straight-by-vanquishing-phillies-3-to-1.html | Maglie Registers Fifth Straight By Vanquishing Phillies, 3 to 1; Giants' Ace Gets Out of Repeated Jams in Outpitching Simmons--Dark's Two-Run Homer in Fourth Decides Battle | True | By Joseph M. Sheehan Special to The New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/record-iron-ore-cargo-shipped.html | Record Iron Ore Cargo Shipped | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/2-more-german-papers-banned.html | 2 More German Papers Banned | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/peter-pan-gets-new-fall-house-barrie-classic-will-be-moved-to-st.html | 'PETER PAN' GETS NEW FALL HOUSE; Barrie Classic Will Be Moved to St. James Theatre When 'Call Me Madam' Arrives | True | By Louis Calta | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/a-hospital-ship-being-rushed-to-korea.html | A HOSPITAL SHIP BEING RUSHED TO KOREA | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/paper-plant-will-expand.html | Paper Plant Will Expand | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/cuba-aids-childrens-fund.html | Cuba Aids Children's Fund | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/baudouin-sworn-in-as-belgian-ruler-son-succeeds-king-leopold-who.html | BAUDOUIN SWORN IN AS BELGIAN RULER; Son Succeeds King Leopold, Who Urges Nation to Heal Split Over His Return SMOKE BOMB IS THROWN Communist Deputy Cries 'Vive la Republique' as Prince Takes Oath in Parliament | True | By Sydney Gruson Special To The New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/taxpayer-buildings-lead-bronx-demand.html | TAXPAYER BUILDINGS LEAD BRONX DEMAND | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/german-steel-ban-found-ineffective-british-commandant-in-berlin.html | GERMAN STEEL BAN FOUND INEFFECTIVE; British Commandant in Berlin Says Contraband Shipments to East Zone Continued | True | By Kathleen McLaughlin Special To The New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/danish-trade-curb-up-to-europe-body-marshall-plan-council-to-rule.html | DANISH TRADE CURB UP TO EUROPE BODY; Marshall Plan Council to Rule on Cut in Free Imports-- Criticism Spreading | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/eased-water-rule-continued-a-month-by-sept-15-carney-says-city-can.html | EASED WATER RULE CONTINUED A MONTH; By Sept. 15, Carney Says, City Can Tell if Restrictions May Be Lifted Further NEXT DRY DAY IS SEPT. 14 Reservoir Loss From '50 High 19 Billion Gallons Against 67 Billion Last Year The Water Situation | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/match-and-mulloy-score-at-newport-move-into-tennis-semifinals-with.html | MATCH AND MULLOY SCORE AT NEWPORT; Move Into Tennis Semi-Finals With Victories Over Brink and Savitt in Singles | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/sworn-in-by-odwyer-dj-brooks-jr-named-administrative-aide-in.html | SWORN IN BY O'DWYER; D.J. Brooks Jr. Named Administrative Aide in Welfare Agency | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/jerseys-down-wings-103-bowman-gains-twelfth-victory-jok-clouts-3run.html | JERSEYS DOWN WINGS, 10-3; Bowman Gains Twelfth Victory --Jok Clouts 3-Run Homer | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/blaustein-off-for-israel.html | Blaustein Off for Israel | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/snead-in-canadian-open.html | Snead in Canadian Open | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lukens-steel-earnings-742086-for-36-weeks-reported-equal-to-233-a.html | LUKENS STEEL EARNINGS; $742,086 for 36 Weeks Reported, Equal to $2.33 a Share | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/antilabor-tricks-laid-to-bell-system.html | ANTI-LABOR 'TRICKS' LAID TO BELL SYSTEM | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/north-koreans-weapons-all-made-in-russia-marines-find-in-examining.html | North Koreans' Weapons All Made in Russia, Marines Find in Examining Abandoned Arms | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/indicted-man-surrenders-suspect-in-travelers-check-case-is-put-on.html | INDICTED MAN SURRENDERS; Suspect in Travelers Check Case Is Put on Bond in Miami | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/pastor-to-head-convention.html | Pastor to Head Convention | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/chain-store-sales-up-258-in-month-july-rise-including-mail-order.html | CHAIN STORE SALES UP 25.8% IN MONTH; July Rise, Including Mail Order Houses, Reflects Scare Buying, Near Record, Due to War | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-invites-soviet-critic-voice-of-america-offers-pass-to-michigan.html | U.S. INVITES SOVIET CRITIC; Voice of America Offers Pass to Michigan Football Games | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/peace-rally-case-deferred.html | 'Peace Rally' Case Deferred | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/scriptural-drama-planned-in-church-amateur-plays-to-interpret-bible.html | SCRIPTURAL DRAMA PLANNED IN CHURCH; Amateur Plays to Interpret Bible to Be Given on a New Stage Designed by Pastor | True | By Preston King Sheldon | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/childs-school-garb-is-like-big-sisters.html | CHILD'S SCHOOL GARB IS LIKE BIG SISTER'S | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/upsidedown-vision-used-in-experiment.html | UPSIDE-DOWN VISION USED IN EXPERIMENT | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/fish-control-approved-senate-passes-bill-giving-power-to-atlantic.html | FISH CONTROL APPROVED; Senate Passes Bill Giving Power to Atlantic Coast States | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/strike-ban-is-extended-union-enjoined-from-further-rock-island.html | STRIKE BAN IS EXTENDED; Union Enjoined From Further Rock Island Walkout | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mary-sbigelow-bride-of-lawyer-has-10-attendants-at-wedding-in.html | MARY S.BIGELOW BRIDE OF LAWYER; Has 10 Attendants at Wedding in Newton, Mass., to Douglas Danner of Boston Firm | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/more-aid-offered-for-un-in-korea-dutch-consider-sending-two.html | MORE AID OFFERED FOR U.N. IN KOREA; Dutch Consider Sending Two Companies, Canada to Give Air Facilities to Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/i-forgot-first-at-wire.html | I Forgot First at Wire | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/school-bonds-authorized.html | School Bonds Authorized | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/wind-lightning-strike-city-areas-honeymoon-cottage-demolished.html | Wind, Lightning Strike City Areas; Honeymoon Cottage Demolished | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/list-of-casualties.html | List Of Casualties | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/roosevelt-is-reassured-reserve-colonels-are-not-being-called-now.html | ROOSEVELT IS REASSURED; Reserve Colonels Are Not Being Called Now, Marines Tell Him | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/matteawan-fugitive-seized.html | Matteawan Fugitive Seized | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/senators-8-hits-beat-red-sox-52-consuegra-outpitches-kinder-in.html | SENATORS 8 HITS BEAT RED SOX, 5-2; Consuegra Outpitches Kinder in Washington Game--Coan Leads Winning Assault | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/army-call-going-to-896-reservists-twothirds-of-states-quota-are.html | ARMY CALL GOING TO 896 RESERVISTS; Two-Thirds of State's Quota Are Combat Officers Facing Tests Aug. 23, Duty Sept. 22 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/west-side-houses-in-new-ownership-50family-apartments-bought-on.html | WEST SIDE HOUSES IN NEW OWNERSHIP; 50-Family Apartments Bought on 106th and 87th Streets --East Side Activity | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/accused-teachers-attack-trial-order.html | ACCUSED TEACHERS ATTACK TRIAL ORDER | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/socony-raises-prices-kerosene-heating-and-diesel-oil-go-up-halfcent.html | SOCONY RAISES PRICES; Kerosene, Heating and Diesel Oil Go Up Half-Cent a Gallon | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/record-panama-canal-traffic.html | Record Panama Canal Traffic | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/aviation-news-and-notes-canada-cancels-nonstop-flight-of-its-jet.html | Aviation News and Notes; Canada Cancels Non-Stop Flight of Its Jet Fighter for a Showing in England | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/appointed-by-mizrachi-to-staff-job-in-tel-aviv.html | Appointed by Mizrachi To Staff Job in Tel Aviv | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rail-unions-fear-wildcat-strikes-conductor-trainmen-officials-tell.html | RAIL UNIONS FEAR 'WILDCAT' STRIKES; Conductor, Trainmen Officials Tell of Widespread Unrest Among Their Members | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-refrigeration-for-fruits-gratifies-pennsylvania-railroad-system.html | New Refrigeration for Fruits Gratifies Pennsylvania Railroad; System Now Used at Pier 27 for Perishable Foods Highly Successful--No Extra Charge Made to the Produce Men | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rider-is-spilled-but-wins-race-at-atlantic-city-track.html | RIDER IS SPILLED, BUT WINS RACE AT ATLANTIC CITY TRACK | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lake-coal-cargoes-above-1949.html | Lake Coal Cargoes Above 1949 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/artist-ends-life-with-gas.html | Artist Ends Life With Gas | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/settlement-won-by-kaiserfrazer-judge-approves-payments-of-1379000.html | SETTLEMENT WON BY KAISER-FRAZER; Judge Approves Payments of $1,379,000 to Stockholders, Kills $50,000,000 Suits | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/russians-encroach-on-austrians-ask-for-provincial-cabinet-seat.html | Russians Encroach on Austrians, Ask for Provincial Cabinet Seat | True | By John MacCormac Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/indian-leader-hits-reds-patel-says-local-communists-aim-to-seize.html | INDIAN LEADER HITS REDS; Patel Says Local Communists Aim to Seize Power | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/polio-chapter-in-red-borrows-200000-says-it-may-need-another-300000.html | POLIO CHAPTER IN RED; Borrows $200,000, Says It May Need Another $300,000 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/wagner-advances-borough-planning-makes-east-harlem-hospital-pilot.html | WAGNER ADVANCES BOROUGH PLANNING; Makes East Harlem Hospital 'Pilot Project' for 12 Civic Districts of Manhattan TO CONFER WITH LEADERS Clearing of Site by Relocating Tenants Sought--Executive Explains Program Aims | True | By Charles G. Bennett | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bickfords-nohitter-blanks-dodgers-at-boston-yanks-and-giants.html | Bickford's No-Hitter Blanks Dodgers at Boston; Yanks and Giants Triumph; BRAVES STAR TRIPS BROOKLYN BY 7-0 Bickford, Right-Hander, Hurls First No-Hitter in Majors Since Barney's in 1948 MAKES ONLY 97 PITCHES Walks 4 Men, but Only One Reaches 2d--Victors Rout Erskine in Second Inning | True | By Roscoe McGowen Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/role-in-ui-film-for-david-wayne-he-will-play-joe-in-studios-up.html | ROLE IN U.-I. FILM FOR DAVID WAYNE; He Will Play Joe in Studio's 'Up Front With Mauldin'-- Paramount Buys Novel | True | By Thomas F. Brady Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/michigan-drills-start-sept-6.html | Michigan Drills Start Sept. 6 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/unproved-casualties-handed-to-congress.html | UNPROVED CASUALTIES HANDED TO CONGRESS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/big-creditors-press-schenectady-transit.html | BIG CREDITORS PRESS SCHENECTADY TRANSIT | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/iraqs-oil-royalties-to-be-raised-sharply.html | IRAQ'S OIL ROYALTIES TO BE RAISED SHARPLY | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/yaleharvard-trails-83-oxfordcambridge-team-takes-lead-in-prentice.html | YALE-HARVARD TRAILS, 8-3; Oxford-Cambridge Team Takes Lead in Prentice Tennis | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-health-plan-in-queens.html | New Health Plan in Queens | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/georgina-green-lee-martin-wed-bride-attended-by-sister-at-marriage.html | GEORGINA GREEN, LEE MARTIN WED; Bride Attended by Sister at Marriage to Ex-Officer in Calvary Episcopal Church | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/decorator-colors-invade-bathroom-shower-curtains-accessories-rugs.html | DECORATOR COLORS INVADE BATHROOM; Shower Curtains, Accessories, Rugs and Towels Now Come in Wide Range of Hues | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/miss-mary-h-mason-is-married-upstate.html | MISS MARY H. MASON IS MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/tigers-halted-21-after-43-verdict-lose-second-night-battle-to.html | TIGERS HALTED, 2-1; AFTER 4-3 VERDICT; Lose Second Night Battle to Browns--Take Opener in 10th Inning on Error | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-york-printers-win-reach-baseball-tourney-final-with-undefeated.html | NEW YORK PRINTERS WIN; Reach Baseball Tourney Final With Undefeated Washington | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/earnings-decline-for-cites-service-27577275-half-year-profit-is.html | EARNINGS DECLINE FOR CITES SERVICE; $27,577,275 Half Year Profit Is $2,581,734 Less Than That Cleared in 1949 Period | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/ransom-registers-139-for-lead-in-tam-oshanter-world-golf-harper.html | Ransom Registers 139 for Lead In Tam O'Shanter 'World' Golf; Harper Second on 141, With Ferrier, Mayer and Oliver at 142--Mrs. Zaharias Paces Women Pros--Wehrle Tops Amateurs | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/indians-2-in-ninth-nip-white-sox-32-boones-single-sends-home.html | INDIANS 2 IN NINTH NIP WHITE SOX, 3-2; Boone's Single Sends Home Winning Run Off Pierce-- Garcia Victor in Box | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/man-succeeds-in-dying-second-suicide-attempt-halts-hudson-manhattan.html | MAN SUCCEEDS IN DYING; Second Suicide Attempt Halts Hudson & Manhattan Service | | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/pavers-strike-off-afl-union-seeks-pay-rises-and-seniority-rights.html | PAVERS' STRIKE OFF; A.F.L. Union Seeks Pay Rises and Seniority Rights | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/plot-to-have-gi-give-bomb-data-to-soviet-is-laid-to-his-sister-here.html | Plot to Have G.I. Give Bomb Data To Soviet Is Laid to His Sister Here; HELD BY F.B.I. IN RUSSIAN SPY CASE | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/norways-arms-budget-up-increase-of-70000000-is-set-by-finance.html | NORWAY'S ARMS BUDGET UP; Increase of $70,000,000 Is Set by Finance Minister | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/marines-cover-a-road-near-the-front-lines-in-south-korea.html | MARINES COVER A ROAD NEAR THE FRONT LINES IN SOUTH KOREA | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/hannegan-jr-hurt-in-crash.html | Hannegan Jr. Hurt in Crash | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/scientists-off-to-see-eclipse.html | Scientists Off to See Eclipse | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/spokesman-hints-coup-by-de-gaulle-paris-arms-policy-calls-for-free.html | SPOKESMAN HINTS COUP BY DE GAULLE; Paris Arms Policy Calls for 'Free France' Campaign, Editorialist Argues | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/panic-sales-down-wholesalers-say-they-pledge-help-to-suppress.html | PANIC SALES DOWN WHOLESALERS SAY; They Pledge Help to Suppress Inflation by Telling of Stocks, Discouraging Price Rises | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/ile-de-france-goes-into-repair-dock-french-liners-sailings-to-be.html | ILE DE FRANCE GOES INTO REPAIR DOCK; French Liner's Sailings to Be One Week Late as Result of Minor Mishap | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/legal-official-retires.html | Legal Official Retires | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-china-policy-disturbs-british-franks-and-jessup-confer-on.html | U.S. CHINA POLICY DISTURBS BRITISH; Franks and Jessup Confer on Implications of American Stand on Formosa | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/oak-ridge-strike-ended-painters-union-construction-company-reach.html | OAK RIDGE STRIKE ENDED; Painters Union, Construction Company Reach Agreement | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/books-of-the-times-competitive-collegiate-cultures.html | Books of The Times; Competitive Collegiate Cultures | True | By Charles Poore | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/reorders-heavy-in-garment-trade-coat-and-suit-makers-here-will-try.html | RE-ORDERS HEAVY IN GARMENT TRADE; Coat and Suit Makers Here Will Try to Keep June Prices in Replenishing Inventories | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/un-forces-attack-at-pohang-as-reds-renew-taegu-push.html | U.N. FORCES ATTACK AT POHANG AS REDS RENEW TAEGU PUSH | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/sports-today.html | Sports Today | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/rent-floral-park-suites-tenants-lease-apartments-in-new-metrick.html | RENT FLORAL PARK SUITES; Tenants Lease Apartments in New Metrick Development | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/25-more-ships-freed-us-will-take-them-out-of-the-national-reserve.html | 25 MORE SHIPS FREED; U.S. Will Take Them Out of the National Reserve Fleet | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/pod-plane-is-tested.html | 'Pod' Plane Is Tested | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/aide-gives-jurors-mayors-message-appears-after-investigators-get.html | AIDE GIVES JURORS MAYOR'S MESSAGE; Appears After Investigators Get Committee Report on 'Witch Hunt' Charge | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-rubber-plant-struck-wildcat-walkout-at-passaic-puts-1600.html | U.S. RUBBER PLANT STRUCK; Wildcat Walkout at Passaic Puts 1,600 Production Men Out | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/named-plant-controller-of-mycalex-corporation.html | Named Plant Controller Of Mycalex Corporation | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/allies-battle-to-regain-pohang-briton-in-un-warns-asia-of-reds.html | ALLIES BATTLE TO REGAIN POHANG; BRITON IN U.N. WARNS ASIA OF REDS; 60,000 AIR, ARMY RESERVES CALLED; UNITED STATES MARINES MARCHING INTO ACTION SOMEWHERE IN KOREA | True | By Lindesay Parrott Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/myram-picker-head-of-cosmetic-firms.html | MYRAM PICKER, HEAD OF COSMETIC FIRMS | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/trade-balance-holds-dominican-republics-exports-put-at-48225190.html | TRADE BALANCE HOLDS; Dominican Republic's Exports Put at $48,225,190 This Year | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/contempt-citation-voted-for-54-more-house-acts-against-witnesses.html | CONTEMPT CITATION VOTED FOR 54 MORE; House Acts Against Witnesses Who Defied Committee on Un-American Activities | True | By William S. White Special To the New York Times. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/british-carrier-damaged-in-port.html | British Carrier Damaged in Port | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/principals-in-weddings-and-an-engaged-girl.html | PRINCIPALS IN WEDDINGS AND AN ENGAGED GIRL | True | The New York Times | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/us-trackmen-take-7-events-in-sweden.html | U.S. TRACKMEN TAKE 7 EVENTS IN SWEDEN | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/new-limon-dance-seen-at-festival-premiere-of-the-exiles-given-at.html | NEW LIMON DANCE SEEN AT FESTIVAL; Premiere of 'The Exiles' Given at Connecticut College Fete -- Pauline Koner Guest | True | By John Martin Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/lady-mendl-will-filed-will-filed-onethird-of-1000000-estate-bequeathed-to.html | LADY MENDL WILL FILED; One-Third of $1,000,000 Estate Bequeathed to Secretary | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/explaining-model-of-proposed-east-harlem-hospital.html | EXPLAINING MODEL OF PROPOSED EAST HARLEM HOSPITAL | True | The New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mahmoud-filly-sold-for-35000.html | Mahmoud Filly Sold for $35,000 | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mrs-kasenkina-busy-on-novel-of-stalin.html | MRS. KASENKINA BUSY ON NOVEL OF STALIN | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/49er-squads-play-tonight.html | '49er Squads Play Tonight | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/truman-wont-ask-training-of-youth-president-wants-a-universal.html | TRUMAN WON'T ASK TRAINING OF YOUTH; President Wants a Universal Program but Will Not Push for It This Session | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/k-of-c-to-convene-here-mobilizing-against-reds-will-be-theme-next.html | K. OF C. TO CONVENE HERE; Mobilizing Against Reds Will Be Theme Next Week | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/nerve-center-set-for-air-raid-duty-filter-station-at-white-plains.html | NERVE CENTER SET FOR AIR RAID DUTY; Filter Station at White Plains Will Protect This City and 17 Near-by Counties | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/autolite-profit-up-44-sixmonth-gain-made-despite-a-12-decline-in.html | AUTO-LITE PROFIT UP 44%; Six=Month Gain Made Despite a 12% Decline in Sales | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/text-of-verbatim-record-of-yesterdays-meeting-of-united-nations.html | Text of Verbatim Record of Yesterday's Meeting of United Nations Security Council; WARNS UNITED NATIONS OF COMMUNIST IMPERIALISM | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/cup-won-on-toss-of-coin-when-pacers-split-heats.html | Cup Won on Toss of Coin When Pacers Split Heats | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/clinton-c-white-insurance-man-71-official-of-puritan-life-dies-led.html | CLINTON C. WHITE, INSURANCE MAN, 71; Official of Puritan Life Dies— Led Fund-Raising Drives for His Alma Mater, Brown U. | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/yanks-bench-dimaggio-stagger-to-76-victory-over-athletics-a-yankee.html | Yanks Bench DiMaggio, Stagger To 7-6 Victory Over Athletics; A YANKEE BEATING OUT AN INFIELD HIT AT STADIUM | True | By John Drebinger | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/swedes-bar-defense-as-issue-in-election.html | SWEDES BAR DEFENSE AS ISSUE IN ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/jebb-tells-security-council-new-nations-face-conquest-briton-warns.html | Jebb Tells Security Council New Nations Face Conquest; BRITON WARNS ASIA OF SOVIET THREAT | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/ready-for-defense-work-new-england-tv-industry-is-making-component.html | READY FOR DEFENSE WORK; New England TV Industry Is Making Component Parts | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bonds-and-shares-in-london-market-british-funds-feature-trading-up.html | BONDS AND SHARES IN LONDON MARKET; British Funds Feature Trading, Up as Much as 5/16 Point --Korean News Depresses | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/two-stage-stars-return-olivier-and-helen-hayes-arrive-by-plane-from.html | TWO STAGE STARS RETURN; Olivier and Helen Hayes Arrive by Plane From London | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/letters-to-the-times-financing-the-cost-of-war-merits-of-government.html | Letters to The Times; Financing the Cost of War Merits of Government Borrowing, Direct Taxation Considered | True | RICHARDSON H. TIMBERLAKE Jr. Instructor in Economics, Muhlenberg College. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/bunn-auto-race-winner.html | Bunn Auto Race Winner | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/for-the-children-adelphi-concerts-prove-music-is-fun-shirtsleeve.html | For the Children: Adelphi Concerts Prove Music Is Fun; Shirt-Sleeve Programs Were Informative as Well as Informal | True | By Dorothy Barclay | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/found-40000-gets-150-bonding-company-gives-reward-to-bank-cleaning.html | FOUND $40,000, GETS $150; Bonding Company Gives Reward to Bank Cleaning Woman | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/mongol-envoy-at-pyongyang.html | Mongol Envoy at Pyongyang | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/fashions-for-kindergarten-and-grade-school.html | FASHIONS FOR KINDERGARTEN AND GRADE SCHOOL | True | The New York Times Studio | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/ecuador-extols-us-fight-president-offers-un-strategic-materials-for.html | ECUADOR EXTOLS U.S. FIGHT; President Offers U.N. Strategic Materials for Korean War | True | Special to THE NEW YORK TIMES. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/advertising-news-objectionable-ad-check-widened.html | Advertising News; Objectionable Ad Check Widened | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/marines-call-coach-feld.html | Marines Call Coach Feld | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/british-parliament-is-recalled-longer-conscript-term-forecast.html | British Parliament Is Recalled; Longer Conscript Term Forecast; Resumption Sept. 12 Is Linked to Defense --Service Extension From Year to 18 Months Would Provide 60,000 Men | True | By Clifton Daniel Special To the New York Times. | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/vernon-due-back-soon.html | Vernon Due Back Soon | True | | | C1B 258678 | |
| 1950-08-12 | 1950-08-12 | https://www.nytimes.com/1950/08/12/archives/90-starve-to-death-in-india.html | 90 Starve to Death in India | True | | | C1B 258678 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/another-exploding-star-spotted-in-southern-sky.html | Another Exploding Star Spotted in Southern Sky | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/115-exchange-teachers-due.html | 115 Exchange Teachers Due | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/norway-lends-freighter.html | Norway Lends Freighter | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ice-cream-is-hot-stuff-in-this-state-sales-show.html | Ice Cream Is Hot Stuff In This State, Sales Show | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/letters-impeachments-aggression-practical-russians-vision.html | Letters; IMPEACHMENTS AGGRESSION PRACTICAL RUSSIANS VISION IDENTIFIED PERFORMER MOST NEEDED OUR VICTORIES ANOTHER CRISIS | True | CHARLES H. SEAVER.ALBERT A. VOLK.THOMAS G. MORGANSEN.L. ALKALAY.T.G. VEALE.HENRY C. BURTON.ROBERT B. SHERIDAN.JOSEPH LEWIS, Secretary, | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/soviet-hits-snags-in-farm-mergers-incompetent-direction-poor-work.html | SOVIET HITS SNAGS IN FARM MERGERS; Incompetent Direction, Poor Work and Damage to Crop Reported in Red Press Poor Work Is Reported Change Effected 'On Page' | True | By Harry Schwartz | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/insurers-studying-catastrophe-plan-us-underwriters-preparing-to-get.html | INSURERS STUDYING CATASTROPHE PLAN; U.S. Underwriters Preparing to Get Business Now Going to Foreign Companies ONE CONCERN IS PIONEER It Holds That Reinsurance Is Essential Function of Domestic Organizations American Company Is Pioneer Corporations Insure Selves INSURERS STUDYING CATASTROPHE PLAN | True | By Thomas P. Swift | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jewish-hospital-appoints-aide.html | Jewish Hospital Appoints Aide | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/war-acts-as-a-check-on-fair-deal-program-countrys-attention-is.html | WAR ACTS AS A CHECK ON FAIR DEAL PROGRAM; Country's Attention Is Turned From Domestic to Foreign Problems Slim Prospects Public Works Gains More Production Bigger and Better Deal | True | By Clayton Knowles Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hollywood-hurrahs-by-holden-trip-to-the-morgue.html | HOLLYWOOD HURRAHS BY HOLDEN; TRIP TO THE MORGUE | True | By Howard Thompson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/we-all-want-to-be-good-but-to-be-good.html | We All Want to Be Good, But ...; To Be Good | True | By Smiley Blanton | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/browns-rout-packer-eleven.html | Browns Rout Packer Eleven | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bids-for-long-island-school.html | Bids for Long Island School | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/doctor-plunges-to-death-se-lesinger-anesthetist-in-philadelphia-is.html | DOCTOR PLUNGES TO DEATH; S.E. Lesinger, Anesthetist in Philadelphia, Is Victim | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/builders-invited-to-jersey-project-addition-matches-old-building.html | BUILDERS 'INVITED' TO JERSEY PROJECT; ADDITION MATCHES OLD BUILDING | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lets-go-warden.html | 'Let's Go, Warden' | True | By Meyer Berger | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/effects-figured-in-atomic-blast-device-charts-radiation-and-fire.html | EFFECTS FIGURED IN ATOMIC BLAST; Device Charts Radiation and Fire From Detonation Point to Various Distances | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/161000000-sought-for-citys-hospitals.html | $161,000,000 SOUGHT FOR CITY'S HOSPITALS | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/clouds-over-the-catskills-between-a-rainy-july-and-a-promising.html | CLOUDS OVER THE CATSKILLS; Between a Rainy July and a Promising Late-Season Trade Resort Owners Are Tackling Some Long-Range Problems Extended Season Everyone-Critic. Successful Experiment Around the Clock | True | By Paul J.c. Friedlander n.y. State Commerce Department | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/truman-keeps-hassett-near-70.html | Truman Keeps Hassett, Near 70 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/personalities.html | Personalities | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jacoboy-triumphs-by-nose.html | Jacoboy Triumphs by Nose | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/italians-install-sanforizing-aids-concern-in-legnano-will-ship.html | ITALIANS INSTALL SANFORIZING AIDS; Concern in Legnano Will Ship Shirtings With Anti-Shrink Finish Here by Year End | | By Herbert Koshetz | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/where-the-west-begin.html | Where the West Begin | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/eight-die-in-wreck-in-brazil.html | Eight Die in Wreck in Brazil | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bogota-sets-funds-for-roads.html | Bogota Sets Funds for Roads | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/baltic-refugees-reach-quebec.html | Baltic Refugees Reach Quebec | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/marjorie-l-watson-john-t-haller-marry.html | MARJORIE L. WATSON, JOHN T. HALLER MARRY | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/enter-maccabiah-games-alex-edward-treves-will-seek-meet-fencing.html | ENTER MACCABIAH GAMES; Alex, Edward Treves Will Seek Meet Fencing Laurels | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hospital-site-bought-reported-price-of-45000-paid-for-6-acres-in.html | HOSPITAL SITE BOUGHT; Reported Price of $45,000 Paid for 6 Acres in Valley Stream | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | By Virginia Pope | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/chiropodists-install-president.html | Chiropodists Install President | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/building-work-in-city-shows-a-decline-privatehome-starts-continue.html | Building Work in City Shows a Decline; Private-Home 'Starts' Continue Upswing | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/louise-steiner-engaged-wheaton-college-alumna-will-be-bride-of-john.html | LOUISE STEINER ENGAGED; Wheaton College Alumna Will be Bride of John K. Blossom | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/suffolk-growers-lose-on-potatoes-farmers-getting-1-for-100-pounds.html | SUFFOLK GROWERS LOSE ON POTATOES; Farmers Getting $1 for 100 Pounds Say at Least $1.50 Is Needed for Profit | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/health-education-chief-of-brooklyn-cancer-unit.html | Health Education Chief Of Brooklyn Cancer Unit | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-jockers-wed-to-je-bradley-jr-st-pauls-church-in-norwalk-is.html | MISS JOCKERS WED TO J.E. BRADLEY JR.; St. Paul's Church in Norwalk Is Setting for Marriage-- Reception Held at Home | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/devinedegener.html | Devine--Degener | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bissellweber.html | Bissell--Weber | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/window-boxes-in-town-or-country-wide-choice-of-material-makes-many.html | WINDOW BOXES IN TOWN OR COUNTRY; Wide Choice of Material Makes Many Decorative Effects Possible Old Stand-Bys To the Rescue Petunias Are Best | | By Marion B. Darrowroche | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/more-red-papers-closed-us-and-britain-continue-their-restrictions.html | MORE RED PAPERS CLOSED; U.S. and Britain Continue Their Restrictions in Germany | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jewelers-are-optimistic-buying-preceding-convention-here-is.html | JEWELERS ARE OPTIMISTIC; Buying Preceding Convention Here Is Unusually Heavy | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/audrey-jacobs-wedding-plainfield-girl-becomes-bride-of-james-d.html | AUDREY JACOBS WEDDING; Plainfield Girl Becomes Bride of James D. Buttolph | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ambitious-young-man-going-nowhere.html | Ambitious Young Man Going Nowhere | True | By Henry Cavendish | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/great-shuffle-annexes-dash.html | Great Shuffle Annexes Dash | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-atomic-defense-book-heads-for-best-seller-list.html | U.S. Atomic Defense Book Heads for Best Seller List | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pacific-hospital-plane-brings-74-patients-home.html | Pacific Hospital Plane Brings 74 Patients Home | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/maxis-docusen-to-box-gibson.html | Maxis Docusen to Box Gibson | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/europe-army-plan-backed-by-spaak-belgian-endorses-churchills.html | EUROPE ARMY PLAN BACKED BY SPAAK; Belgian Endorses Churchill's Proposal, Warning Against 'Yet Another Miracle' | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/picture-credits-113171264.html | PICTURE CREDITS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/w-archibald-jr-57-spice-broker-here.html | W. ARCHIBALD JR., 57, SPICE BROKER HERE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rise-in-farm-prices-held-unlikely-now.html | RISE IN FARM PRICES HELD UNLIKELY NOW | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/aldridgetinker.html | Aldridge--Tinker | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mit-uses-rocket-motor-that-one-hand-can-hold.html | M.I.T. Uses Rocket Motor That One Hand Can Hold | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fake-10-note-traps-girl-17-in-theatre.html | FAKE $10 NOTE TRAPS GIRL, 17, IN THEATRE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/connecticut-man-saves-lost-tanks-captain-guides-armor-safely.html | CONNECTICUT MAN SAVES LOST TANKS; Captain Guides Armor Safely Through Road Ambush to Relief of Airfield Three Wrong Turns | True | By W.h. Lawrence Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/atomic-suspect-slashes-wrist.html | Atomic Suspect Slashes Wrist | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-boardmans-troth-middlebury-senior-will-become-bride-of-david.html | MISS BOARDMAN'S TROTH; Middlebury Senior Will Become Bride of David Anthony Kurr | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/aviation-end-of-an-era-sale-of-historic-roosevelt-field-recalls.html | AVIATION: END OF AN ERA; Sale of Historic Roosevelt Field Recalls Pioneer Days of American Flying Lindbergh Flight Inn to Continue COACH PLAN HALTED MONTREAL-PARIS ROUTE COURSES AT N.Y.U. | True | By Frederick Graham | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/steelers-sign-chandnois.html | Steelers Sign Chandnois | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mildred-frey-married-bride-of-frank-n-irwin-3d-in-little-church.html | MILDRED FREY MARRIED; Bride of Frank N. Irwin 3d in Little Church Around Corner | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/full-enemy-division-crosses-naktong-in-renewed-drive-to-capture.html | FULL ENEMY DIVISION CROSSES NAKTONG IN RENEWED DRIVE TO CAPTURE TAEGU; U.S. PLANES QUIT POHANGS AIRFIELD; KOREAN REDS HALTED AT FLANKS BUT GAIN IN CENTER Full Enemy Division Crosses Naktong in New Drive on Taegu Cross With Rubber Pontoons Pohang a No Man's Land Airstrikes From Pohang | True | By Lindesay Parrott Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/criminals-at-large-out-our-way-deep-freeze.html | Criminals At Large; Out Our Way Deep Freeze | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/liberals-for-price-control.html | Liberals for Price Control | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/indies-rebels-to-go-home-royal-army-units-in-macassar-revolt-being.html | INDIES REBELS TO GO HOME; Royal Army Units in Macassar Revolt Being Disbanded | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-and-events-gladiolus-shows-take-the-spotlight-this-month-on.html | NEWS AND EVENTS; Gladiolus Shows Take the Spotlight This Month On the Air Nurserymen Meet Tree Specialists | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/excessive-effort-might-cause-collapse-excessive-effort.html | Excessive Effort Might Cause Collapse"; 'Excessive Effort' | True | By Hubert Beuve-Mery | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/delaware-crossing-jersey-town-to-reenact-washingtons-maneuver-near.html | DELAWARE CROSSING; Jersey Town to Re-enact Washington's Maneuver Near Real Crossing To Get There | True | By John B. Ehrhardt | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/greenwich-shapes-civilian-defense-police-and-fire-auxiliaries-radio.html | GREENWICH SHAPES CIVILIAN DEFENSE; Police and Fire Auxiliaries, Radio and Air Warning Units Revived Under Coordinator To Aid New York Evacuation Red Cross Resuming Roles | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/argentines-press-credit-clearance-hope-125000000-promised-by-us.html | ARGENTINES PRESS CREDIT CLEARANCE; Hope $125,000,000 Promised by U.S. Will Be Available Within Six Weeks | True | By Milton Bracker Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/smithlange.html | Smith--Lange | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fire-destroys-ceylon-huts.html | Fire Destroys Ceylon Huts | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/football-giants-top-ottawa-276-exhibition-brings-confusion-as-teams.html | FOOTBALL GIANTS TOP OTTAWA, 27-6; Exhibition Brings Confusion as Teams Play Under U.S. and Canadian Rules Switch to American Rules Hatfield Goes Over | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/chore-for-midsummer-fertilizer-applied-now-may-mean-extra-work-but.html | CHORE FOR MIDSUMMER; Fertilizer Applied Now May Mean Extra Work but the Results Are Worth It Pansies in Fall Exception to Rule | True | By Barbara M. Capen | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/irene-barry-to-be-bride-tennessee-girl-is-engaged-to-be-wed-to.html | IRENE BARRY TO BE BRIDE; Tennessee Girl is Engaged to Be Wed to Richard C. Reilly | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/un-refugee-chief-urged.html | U.N. Refugee Chief Urged | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tennessee-picks-3-for-peace-parley-state-is-first-to-seek-voice-at.html | TENNESSEE PICKS 3 FOR PEACE PARLEY; State Is First to Seek Voice at Geneva in a Proposed Worldwide Assembly Plans Look to Finale Action Same Pay as U.S. Senators | True | By John N. Popham Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/geipelmordas.html | Geipel--Mordas | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/home-furnishings-facing-increases-new-schedules-are-drawn-up-on.html | HOME FURNISHINGS FACING INCREASES; New Schedules Are Drawn Up on Many Lines--Cotton Rugs Entering a Second Round Materials Going Up Price List Withdrawn | True | By William M. Freeman | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/15-hits-by-red-sox-trip-senators-101-dobson-scores-on-mound-with.html | 15 HITS BY RED SOX TRIP SENATORS, 10-1; Dobson Scores on Mound With Four-Hit Effort in Night Game at Washington | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pro-browns-get-soltau.html | Pro Browns Get Soltau | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/weeks-best-promotions-college-and-career-fashions-jewelry-furniture.html | WEEK'S BEST PROMOTIONS; College and Career Fashions Jewelry, Furniture Stressed | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-signa-lynch-glen-cove-bride-principal-in-wedding-and-a-fiancee.html | MISS SIGNA LYNCH GLEN COVE BRIDE; PRINCIPAL IN WEDDING AND A FIANCEE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sadlers-wells-performance-on-sept-26-will-assist-stepney-camp-for.html | Sadler's Wells Performance on Sept. 26 Will Assist Stepney Camp for Children | True | Ing-John | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/makers-of-hosiery-here-and-in-england-agree-on-terminology-to.html | Makers of Hosiery Here and in England Agree on Terminology to Describe Socks; GIANT PRESS USED TO MAKE JET PARTS | True | By Brendan M. Jones | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/powermcclaughlin.html | Power--McLaughlin | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/9628842-sought-for-service-clubs-16month-budget-is-to-expand.html | $9,628,842 SOUGHT FOR SERVICE CLUBS; 16-Month Budget Is to Expand Recreation Program to Care for Force of 2,000,000 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bolivia-puts-curb-upon-all-exports-decrees-wide-fowers-over-economy.html | BOLIVIA PUTS CURB UPON ALL EXPORTS; Decrees Wide Fowers Over Economy, Sets Up Monopoly on Mineral Barter Deals | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/gasoline-pumped-astray-firemen-work-9-hours-to-avert-havoc-from-use.html | GASOLINE PUMPED ASTRAY; Firemen Work 9 Hours to Avert Havoc From Use of Leaky Inlet | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/scottish-soccer-starts-season-in-english-league-will-begin-next.html | SCOTTISH SOCCER STARTS; Season in English League Will Begin Next Saturday | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-grossmann-to-wed-troth-to-william-fx-connolly-of-baltimore.html | MISS GROSSMANN TO WED; Troth to William F.X. Connolly of Baltimore Announced | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/soviet-to-reply-soon-on-us-lendlease.html | SOVIET TO REPLY SOON ON U.S. LEND-LEASE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/white-sox-turn-back-indians-pounding-five-pitchers-for-sixteen.html | White Sox Turn Back Indians, Pounding Five Pitchers for Sixteen Safeties.; CHICAGOANS ROUT CLEVELAND, 11 To 4 Robinson, With Two Homers, Paces White Sox Attack--Indians Drop to Third ALOMA EXCELS ON MOUND Gets Credit far Victory After Rescuing Judson in 4th-- Doby, Gordon Connect | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lakes-shipping-at-record-july-total-of-ore-coal-grain-2000000-tons.html | LAKES SHIPPING AT RECORD; July Total of Ore, Coal, Grain 2,000,000 Tons Above 1949 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/dorothy-alton-to-be-wed-sept-2.html | Dorothy Alton to Be Wed Sept. 2 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/automobiles-safety-responsibility-of-states-and-municipalities.html | AUTOMOBILES; SAFETY; Responsibility of States and Municipalities Cited in Effort to Curb Accidents Officials Must Act THUMBS DOWN TAXES TEACHING YOUNGSTERS | True | By Bert Pierce | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/old-chapel-rededicated-former-fairfield-seminary-unit-has-been.html | OLD CHAPEL REDEDICATED; Former Fairfield Seminary Unit Has Been Restored | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/precedents-for-korea.html | Precedents for Korea | True | By Richard Cohen | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/800000-reds-seen-set-for-tibet-blow.html | 800,000 REDS SEEN SET FOR TIBET BLOW | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cio-puts-rating-on-congress-votes-17-senators-and-113-of-house-cast.html | C.I.O. PUTS RATING ON CONGRESS VOTES; 17 Senators and 113 of House Cast No Wrong Ballots in This Session, Unionists Say Some of Group Already Beaten Summary of Senate Voting Figures in the House Men With One 'Right' Vote | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sylvia-henderson-wed-bride-of-walter-jay-skinner-at-ceremony-in.html | SYLVIA HENDERSON WED; Bride of Walter Jay Skinner at Ceremony in Bronxville | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/men-of-opinion-quiz-master.html | MEN OF OPINION; QUIZ MASTER | True | By Jack Gould | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/goodwin-captures-westchester-golf-defeats-kuntz-by-5-and-3-for.html | GOODWIN CAPTURES WESTCHESTER GOLF; Defeats Kuntz by 5 and 3 for Fourth Title After Halting Gagliardi by 6 and 5 GOODWIN CAPTURES WESTCHESTER COLF Sinks 4-Foot Putt | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/salesmen-hit-hard-by-lack-of-goods-many-in-clothing-field-find-that.html | SALESMEN HIT HARD BY LACK OF GOODS; Many in Clothing Field Find That Prospective Customers Outnumber the Offers National Council Joins Demand Total Earnings as Basis | True | By James J. Nagle | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/atom-guide-editor-hits-commission-he-says-atomic-energy-body.html | ATOM GUIDE EDITOR HITS COMMISSION; He Says Atomic Energy Body Hampered Publication--Says Work on It Once Was Halted Administrators Criticized Says Rivalries Exist | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/excess-profits-tax-of-dubious-value-levy-is-held-justified-in-war.html | EXCESS PROFITS TAX OF DUBIOUS VALUE; Levy Is Held Justified in War but Wasteful of Corporate Earnings in Peacetime ADMINISTRATION IS HARD Excessive Assessments Due to Low Pre-War Profit, or Small Capital, Possible Administration Undue Burden Discretion Is Suggested EXCESS PROFITS TAX OF DUBIOUS VALUE | True | By Godfrey N. Nelson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/margaret-ayers-a-bride-married-at-home-in-worcester-to-linwood-m.html | MARGARET AYERS A BRIDE; Married at Home in Worcester to Linwood M. Erskine Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/science-in-review-a-meteorite-crater-in-quebec-is-a-link-in-a-chain.html | SCIENCE IN REVIEW; A. Meteorite Crater in Quebec Is a Link in a Chain Extending Back to the Creation Lessons of Meteorites Tangible Data Distribution of Elements How Elements Were Formed | True | By William L. Laurence | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/air-force-officer-found-hanged.html | Air Force Officer Found Hanged | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-and-out-of-books-backstage-silver-cord-crime-pays-fourth.html | IN AND OUT OF BOOKS; Backstage Silver Cord Crime Pays Fourth Term—First Edition So They Say Interim Notes Best Sellers | True | By David Dempsey | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cornelia-k-ames-dm-abbot-marry-long-island-bride.html | CORNELIA K. AMES, D.M. ABBOT MARRY; LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/seaair-veteran-gets-luxury-post-capt-pezzuto-biancamanos-skipper.html | SEA-AIR VETERAN GETS LUXURY POST; Capt. Pezzuto, Biancamano's Skipper, Pays New York First Visit in Ten Years Is Also An Artist Too Old to Fly Back to the Sea | True | By George Cable Wright | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/25-die-in-clash-over-fish.html | 25 Die in Clash Over Fish | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/margaret-e-chew-married-in-paris-american-procathedral-the-scene-of.html | MARGARET E. CHEW MARRIED IN PARIS; American Pro-Cathedral the Scene of Her Wedding to Earle Tyler Welch | True | Special to THE NEW YORK TIMES.Turl-Larkin | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/diane-duncans-nuptials-she-is-married-to-james-a-crawford-in-st.html | DIANE DUNCAN'S NUPTIALS; She Is Married to James A. Crawford in St. Paul's, Troy | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/major-sports-news-baseball-tennis-horse-racing.html | Major Sports News; BASEBALL TENNIS HORSE RACING | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/6430-detained-in-india.html | 6,430 Detained in India | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/child-to-mrs-harvey-picker.html | Child to Mrs. Harvey Picker | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/2-die-after-family-row-father-and-infant-son-found-in-gasfilled.html | 2 DIE AFTER FAMILY ROW; Father and Infant Son Found in Gas-Filled Apartment | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/luckman-goes-back-to-architect-field.html | LUCKMAN GOES BACK TO ARCHITECT FIELD | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-mary-thompson-engaged-to-be-wed.html | MISS MARY THOMPSON ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES.David Berns | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/state-legion-maps-wide-war-on-reds-state-commander.html | STATE LEGION MAPS WIDE WAR ON REDS; STATE COMMANDER | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/will-start-on-sept-24-american-football-league-sets-thirtygame.html | WILL START ON SEPT. 24; American Football League Sets Thirty-Game Schedule | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/notes-on-science-mathematics-as-an-artphoto-of-cosmic-ray-in-action.html | NOTES ON SCIENCE; Mathematics as an Art--Photo Of Cosmic Ray in Action MATHEMATICS V-2 PHOTO-- ULTRASONICS-- | True | W.L.L. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fall-garden-needs-special-planning-reliable-perennials-colorful.html | FALL GARDEN NEEDS SPECIAL PLANNING; Reliable Perennials Colorful Fillers | True | By Marion C. Walkerroche | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/li-store-center-will-cost-500000-berger-and-tilles-use-400-ft-of.html | L.I. STORE CENTER WILL COST $500,000; Berger and Tilles Use 400 Ft of Frontage at Bellmore for Latest Project | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hollis-housing-completed.html | Hollis Housing Completed | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/burlington-gets-mill-brighton-plant-at-shannon-ga-to-retain-same.html | BURLINGTON GETS MILL; Brighton Plant at Shannon, Ga., to Retain Same Management | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/along-the-straw-hat-trail-new-york-new-jersey-connecticut-rhode.html | ALONG THE STRAW HAT TRAIL; NEW YORK NEW JERSEY CONNECTICUT RHODE ISLAND MASSACHUSETTS MAINE NEW HAMPSHIRE VERMONT DELAWARE MARYLAND VIRGINIA NORTH CAROLINA | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/11000-volunteer-in-thailand.html | 11,000 Volunteer in Thailand | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/peiping-shows-off-navy-communists-said-to-have-1520-warships-in.html | PEIPING SHOWS OFF NAVY; Communists Said to Have 15-20 Warships in Shanghai | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/crystal-boot-wins-at-atlantic-city-1460for2-shot-clips-two-seconds.html | CRYSTAL BOOT WINS AT ATLANTIC CITY; $14.60-for-$2 Shot Clips Two Seconds Off Track Mark-- Uncle Edgar Is Second CRYSTAL BOOT WINS AT ATLANTIC CITY | True | By Michael Strauss Special To The New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/martinez-outpoints-swann.html | Martinez Outpoints Swann | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sea-veteran-recalls-trip-around-horn-so-hot-that-coal-cargo-nearly.html | Sea Veteran Recalls Trip Around Horn So Hot That Coal Cargo Nearly Burned | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/materials-picture-is-not-all-black-military-output-to-come-to-peak.html | MATERIALS PICTURE IS NOT ALL BLACK; Military Output to Come to Peak Slowly, Barring All-Out War, Prentice-Hall Says Slow Rise Indicated Consumer Demand Seen Cut | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pen-point-is-adjustable-new-type-permits-variations-in-width-of.html | PEN POINT IS ADJUSTABLE; New Type Permits Variations in Width of Stroke | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/governor-pledges-formosa-reforms-dr-wu-campaigns-far-law-of.html | GOVERNOR PLEDGES FORMOSA REFORMS; Dr. Wu Campaigns far Law of Anglo-Sixon Type--Land Reform Also Studied | True | By Burton Crane Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/no-neutrality-is-possible-in-the-cold-war-no-neutrality-is-possible.html | "No Neutrality Is Possible in the 'Cold War'"; 'No Neutrality is Possible' | True | By Raymond Aron | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/martinsjosinsky-defeat-medalists-the-summaries.html | MARTINS-JOSINSKY DEFEAT MEDALISTS; THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/dodgers-crushed-by-braves-10-to-2-brooks-make-7-errors-before-34732.html | DODGERS CRUSHED BY BRAVES, 10 TO 2; Brooks Make 7 Errors Before 34.732 at Boston as Spahn Gains His 15th Victory DODGERS CRUSHED BY BRAVES, 10 TO 2 Makes Wild Throw Robinson Leaves Game | True | By Roscoe McGowen Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/800-children-dance-in-fete-in-brooklyn.html | 800 CHILDREN DANCE IN FETE IN BROOKLYN | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/take-estate-site-for-larger-homes-higherpriced-houses-for-great.html | TAKE ESTATE SITE FOR LARGER HOMES; HIGHER-PRICED HOUSES FOR GREAT NECK SITE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/start-developing-old-barnum-place-builders-plan-400-dwellings-at.html | START DEVELOPING OLD BARNUM PLACE; Builders Plan 400 Dwellings at North Merrick--Other Areas Showing New Models Mortgages Are Arranged START DEVELOPING OLD BARNUM PLACE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/trumans-cruise-on-potomac.html | Trumans Cruise on Potomac | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/to-study-tube-traffic-port-authority-will-observe-flow-at-lincoln.html | TO STUDY TUBE TRAFFIC; Port Authority Will Observe Flow at Lincoln Tunnel | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-notes-from-the-field-of-travel-air-travel-to-europe-de-luxe.html | NEWS NOTES FROM THE FIELD OF TRAVEL; AIR TRAVEL TO EUROPE DE LUXE SERVICE SARATOGA SPECIAL BUS FROM PARIS NEW ART CENTER ISLAND-AIR CRUISES BIG FISH HERE AND THERE | True | By Diana Rice | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-openings.html | THE OPENINGS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/food-canning-on-a-small-scale-homecanned-apples-applepeeling-jelly.html | FOOD; Canning on a Small Scale HOME-CANNED APPLES APPLE-PEELING JELLY CANNED PIMENTOS (RED PEPPERS) HOME-CANNED END-OF-GARDEN SOUP | True | By Jane Nickerson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-and-notes-along-camers-row-portraiture-sturbridge-awards.html | NEWS AND NOTES ALONG CAMERS ROW; Portraiture STURBRIDGE AWARDS LITCHFIELD CONTEST REGATTA TRIP SMALL EKTACHROME KIT EXHIBITION EMPIRE STATE CONTEST CAMERA EXCHANGES CLUB COURSE MOVIE CAMERA CASES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/seoul-air-dead-put-at-7000.html | Seoul Air Dead Put at 7,000 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/farm-groups-to-fly-flag-of-un-through-nation.html | Farm Groups to Fly Flag Of U.N. Through Nation | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/board-sets-pay-rise-for-lakes-dock-union.html | BOARD SETS PAY RISE FOR LAKES DOCK UNION | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/events-today-on-the-radio.html | EVENTS TODAY ON THE RADIO | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/asians-will-hear-what-malik-says-russias-system-of-spreading.html | ASIANS WILL HEAR WHAT MALIK SAYS; Russia's System of Spreading Propaganda Is Organized to Cover a Vast Continent Spreading the Word Mixed Propaganda. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/three-titles-in-the-field-of-religion-evangelist-in-brazil-the.html | Three Titles in the Field of Religion; Evangelist in Brazil The Inner Light | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-the-realm-of-the-spacemen-hippogriffs-paynims-cosmic-avenger.html | In the Realm of the Spacemen; Hippogriffs, Paynims Cosmic Avenger Moon-Madness | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mrs-howard-newman-has-son.html | Mrs. Howard Newman Has Son | | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-to-mrs-armand-schwab-jr.html | Son to Mrs. Armand Schwab Jr. | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/aviation-club-dissolving-long-island-group-22-years-old-sells-land.html | AVIATION CLUB DISSOLVING; Long Island Group, 22 Years Old, Sells Land for Housing | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/antirotc-drive-called-red.html | Anti-R.O.T.C. Drive Called Red | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/freeport-police-plan-show.html | Freeport Police Plan Show | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/auld-land-syne-etc.html | Auld Land Syne, etc. | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/corwins-110-wow-scores-in-regatta-larger-craft-fail-to-finish-as.html | CORWIN'S 110 WOW SCORES IN REGATTA; Larger Craft Fail to Finish as Y.R.A. Event on Sound Is Becalmed--Lure Wins Fail to Reach second Marker Littauer's Lightning First THE SUMMARIES | True | By Frank Elkins | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/winafred-s-nims-becomes-fiancee-engaged-to-veterans.html | WINAFRED S. NIMS BECOMES FIANCEE; ENGAGED TO VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/for-elliot-paul-paris-is-still-a-city-of-froth-and-fiction.html | For Elliot Paul, Paris Is Still a City of Froth and Fiction | True | By Joseph A. Barry | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/polio-hits-isle-of-wight.html | Polio Hits Isle of Wight | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/shortages-due-to-war-not-here-but-coming-wars-effect-on-consumer.html | SHORTAGES DUE TO WAR NOT HERE BUT COMING; WAR'S EFFECT ON CONSUMER GOODS | True | By Joseph A. Loftus Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Louis Calta | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fire-records.html | Fire Records | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/how-to-preserve-the-pedestrian.html | How to Preserve The Pedestrian | True | By Alvin Katz | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/356-gain-for-lumber-output-in-week-to-aug-5-above-year.html | 35.6% GAIN FOR LUMBER; Output in Week to Aug. 5 Above Year Before--Business Index Up | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/far-east-danger-spots-a-countrybycountry-survey-while-korean-war.html | FAR EAST DANGER SPOTS: A COUNTRY-BY-COUNTRY SURVEY; While Korean War Holds the Spotlight, Communist Forces Elsewhere Press Bitter Campaigns Decisive Factor CHINA Typical Pattern INDO-CHINA Lacks Popular Support MALAYA BURMA THAILAND INDONESIA Weak Central Control THE PHILIPPINES | True | By Tillman Durdin Special To the New York Times. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/middleweights-top-card-herring-will-face-gandolfo-at-ridgewood.html | MIDDLEWEIGHTS TOP CARD; Herring Will Face Gandolfo at Ridgewood Grove Tomorrow | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-steeper-cliff-david-davidson-talks-of-three-years-of-changing.html | 'THE STEEPER CLIFF'; David Davidson Talks of Three Years of Changing Movie Interest in His Novel Bidders No Criticism | True | By Fred Hift | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hedges-sets-world-mark-for-class-e-service-runabouts-in-maryland.html | Hedges Sets World Mark for Class E Service Runabouts in Maryland Regatta; ATLANTIC CITY BOAT HITS 51.253 M.P.H. Hedges Captures Class E Race at Cambridge. With Record in First of Two Heats VAN BLERCK'S ALJO WINS Sweeps Gold Cup and 7-Liter Class--Mascari's Class F Craft Scores Victory Waves Slow Second Heat Jay V Fails to Start THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/free-speech-curb-denied-senators-mundt-and-ferguson-defend.html | FREE SPEECH CURB DENIED; Senators Mundt and Ferguson Defend Anti-Communist Bill | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ford-pay-increase-is-asked-for-117000-auto-workers-is-first-large.html | FORD PAY INCREASE IS ASKED FOR 117,000; Auto Workers' Is First Large Union Since Korean War to Seek Living-Costs Rise Ford 'Package' Held Inadequate Local's Demand Rejected FORD PAY INCREASE ASKED FOR 117,000 Talks With Packers Continue Hosiery Workers Ask Rise | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/boys-body-on-peak-believed-sighted-scene-of-search.html | BOY'S BODY ON PEAK BELIEVED SIGHTED; SCENE OF SEARCH | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/spaatz-says-fliers-block-defeat.html | Spaatz Says Fliers Block Defeat | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lathrop-c-harper-book-dealer-dead-authority-on-americana-and.html | LATHROP C. HARPER, BOOK DEALER, DEAD; Authority on Americana and Medieval Manuscripts Was Consultant to Collectors | True | Bachrach | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/raw-materials-ample-celanese-of-america-reports-on-operational.html | RAW MATERIALS AMPLE; Celanese of America Reports on Operational Supplies | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/aj-miller-dies-head-of-foundry-president-of-ramapo-company-making.html | A.J. MILLER DIES, HEAD OF FOUNDRY; President of Ramapo Company Making Locomotive Parts Was Rockland County Leader | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/train-kills-8-dutch-children.html | Train Kills 8 Dutch Children | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/disabled-veterans-to-play.html | Disabled Veterans to Play | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/newspaper-salaries-stir-dispute-in-spain.html | NEWSPAPER SALARIES STIR DISPUTE IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-stars-in-argentina-dodge-griffith-seek-skiing-laurels-next.html | U.S. STARS IN ARGENTINA; Dodge, Griffith Seek Skiing Laurels Next Week-End | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/graham-bout-tomorrow-east-sider-to-oppose-mastrear-at-coney-island.html | GRAHAM BOUT TOMORROW; East Sider to Oppose Mastrear at Coney Island Velodrome | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/delphinium-pointers-setting-for-two-favorite-flowers.html | DELPHINIUM POINTERS; SETTING FOR TWO FAVORITE FLOWERS | True | By Paul F. Vautringottscho-Schleisner. de la Mare, McFarland | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lucille-camps-wed-to-alexander-lewis.html | LUCILLE CAMPS WED TO ALEXANDER LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/consumers-crowd-world-trade-fair-publics-reaction-to-products-of-40.html | CONSUMERS CROWD WORLD TRADE FAIR; Public's Reaction to Products of 40 Lands Scrutinized by Buyers in Chicago Agents Mingle With Public U.S. Buys Yule Tree Lights | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/learning-what-makes-marketplace-tick-aim-of-u-of-vt-students-here.html | Learning 'What Makes Marketplace Tick' Aim of U. of Vt. Students Here This Summer; Learning 'What Makes Marketplace Tick' Aim of U. of Vt. Students Here This Summer | True | By Paul Heffernan | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/strong-field-seen-in-westbury-show-annual-bench-fixture-slated-on.html | STRONG FIELD SEEN IN WESTBURY SHOW; Annual Bench Fixture Slated on Sept. 24--Plans Made by Westchester K.C. Specialty Club Trophies Terrier Event on Sept. 22 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-jahn-beaten-in-final.html | Miss Jahn Beaten in Final | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/volcanic-first-at-wire-beats-seaward-in-meadowland-handicap-at.html | VOLCANIC FIRST AT WIRE; Beats Seaward in Meadowland Handicap at Chicago | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/buyers-set-a-record-attendance-at-bed-coverings-gift-show-high-in.html | BUYERS SET A RECORD; Attendance at Bed Coverings, Gift Show High in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-tacoma-span-set-for-high-winds-replacing-big-bridge-that-fell.html | NEW TACOMA SPAN SET FOR HIGH WINDS; Replacing Big Bridge That Fell in 1940, It Is Designed to Meet Blows of 100 M.P.H. Open Trusses Provided Spray Kept From Towers | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/setting-up-standards-the-critics.html | SETTING UP STANDARDS; THE CRITICS | True | By Jacob Deschin | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/income-realty-bought-broker-reports-four-sales-in-essex-county-nj.html | INCOME REALTY BOUGHT; Broker Reports Four Sales in Essex County, N.J. | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/normality-and-neurosis-are-defined-conscious-influences-goals-of.html | Normality and Neurosis Are Defined; Conscious Influences Goals of the Unconscious | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jersey-labor-asks-price-rent-curbs-cio-and-afl-also-favot-excise.html | JERSEY LABOR ASKS PRICE, RENT CURBS; C.I.O. and A.F.L. Also Favot Excise Profit Taxes to Apportion 'Sacrifices' | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/a-garden-as-a-way-of-life.html | A Garden as; a Way of Life | True | By Arthur W. Hummell | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lie-advises-danes-against-mediation.html | LIE ADVISES DANES AGAINST MEDIATION | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-nation-truman-on-security-president-asks-against-the.html | THE NATION; Truman on Security President Asks Against the Communists Wallace Breaks Party Line Ex of A.E.C. Basic Factor | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bibliography-on-fabrics-wear.html | Bibliography on Fabrics Wear | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/village-in-japan-inundated-by-heavy-rains.html | VILLAGE IN JAPAN INUNDATED BY HEAVY RAINS | True | The New York Times | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cb-fairchild-dies-a-trade-editor-72-retired-statistician-served.html | C.B. FAIRCHILD DIES; A TRADE EDITOR, 72; Retired Statistician Served With McGraw-Hill--Once Headed Traction Weekly | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sports-of-the-times-the-disciples-carry-on-from-biology-to-pennats.html | Sports of The Times; The Disciples Carry On From Biology to Pennants A Yankee Born and Bred Names of Note in McGraw System | True | By John Drebinger | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/aid-by-chinas-reds-to-vietminh-bared-vietnam-communique-details.html | AID BY CHINA'S REDS TO VIETMINH BARED; Vietnam Communique Details Training and Food Given to Indo-Chinese Rebels AID BY CHINA REDS TO VIETMINH BARED Guerrilas Also Fought China Red Troops Withdraw Red Aide Accuses French | True | By Tillman Durdin Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mine-kills-un-delegate-of-india-and-2-british-reporters-in-korea.html | Mine Kills U.N. Delegate of India And 2 British Reporters in Korea; OBSERVER OF INDIA IS KILLED IN KOREA Both Veteran Reporters | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/schroeder-downs-mulloy-in-4-sets-gains-newport-final-schroeder.html | SCHROEDER DOWNS MULLOY IN 4 SETS; GAINS NEWPORT FINAL SCHROEDER DOWNS MULLOY IN 4 SETS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/litz-cunningham-give-dance-solos-make-guest-appearances-at.html | LITZ, CUNNINGHAM GIVE DANCE SOLOS; Make Guest Appearances at Connecticut Festival--Limon on the Program Again Not an Orthodox Approach Cunningham Is Inventive | True | By John Martin Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/whitfield-races-half-mile-in-150-as-us-finishes-second-to-britain.html | Whitfield Races Half Mile in 1:50 As U.S. Finishes Second to Britain; WHITFIELD RACES HALF MILE IN 1:50 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/un-backers-now-look-to-assembly-for-action-russia-presiding.html | U.N. BACKERS NOW LOOK TO ASSEMBLY FOR ACTION; 'RUSSIA PRESIDING | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mrs-du-pont-and-miss-baker-gain-essex-tennis-final-with-3set.html | Mrs. du Pont and Miss Baker Gain Essex Tennis Final With 3-Set Triumphs; CHAMPION IS VICTOR OVER SHIRLEY FRY Mrs. du Pont Reaches Title Round at Manchester With 6-0, 6-8, 8-6 Triumph BEVERLY BAKER, 20, WINS Halts Mrs. Todd With 2-Hand Attack by 4-6, 7-5, 6-2-- Final Set for Today Miss Hart's Duo Wins Miss Fry Takes Lead | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/finishing-steel.html | FINISHING STEEL | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/war-in-korea-will-be-fought-on-stump-too-both-parties-are-remaking.html | WAR IN KOREA WILL BE FOUGHT ON STUMP, TOO; Both Parties Are Remaking All Their Campaign Plans for Congressional Election on Entirely New Issues OUTCOME HIGHLY UNCERTAIN No Criticism of War Pride in Marshall Plan Less to Discard The Communist Issue | True | By William S. White | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/alcoholics-in-us-put-at-1000000-but-3000000-are-problem-drinkers.html | ALCOHOLICS IN U.S. PUT AT 1,000,000; But 3,000,000 Are Problem Drinkers Who Need Care, Abstinence Group Hears | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/textile-prices-go-to-higher-levels-bullish-developments-in-raw.html | TEXTILE PRICES GO TO HIGHER LEVELS; Bullish Developments in Raw Commodities Force Mills to Revise Their Figures Crops Estimate Dashes Hopes | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bridge-new-conventions-in-use-extension-of-principle.html | BRIDGE: NEW CONVENTIONS IN USE; Extension of Principle | True | By Albert H. Morehead | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/amboy-blast-laid-to-mines-accident-coast-guard-board-unable-to-fix.html | AMBOY BLAST LAID TO MINES ACCIDENT; Coast Guard Board Unable to Fix 'Actual Cause'--Finds No Trace of Sabotage Certification Questioned Other Possibilities Discounted Would Advise Civic Officials | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/1950-soviet-shell-picked-up-in-korea.html | 1950 Soviet Shell Picked Up in Korea | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-to-the-eugene-j-oconnors.html | Son to the Eugene J. O'Connors | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/scare-buying-off-saner-view-taken-budgets-are-revised-by-some.html | SCARE BUYING OFF, 'SANER VIEW' TAKEN; Budgets Are Revised by Some Stores and Substantial Reorders Are Made | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/colombias-needs-put-at-25-billion-world-bank-mission-suggests-5year.html | COLOMBIA'S NEEDS PUT AT 2.5 BILLION; World Bank Mission Suggests 5-Year Program to Develop Country's Resources Avoids Government Control | True | By Charles E. Egan Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/liberte-is-readed-for-maiden-sailing-new-french-luxury-liner-the.html | LIBERTE IS READED FOR MAIDEN SAILING; New French Luxury Liner, the Former German Europa, to Be Completed Thursday Faster Liners Urged Dominates Harbor | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-of-the-world-of-stamps-design-of-new-california-commemorative.html | NEWS OF THE WORLD OF STAMPS; Design of New California Commemorative Issue Is Announced NEW ISSUES SCOTT FIRMS SEPARATE | True | By Kent B. Stiles | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/alix-appleton-bride-in-gloucester-mass.html | ALIX APPLETON BRIDE IN GLOUCESTER, MASS. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/they-fled-from-revolution.html | They Fled From Revolution | True | By Dieter Cunz | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-fulton-market-plan-recalls-days-when-beef-sold-at-8-cents-new.html | New Fulton Market Plan Recalls Days When Beef Sold at 8 Cents; NEW MARKET ON SITE OF CITY LANDMARK NEW MARKET PLAN RECALLS HISTORY | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/gunners-will-fire-on-electric-traps-new-mechanism-will-be-used-in.html | GUNNERS WILL FIRE ON ELECTRIC TRAPS; New Mechanism Will Be Used in Grand American Shoot for the First Time Million and a Half Shells Scored a Year Ago | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/howehumm-gain-golf-semifinals-beat-tompkins-and-torgerson-in-man.html | HOWE-HUMM GAIN GOLF SEMI-FINALS; Beat Tompkins and Torgerson in Man Memorial, 4 and 3-- Ward and Miknut Victors THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/a-new-cruiser-made-in-norway-arrives-in-nearby-harbors.html | A NEW CRUISER MADE IN NORWAY ARRIVES IN NEAR-BY HARBORS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/transit-is-stalled-in-st-louis-strike-st-louis-workers-use-trucks.html | TRANSIT IS STALLED IN ST. LOUIS STRIKE; ST. LOUIS WORKERS USE TRUCKS INSTEAD OF BUSES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/swedish-delegate-flies-home.html | Swedish Delegate Flies Home | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-to-mrs-leo-d-rosenstein.html | Son to Mrs. Leo D. Rosenstein | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mary-e-flaherty-married-in-maine-becomes-bride-of-richard-b-jackson.html | MARY E. FLAHERTY MARRIED IN MAINE; Becomes Bride of Richard B. Jackson in Church of the Sacred Heart, Portland | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/head-of-jewish-hospital-to-aid-federation-drive.html | Head of Jewish Hospital To Aid Federation Drive | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/boots-and-saddles-some-notes-on-the-big-or-adulttype-westerns-by-a.html | BOOTS AND SADDLES; Some Notes on the 'Big,' or Adult-Type Westerns, by a Man Who Writes Them Flesh and Blood Objection Prototype | True | By Charles Schnee Film Scenarist and Playwright | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/2-octogenarian-nuns-die-few-hours-apart.html | 2 OCTOGENARIAN NUNS DIE FEW HOURS APART | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/thwarted-takes-rockingham-feature-by-neck-780for2-shot-defeats.html | Thwarted Takes Rockingham Feature by Neck; $7.80-FOR-$2 SHOT DEFEATS OUTLAND Thwarted Increases Earnings for Year to $22,470 With Victory at Rockingham BLUE GRIP THIRD AT WIRE September Fourth in $5,000 Raceland Purse--Sprint Goes to Swift Swiv | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/oyster-bay-nine-takes-title.html | Oyster Bay Nine Takes Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/navy-bomber-is-attacked-by-usbuilt-red-planes.html | Navy Bomber Is Attacked By U.S-Built Red Planes | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/danish-lutherans-to-meet.html | Danish Lutherans to Meet | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-defense-chief-named-by-bowles-gleason-formerly-in-fbi-succeeds.html | NEW DEFENSE CHIEF NAMED BY BOWLES; Gleason, Formerly in F.B.I., Succeeds State Police Head in Connecticut Post | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/british-unit-to-see-farming-in-suffolk.html | BRITISH UNIT TO SEE FARMING IN SUFFOLK | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/around-the-garden-summer-color-display-and-cutting-flowers-on-the.html | AROUND THE GARDEN; Summer Color Display and Cutting Flowers on the Water Tender Crops Planter's Choice August Shrub | True | By Dorothy H. Jenkinsroche | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-atomic-defense-guide-lists-steps-for-saving-lives-book-based-on.html | U.S. Atomic Defense Guide Lists Steps for Saving Lives; Book Based on Studies of All Explosions of Our Bombs Tells How Cities Could Cut Toll Sharply--Panic Major Danger U.S. LISTS STEPS TO CUT ATOM TOLL Varied Measures Required Use of Shelter Advised Need for Medical Training Genetic Effects Studied | True | By William L. Laurence | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/liberals-bar-gomez-tie.html | Liberals Bar Gomez Tie | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/potentialities-of-elder-folk-studied-in-us-conference-rise-in.html | Potentialities of Elder Folk Studied in U.S. Conference; Rise in Numbers, Need for Employment in Emergency Pose Major Problems | True | By Howard A. Rusk, M.d. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/drobny-and-von-cramm-reach-final-at-hamburg.html | Drobny and Von Cramm Reach Final at Hamburg | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/klm-shows-traffic-rise.html | K.L.M. Shows Traffic Rise | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/harvest-dance-contest-borough-eliminations-begin-in-citys-parks.html | HARVEST DANCE CONTEST; Borough Eliminations Begin in City's Parks Tomorrow | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tight-censorship-pushed-in-capital-macarthur-is-said-to-propose.html | TIGHT CENSORSHIP PUSHED IN CAPITAL; MacArthur Is Said to Propose That Any Curbs on Far East Should Be Applied Here Views Voiced in High Places Concern Shown At Pentagon | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/detroit-will-name-park-for-dead-gi-storm-over-obscure-funeral-of.html | DETROIT WILL NAME PARK FOR DEAD G.I.; Storm Over Obscure Funeral of City's First Casualty Brings Honor to Him | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/dr-william-swalm-stomach-specialist.html | DR. WILLIAM SWALM, STOMACH SPECIALIST | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/court-order-ends-strike-800-city-employes-agree-to-go-back-to-work.html | COURT ORDER ENDS STRIKE; 800 City Employes Agree to Go Back to Work in Akron | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/judge-ends-term-on-penal-farm.html | Judge Ends Term on Penal Farm | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/textile-men-rush-machinery-orders-2-year-lull-ends-in-flood-of.html | TEXTILE MEN RUSH MACHINERY ORDERS; 2-Year Lull Ends in Flood of Orders, but Shortages May Prevent Record Output | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/nrdga-credit-manual-out.html | N.R.D.G.A. Credit Manual Out | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/un-hears-position-in-korea-is-serious-but-situation-is-not-critical.html | U.N. HEARS POSITION IN KOREA IS SERIOUS, But Situation Is Not Critical, Lie's Representative Says in Report by Telephone | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/education-in-review-wide-interest-shown-in-columbia-universitys.html | EDUCATION IN REVIEW; Wide Interest Shown in Columbia University's Project for Citizenship Education Students' Progress How Project Operates | True | By Murray Illson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rush-excels-as-cubs-defeat-pirates-72.html | RUSH EXCELS AS CUBS DEFEAT PIRATES, 7-2 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-york-printers-win-take-baseball-title-halting-washington-76-and.html | NEW YORK PRINTERS WIN; Take Baseball Title, Halting Washington, 7-6 and 8-5 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/procter-gamble-profit-61092079-or-633-a-share-cleared-in-year-to.html | PROCTER & GAMBLE PROFIT; $61,092,079, or $6.33 a Share, Cleared in Year to June 30 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sue-fountaine-becomes-bide.html | Sue Fountaine Becomes Bide | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/part-of-apartment-group-for-502-familities.html | PART OF APARTMENT GROUP FOR 502 FAMILITIES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/plywood-concern-names-head-for-door-division.html | Plywood Concern Names Head for Door Division | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tanks-for-the-front.html | Tanks for the Front | True | The New York Times photographs by George Alexanderson. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/noroton-wedding-for-julia-b-eden-she-has-five-attendants-at.html | NOROTON WEDDING FOR JULIA R. EDEN; She Has Five Attendants at Marriage to Oliver Greene in St. Luke's Church | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/balzac-the-first-modern-novelist-after-one-hundred-years-this.html | BALZAC: THE FIRST MODERN NOVELIST; After One Hundred Years, This Master Firmly Retains His Utmost Timeliness Modern Novelist | True | By Marcel Ayme | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/republican-chiefs-in-area-summoned-8-county-chairmen-to-discuss.html | REPUBLICAN CHIEFS IN AREA SUMMONED; 8 County Chairmen to Discuss State Ticket and Financing at Meeting Tomorrow | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bumper-tomato-crop-in-jersey.html | Bumper Tomato Crop in Jersey | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/charles-will-defend-nba-heczvyweight-laurels-against-beshore.html | Charles Will Defend N.B.A. Heczvyweight Laurels Against Beshore Tuesday; TITLEHOLDER RATED FAVORITE IN BATTLE Charles. Making First Start Since Being Injured, Will Box Beshore at Buffalo LOUIS FIGHT IN BALANCE Poor Showing Tuesday Could Cost N.B.A. Champion Date at Stadium in September Originally Set for Feb. 28 HOW RIVALS COMPARE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/israel-arranging-for-land-disposal-paves-way-for-machinery-to-sell.html | ISRAEL ARRANGING FOR LAND DISPOSAL; Paves Way for Machinery to Sell Property of Absentee Arabs and Germans | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/noel-cowards-the-ace-of-clubs-liberty-party-reports-back-for-duty.html | NOEL COWARD'S 'THE ACE OF CLUBS'; LIBERTY PARTY REPORTS BACK FOR DUTY | True | By W.a. Darlingtonzinn Arthur | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/nevada-bids-for-the-transient-visitor-facts-and-impressions-popular.html | NEVADA BIDS FOR THE TRANSIENT VISITOR; Facts and Impressions Popular Spectacles Natural Sights Varied Climate | True | By Frank McCullochdesert Sea News Bureau | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/katherine-burt-is-bride-married-in-hinsdale-ill-home-to-nathaniel-m.html | KATHERINE BURT IS BRIDE; Married in Hinsdale, Ill., Home to Nathaniel M. McKitterick | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-canoe-team-leads-estes-jensen-take-first-lap-of-100mile-event-in.html | U.S. CANOE TEAM LEADS; Estes, Jensen Take First Lap of 100-Mile Event in Quebec | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/barbara-allen-married-becomes-bride-of-james-upton-in-manchester-nh.html | BARBARA ALLEN MARRIED; Becomes Bride of James Upton in Manchester, N.H., Home | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/specialists-urged-in-defense-buying-big-industrial-groups-insist.html | SPECIALISTS URGED IN DEFENSE BUYING; Big Industrial Groups Insist Procurement Shift Would Speed Output for War MONEY SAVING ALSO CITED Need for Skilled Men to Take Management Posts Rises as Key Offices Expand For Draft of Executives War Errors Reviewed SPECIALISTS URGED IN DEFENSE BUYING | True | By Hartley W. Barclay | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/talk-with-mr-lattimore.html | Talk With Mr. Lattimore | True | By Harvey Breit | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/modern-ideas-noted-in-new-homes-in-jersey-westchester-connecticut.html | Modern Ideas Noted in New Homes In Jersey, Westchester, Connecticut; Modern Design Being Used for New Homes in Suburban Neighborhoods NEW HOUSES USE MODERN STYLING New House in Westchester | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/5-theatre-parties-to-assist-veterans-music-service-for-hospitalized.html | 5 THEATRE PARTIES TO ASSIST VETERANS; Music Service for Hospitalized Will Be Helped by Series of 'Enchanted Evenings' | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/news-of-ships-tramp-subsidy-measure-crowded-out-by-war-rearmament.html | News of Ships; Tramp Subsidy Measure Crowded Out by War, Rearmament Activity Arnoult Gets Newly Created Post Remodeled Scythia to Return | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/story-of-the-stockholm-petition-two-views-on-the-peace-petition.html | STORY OF THE STOCKHOLM PETITION; TWO VIEWS ON THE 'PEACE PETITION' | True | By Allan Taylor | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rutgers-registration-nears.html | Rutgers Registration Nears | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/politesse.html | POLITESSE | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/salute-to-a-hero-faith-of-our-fathers-in-honor-of-washington.html | SALUTE TO A HERO; 'Faith of Our Fathers' in Honor of Washington Symphonic Drama" Large Production Human Side of History | True | By Brooks Atkinson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/indians-near-famine-government-promises-food-for-three-states.html | INDIANS NEAR FAMINE; Government Promises Food for Three States | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/child-service-meeting-set.html | Child Service Meeting Set | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/proposes-british-event-corcoran-suggests-open-golf-tournament-for.html | PROPOSES BRITISH EVENT; Corcoran Suggests Open Golf Tournament for Women | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jersey-nuptials-for-miss-greacen-vassar-graduate-is-married-in-new.html | JERSEY NUPTIALS FOR MISS GREACEN; Vassar Graduate Is Married in New Brunswick to F.H. Nelson of Milwaukee | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/newsprint-output-mark-set.html | Newsprint Output Mark Set | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/casanavegruder.html | Casanave--Gruder | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/100000-britons-ask-stalin-act.html | 100,000 Britons Ask Stalin Act | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/plan-brooklyn-stores-builders-rent-big-65th-st-unit-to-bohack.html | PLAN BROOKLYN STORES; Builders Rent Big 65th St. Unit to Bohack Company | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-milne-to-be-wed-sept-9.html | Miss Milne to Be Wed Sept. 9 | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/overseas-press-club-picnic.html | Overseas Press Club Picnic | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/gimbalnorth.html | Gimbal--North | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/korea-makes-plain-the-vital-contrasts-ruthless-methods-of-the.html | Korea Makes Plain the Vital Contrasts; Ruthless methods of the totalitarian state terrorize the people spared by democracies. | True | By Richard J.h. Johnston | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-baruch-plan-for-youth-at-80-his-only-rule-is-to-live.html | The Baruch Plan for Youth at 80; His only rule is to live irregularly and his main habit is to break habits. | True | By Burnet Hershey | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/weather-threat-in-caribbean.html | Weather Threat in Caribbean | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/yanks-score-five-in-second-and-rout-the-athletics-72-hank-bauer.html | Yanks Score Five in Second And Rout the Athletics, 7-2; HANK BAUER SAFE ON AN ERROR AT STADIUM | True | By James P. Dawson | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/recharting-life-for-an-aging-america-their-minds-ignored-age.html | Recharting Life for an Aging America; THEIR MINDS IGNORED AGE | True | By Martin Gumpert, M.d. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-is-getting-rid-of-cotton-stocks-12-billion-stake-reduced-to.html | U.S. IS GETTING RID OF COTTON STOCKS; 1.2 Billion Stake Reduced to Billion by Repayments and Sales by the C.C. END OF INVESTMENT SEEN With Smaller Crop in Prospect Little Necessity Held Likely for Government Support Holdings of C.C.C. Total Seasonal Supply U.S. IS GETTING RID OF COTTON STOCKS Curbs Lifted in Japan | True | By J.h. Carmical | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/france-receives-two-us-warships-destroyer-escorts-transfer-under.html | FRANCE RECEIVES TWO U.S. WARSHIPS; Destroyer Escorts' Transfer Under Atlantic Treaty Aid Is Hailed by Bonnet | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/letters-to-the-times-aiding-refugees-permanent-agency-under-united.html | Letters to The Times; Aiding Refugees Permanent Agency Under United Nations Auspices Proposed Our Role in Korea For Economic Controls Our National Security Said to Demand Regulations Germany as Ally Recognition of Decisive Position Asked in Europe's Defense COMMERCIAL TRAVELER | True | ISRAEL GOLDSTEIN.New York, Aug. 9, 1950.JOHN H. HERZ,CYRIL A. ZEBOT,Pittsburgh. Pa., Aug. 9, 1950.E.W. SCHNITZER.EDWARD D. GARNER, | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/france-realizing-defense-weakness-nations-decline-as-a-military.html | FRANCE REALIZING DEFENSE WEAKNESS; Nation's Decline as a Military Power Evident as Rearming Program Is Under Way Army Being Rewelded | True | By Michael Clark Special To The New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ruthmarie-buck-fiancee-u-of-wisconsin-alumna-will-be-bride-of-leeb.html | RUTH-MARIE BUCK FIANCEE; U. of Wisconsin Alumna Will Be Bride of Lee B. Budge | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-financial-week-stock-prices-advance-into-higher-groundinterim.html | THE FINANCIAL WEEK; Stock Prices Advance Into Higher Ground--Interim Tax Bill Nears Completion | True | By John G. Forrest Financial Editor | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-machine-was-cruel.html | The Machine Was Cruel | True | By Ray Falk | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tin-restriction-for-jewelry-seen-costume-type-makers-citing-world.html | TIN RESTRICTION FOR JEWELRY SEEN; Costume Type Makers, Citing World War Ban, Look for a Similar Step Now | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/veterans-wives-honored.html | Veterans' Wives Honored | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/theatre-fete-to-aid-the-riis-settlement.html | THEATRE FETE TO AID THE RIIS SETTLEMENT | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/thrills-for-tourists-on-a-nearby-chairlift-from-an-overlook-on-the.html | THRILLS FOR TOURISTS ON A NEAR-BY CHAIR-LIFT; FROM AN OVERLOOK ON THE RIP VAN WINKLE TRAIL | True | Ollie Fife | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/boy-6-dies-in-fall-from-auto.html | Boy, 6, Dies in Fall From Auto | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/staff-changes-effected-in-methodist-missions.html | Staff Changes Effected In Methodist Missions. | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/costa-rica-foils-revolt-uprising-planned-by-followers-of-calderon.html | COSTA RICA FOILS REVOLT; Uprising Planned by Followers of Calderon Thwarted | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/impact-of-war-on-defence-spending-and-on-us-foreign-aid.html | IMPACT OF WAR ON DEFENCE SPENDING AND ON U.S. FOREIGN AID | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/colombia-lists-oil-rise.html | Colombia Lists Oil Rise | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/radio-concert-programs-of-the-week.html | RADIO CONCERT PROGRAMS OF THE WEEK | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/italian-art-in-1950-in-the-italian-pavilion.html | ITALIAN ART IN 1950; IN THE ITALIAN PAVILION | True | By Aline B. Louchheim | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tour-winners-return-two-youths-back-from-europe-in-propeller-club.html | TOUR WINNERS RETURN; Two Youths Back From Europe in Propeller Club Contest | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/campbell-annexes-auto-race.html | Campbell Annexes Auto Race | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/philomela-dominates-festival-in-holland-forceful-score.html | 'PHILOMELA' DOMINATES FESTIVAL IN HOLLAND; Forceful 'Score | True | By Daniel L. Schorr Amsterdam. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-zealand-chief-named.html | New Zealand Chief Named | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-4-no-title-a-writers-quest-for-a-parnassus.html | Article 4 -- No Title; A Writer's Quest for a Parnassus | True | By Tennessee Williams | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/franciscan-group-to-meet.html | Franciscan Group to Meet | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/shostakovitch-music-banned.html | Shostakovitch Music Banned | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cohandrier.html | Cohan--Drier | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-world-macarthur-and-formosa-the-reaction-la-grande-armee-france.html | THE WORLD; MacArthur and Formosa The Reaction 'La Grande Armee' France as a Leader Europe in Strasbourg Men From Bonn Steel-Coal Combine | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tensions-that-make-men-sickand-whats-to-be-done.html | Tensions That Make Men Sick--and What's to Be Done | True | By Frank G. Slaughter | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/soccer-allstars-lose-new-york-team-is-turned-back-by-9-3-in-hamburg.html | SOCCER ALL-STARS LOSE; New York Team Is Turned Back by 9-3 in Hamburg Game | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/portuguese-general-here.html | Portuguese General Here | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/on-television.html | ON TELEVISION | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/conference-to-sift-problems-of-aged-finding-new-uses-for-resources.html | CONFERENCE TO SIFT PROBLEMS OF AGED; Finding New Uses for Resources Now Ignored Is Stressed by U.S. Security. Chief Human Resources Wasted" Seeks Uses for Skills of Aged | True | By Oscar R. Ewing Federal Security Administrator Written For North American Newspaper Alliance | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/3-cemeteries-affected-bill-signed-by-truman-does-not-cover-six-as.html | 3 CEMETERIES AFFECTED; Bill Signed by Truman Does Not Cover Six, as Reported | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/adenauer-to-act-on-rearming-issue-bonn-chief-expected-to-move.html | ADENAUER TO ACT ON REARMING ISSUE; Bonn Chief Expected to Move Cautiously as Churchill Talk Stirs Internal Opposition Wave of Disapproval Conditions Held Acceptable | True | By Jack Raymond Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/reserve-guard-draft-status-army-national-guard-marines-air-force.html | Reserve, Guard, Draft Status; ARMY NATIONAL GUARD MARINES AIR FORCE NAVY SELECTIVE SERVICE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/plane-factory-to-increase-staff.html | Plane Factory to Increase Staff | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-to-mrs-i-berkelhammer.html | Son to Mrs. I. Berkelhammer | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-helen-halle-becomes-engaged-exstudent-at-briarcliff-will-be.html | MISS HELEN HALLE BECOMES ENGAGED; Ex-Student at Briarcliff Will Be Wed to John Holmes Foster, Graduate of Princeton | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/24-billion-paid-out-in-social-security-through-15-years-millions.html | 24 BILLION PAID OUT IN SOCIAL SECURITY THROUGH 15 YEARS; Millions Have Gained Since Roosevelt Signed Program Into Law Aug. 14, 1935 SELF-HELP TIED TO SET-UP But Congress Now Has Plans to Cover More in System and to Widen Benefits 24 BILLION PAID OUT IN SOCIAL SECURITY | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/2c-premium-for-copper-lead-scrap-also-commanding-more-than-official.html | 2c PREMIUM FOR COPPER; Lead Scrap Also Commanding More Than Official Prices | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/changes-announced-by-norge.html | Changes Announced by Norge | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/montreal-chocolate-bars-up.html | Montreal Chocolate Bars Up | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MIDDLEBURY--Convocation TEXAS--Getting a Job ARIZONA--Expansion Plans FRANKLIN-MARSHALL--Air Age MAINE--Studying Languages COLUMBIA--Dull Days RUTGERS--X-Ray Diffraction PITTSBURGH--In the Evening SETON HALL--Russian HEBREW U.--Americans NEW YORK--Music Education | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/anne-keezer-bride-of-benjamin-read-wed-to-u-of-p-law-student-in.html | ANNE KEEZER BRIDE OF BENJAMIN READ; Wed to U. of P. Law Student in Truro (Mass.) Church by Ven. William Crittenden | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mcarthy-hits-sabotage-links-korea-deathtrap-to-acheson-and.html | MCARTHY HITS 'SABOTAGE'; Links 'Korea Death-Trap' to Acheson and President | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/big-tin-stockpile-is-sought-by-us-ships-loaded-with-important.html | BIG TIN STOCKPILE IS SOUGHT BY U.S.; Ships Loaded With Important Strategic Raw Material Are Arriving in Our Ports | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-tradition-of-europe.html | The Tradition Of Europe | True | By Quentin Keith | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bostwicks-four-will-play-today-meets-california-in-national-20goal.html | BOSTWICK'S FOUR WILL PLAY TODAY; Meets California in National 20-Goal Semi-Final Match --Other Ganges Carded | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/big-farms-blamed-for-migrant-woes-growers-keep-liquid-pool-of.html | BIG FARMS BLAMED FOR MIGRANT WOES; Growers Keep Liquid 'Pool' of Surplus Labor, Economist Tells Study Commission Derides Farmers' Claims Growers Also Criticize | True | By Gladwin Hill Special To The New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-water-situation.html | The Water Situation | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/american-industrial-designer-to-assist-dutch-manufacturers-henry.html | American Industrial Designer To Assist Dutch Manufacturers; Henry Dreyfuss Is Invited to Explain Our Merchandising at the Utrecht Trade Fair | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/did-it-start-with-manet-masters.html | Did It Start With Manet?; MASTERS | True | By Aline B. Louchheim | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/motor-boats-and-cruising-to-exhibit-foreign-craft-ocean-city-yc.html | Motor Boats and Cruising; To Exhibit Foreign Craft Ocean City Y.C. Active | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sweep-by-us-netmen-they-shut-out-canadian-team-by-80-for-gordon-cup.html | SWEEP BY U.S. NETMEN; They Shut Out Canadian Team by 8-0 for Gordon Cup | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/isabelle-m-brady-is-wed-here.html | Isabelle M. Brady is Wed Here | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-making-of-a-modern.html | The Making Of a Modern | True | By Evelyn Eaton | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-joan-gaines-wed-to-physician-three-sisters-attend-bride-at.html | MISS JOAN GAINES WED TO PHYSICIAN; Three Sisters Attend Bride at Marriage in Sherburne, N.Y., to Dr. James B. Dinneen Perez--Rogge | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-world-of-music-repertoire-for-195051-at-carl-fischer-hall.html | THE WORLD OF MUSIC; REPERTOIRE FOR 1950-51; AT CARL FISCHER HALL | True | By Ross Parmenter | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bulgaria-to-speed-ouster-of-250000-members-of-turkish-minority-will.html | BULGARIA TO SPEED OUSTER OF 250,000; Members of Turkish Minority Will Be Deported by Sofia Within Next 3 Months Bitterness in Istanbul | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/north-african-jews-need-aid.html | North African Jews Need Aid | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/traditions-blend-in-lugano-an-italian-enclave-variety-is-endless-is.html | TRADITIONS BLEND IN LUGANO; An Italian Enclave Variety Is Endless Ascent of Monte Generoso Hotel Rates | True | By Elliseva Sayersswiss National Tourist Office | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/big-sugar-crop-in-philippines.html | Big Sugar Crop in Philippines | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/model-house-opened-in-north-merrick.html | MODEL HOUSE OPENED IN NORTH MERRICK | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/navy-puts-secrecy-on-shipping-news-data-on-cargo-and-transport.html | NAVY PUTS SECRECY ON SHIPPING NEWS; Data on Cargo and Transport Movements From Ports in East, West Forbidden Data on Sailings Banned Word Made Known Here | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/programs.html | PROGRAMS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/on-television-113170117.html | ON TELEVISION | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mobilization-the-program-advances-manpower-economic-controls-action.html | Mobilization; The Program Advances MANPOWER ECONOMIC CONTROLS Action in Congress TAXES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/219-women-golfers-open-western-play-tomorrow.html | 219 Women Golfers Open Western Play Tomorrow | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pacific-airlift-is-operating.html | PACIFIC AIRLIFT IS OPERATING | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bouquets-in-season-flowers-from-the-cutting-border-find-their-plage.html | BOUQUETS IN SEASON; FLOWERS FROM THE CUTTING BORDER FIND THEIR PLAGE INDOORS | True | By Olive E. Allenarrangement By Mrs. L.c. Brooks: Photo Loomisarrangement By Mrs. J. Lloyd Berrall: Photo Roche.arrangement By Mrs. John Knippenberg: Photo Roche | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/konno-sets-mark-beats-furuhashi-american-recordbreaking-swimmers-in.html | KONNO SETS MARK, BEATS FURUHASHI; AMERICAN RECORD-BREAKING SWIMMERS IN JAPAN | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/free-nations-girding-against-communism-at-lake-success-and-in.html | FREE NATIONS GIRDING AGAINST COMMUNISM; At Lake Success and in Strasbourg Statesmen Make Plans to Meet Drives by the Soviets OVERALL STRATEGY IS ISSUE The European Army On German Rearming Issue of Strategy Matter to Be Decided | True | By Edwin L. James | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-felicity-koller-a-prospective-bride.html | MISS FELICITY KOLLER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-ellen-mhugh-is-wed-in-trenton-has-9-attendants-at-marriage-to.html | MISS ELLEN M'HUGH IS WED IN TRENTON; Has 9 Attendants at Marriage to R. George Kuser Jr., Army Veteran, Princeton Senior | True | Special to THE NEW YORK TIMES.Boone | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/state-is-put-first-in-helping-of-aged-desmond-stresses-new-yorks.html | STATE IS PUT FIRST IN HELPING OF AGED; Desmond Stresses New York's Recent Move to Find More Job Openings for Them Help for the Aging Job-Seeker Educational Aid Planned | True | By Warren Weaver Jr. Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cavalry-to-hold-reunion-first-division-association-will-meet-here.html | CAVALRY TO HOLD REUNION; First Division Association Will Meet Here Sept. 1 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-union-there-is-strength.html | IN UNION THERE IS STRENGTH | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/star-villain-of-tv-jacob-a-malik-audience-response-to-his.html | STAR VILLAIN OF T.V.: JACOB A. MALIK; Audience Response to His Appearances Is Remarkable Direct Frontier Anger Clown From Moscow" Some Advise Caution | True | By James Reston Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/duff-picks-mellon-as-defense-chief-puerto-ricans-flown-here-to-help.html | DUFF PICKS MELLON AS DEFENSE CHIEF; PUERTO RICANS FLOWN HERE TO HELP IN CROP HARVEST | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/paean-to-new-york.html | Paean to New York | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jet-propulsion-on-water-tested-in-scotland.html | JET PROPULSION ON WATER TESTED IN SCOTLAND | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/spectator-sport-construction-work-on-two-dakota-dams-is-attracting.html | SPECTATOR SPORT; Construction Work on Two Dakota Dams Is Attracting Sight-Seeing Motorists Built of Earth Fort Randall Project | True | By Austin H. Phelps | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/two-comic-operas-students-prepare-for-final-concerts-of-cumberland.html | TWO COMIC OPERAS; STUDENTS PREPARE FOR FINAL CONCERTS OF CUMBERLAND FESTIVAL, AT SEWANEE, TENN. | True | By Howard Taubman Lenox, Massdon Cravens | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/venezuela-to-buy-us-ties.html | Venezuela to Buy U.S. Ties | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/camera-notes-wideangle-movie-lens-folding-light-unit-portable-light.html | CAMERA NOTES; Wide-Angle Movie Lens --Folding Light Unit PORTABLE LIGHT UNIT STADIUM SHOWS SLAVE" FLASH UNIT | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-hotelling-to-wed-randalphmacon-alumna-to-be-bride-of-glenn-l.html | MISS HOTELLING TO WED; Randalph-Macon Alumna to Be Bride of Glenn L. Burrows | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-to-mrs-charles-e-scripps.html | Son to Mrs. Charles E. Scripps | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/albert-stewart-weds-miss-baker-ceremony-performed-at-home-of-her.html | ALBERT STEWART WEDS MISS BAKER; Ceremony Performed at Home of Her Parents in Delaware --Couple Attended by 14 | True | Special to THE NEW YORK TIMESJay Te Winburn | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pfeiferhoffman.html | Pfeifer--Hoffman | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-happy-world-of-lady-cynthia-as-artists-saw-cynthia.html | The Happy World of Lady Cynthia; AS ARTIST'S SAW CYNTHIA | True | By Nancie Matthews | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/parent-and-child-nursery-schools-family-style.html | PARENT AND CHILD; Nursery Schools, Family Style | True | By Dorothy Barclay | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/wedding-in-jersey-for-alison-mcain-bride-of-exofficer.html | WEDDING IN JERSEY FOR ALISON M'CAIN; BRIDE OF EX-OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/auto-race-to-nazaruk.html | Auto Race to Nazaruk | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/radio-and-television-news-and-notes-wnyc-is-puzzled-by-stamp.html | RADIO AND TELEVISION NEWS AND NOTES; WNYC Is Puzzled by Stamp Collection -- Response to U.N. Program | True | By Val Adams | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/another-reason-for-deadlock.html | ANOTHER REASON FOR DEADLOCK | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/by-way-of-report-fox-to-release-short-made-by-amateurs-as-charity.html | BY WAY OF REPORT; Fox to Release Short Made by Amateurs As Charity Aid--Magic in the Air | True | By A.h. Weiler | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/city-subway-vending-income-up-178962-to-4477525-subway-sources-net.html | City Subway Vending Income Up $178,962 to $4,477,525; SUBWAY SOURCES NET CITY $4,477,525 New Coin Machines Used Loft Return Increases Advertising Receipts Up | True | By Charles G. Bennett | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/prince-baudouin-sees-belgian-party-chiefs.html | PRINCE BAUDOUIN SEES BELGIAN PARTY CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-german-might-ranke-sa-the-hand-of-providence.html | In German Might, Ranke Sa; w the Hand Of Providence | True | By T.v. Smith | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/corn-broom-price-to-rise-executive-of-industry-notes-32-decline-in.html | CORN BROOM PRICE TO RISE; Executive of Industry Notes 32% Decline in Crop | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/1000-at-mulcahy-rites-four-bishops-attend-requiem-mass-for-bronx.html | 1,000 AT MULCAHY RITES; Four Bishops Attend Requiem Mass for Bronx Monsignor | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/army-will-not-recall-dogs-of-world-war-ii.html | Army Will Not Recall Dogs of World War II | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pelham-house-in-new-hands.html | Pelham House in New Hands | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/child-to-mrs-robert-markewich.html | Child to Mrs. Robert Markewich | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/industrial-diamonds-in-good-supply-now.html | INDUSTRIAL DIAMONDS IN GOOD SUPPLY NOW | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hunter-sun-guard-first-takes-title-in-the-litchfield-horse.html | HUNTER SUN GUARD FIRST; Takes Title in the Litchfield Horse Show--Morris Scores | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/korea-and-the-catskills.html | KOREA AND THE CATSKILLS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pension-plans-cover-500000-corsi-finds.html | PENSION PLANS COVER 500,000, CORSI FINDS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/he-refused-to-stay-down.html | He Refused To Stay Down | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/freer-policy-seen-toward-dividends-proportion-to-earnings-this-year.html | FREER POLICY SEEN TOWARD DIVIDENDS; Proportion to Earnings This Year Expected to Exceed 1949's, as Expansion Drops Sharper Trend Seen | True | By J.e. McMahon | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/outlawing-the-communists.html | OUTLAWING THE COMMUNISTS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bicycle-safety-program-started.html | Bicycle Safety Program Started | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/son-born-to-charles-m-lantrys.html | Son Born to Charles M. Lantrys | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/home-a-home-in-one-room.html | HOME.; A Home in One Room | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rail-officer-dropped-post-of-new-haven-treasurer-absorbed-by-vice.html | RAIL OFFICER DROPPED; Post of New Haven Treasurer Absorbed by Vice President | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/convicts-offer-blood-to-child.html | Convicts Offer Blood to Child | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/virginia-marriage-for-miss-van-cliff-she-wears-lace-tulle-gown-at.html | VIRGINIA MARRIAGE FOR MISS VAN CLIFF; She Wears Lace, Tulle Gown at Wedding in Charlottesville to Samuel P. Semmes Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/along-the-highways-and-byways-of-finance-the-coup-an-institution.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; The "Coup" An Institution Drugrocery Confidential Observations The Market What's New Wall Street Chatter | True | By Robert H. Fetridge | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/jean-parsons-wellesley-alumna-fiancee-of-cm-patterson-jr-mit.html | Jean Parsons, Wellesley Alumna, Fiancee Of C.M. Patterson Jr., M.I.T. Graduate | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/railroad-change-authorized.html | Railroad Change Authorized | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ranch-homes-rise-at-n-brunswick-builders-plan-80-more-houses.html | RANCH HOMES RISE AT N. BRUNSWICK; Builders Plan 80 More Houses There--Activity Noted at Trenton and Glen Rock | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-dance-novelties-premieres-at-new-london-jacobs-pillow-suffern.html | THE DANCE: NOVELTIES; Premieres at New London, Jacob's Pillow, Suffern Jacob's Pillow Festival at Suffern | True | BY John Martin | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rebuff-on-curbs-is-seen-for-taft-wherry-gop-floor-leader-and.html | REBUFF ON CURBS IS SEEN FOR TAFT; Wherry, G.O.P. Floor Leader, and Millikin Predict Senate Passage of Controls Bill | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-air-force-stratojet-bomber-in-test-flight.html | NEW AIR FORCE STRATOJET BOMBER IN TEST FLIGHT | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/to-describe-soviet-labor-russian-refugees-will-speak-at-meeting.html | TO DESCRIBE SOVIET LABOR; Russian Refugees Will Speak at Meeting Here | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/susan-lewis-marriage-she-is-wed-at-maplewood-home-to-john-f-muller.html | SUSAN LEWIS MARRIAGE; She Is Wed at Maplewood Home to John F. Muller Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ransoms-210-best-at-tam-o-shanter-harbert-and-harper-next-at-213.html | RANSOM'S 210 BEST AT TAM O' SHANTER; Harbert and Harper Next at 213 After Three Rounds-- Stranahan Top Amateur RANSOM'S 210 BEST AT TAM O' SHANTER Leads By Two Shots THE SCORES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/maliks-blockade-the-un-talks-on-two-strategies-the-majority.html | Malik's 'Blockade'; The U.N. Talks On Two Strategies The Majority Caucuses Propaganda Struggle ON KOREA ON SUPPLIES ON RUSSIA | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/communists-speed-drive-in-germany-aggressor.html | COMMUNISTS SPEED DRIVE IN GERMANY; 'AGGRESSOR' | True | By Jack Raymond Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/clarissa-clement-wed-bride-of-sherman-ewing-jr-at-ceremony-in.html | CLARISSA CLEMENT WED; Bride of Sherman Ewing Jr. at Ceremony in Choteau, Mont. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/records-fidelio-complete-music-drama-now-available-here-other.html | RECORDS; 'FIDELIO'; Complete Music Drama Now Available Here OTHER REVIEWS For the Youngsters In the Popular Field | True | By Carter Harman | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/urban-almanac.html | URBAN ALMANAC | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/valentino-story-reaches-the-editing-room-posting-scenes-from-a-trio.html | VALENTINO STORY REACHES THE EDITING ROOM; POSTING SCENES FROM A TRIO OF THE WEEK'S INCOMING PICTURES | True | By Thomas F. Brady | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-current-fiction-perkin-warbeck-burrs-conspiracy-genteel-poverty.html | In Current Fiction; Perkin Warbeck Burr's Conspiracy Genteel Poverty | True | By Candlelight | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/delayed-dps.html | DELAYED D.P.'S | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/masefield-better-after-operation.html | Masefield Better After Operation | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/castlemanbenjamin.html | Castleman--Benjamin | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/draft-resumption-spurs-enrollment-in-colleges.html | Draft Resumption Spurs Enrollment in Colleges | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/harvardyale-squad-beaten-in-cup-tennis-the-summaries.html | HARVARD-YALE SQUAD BEATEN IN CUP TENNIS; THE SUMMARIES | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mrs-wj-wright-jr-has-child.html | Mrs. W.J. Wright Jr. Has Child | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/marian-leahy-bride-in-elmhurst-church.html | MARIAN LEAHY BRIDE IN ELMHURST CHURCH | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fires-on-two-us-ships-freighter-and-navy-transport-in-brooklyn.html | FIRES ON TWO U.S. SHIPS; Freighter and Navy Transport in Brooklyn Damaged | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-town-lincoln-loved-authors-query.html | The Town Lincoln Loved; Author's Query | True | By J.g. Randall | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/report-from-the-nation-shadowed.html | REPORT FROM THE NATION; 'SHADOWED' | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/air-fiscal-aide-named-new-yorker-to-assist-finletter-as-forces.html | AIR FISCAL AIDE NAMED; New Yorker to Assist Finletter as Force's Deputy Controller | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/worker-assails-wallace-he-gave-up-says-communist-sunday-newspaper.html | WORKER ASSAILS WALLACE; 'He Gave Up,' Says Communist Sunday Newspaper | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-oil-concession-tropical-gets-important-grant-from-colombian.html | NEW OIL CONCESSION; Tropical Gets 'Important' Grant From Colombian Government | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-diagnosis-given-for-fungus-diseases.html | NEW DIAGNOSIS GIVEN FOR FUNGUS DISEASES | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/gulf-stream-four-wins-leonard-with-four-goals-paces-115-victory.html | GULF STREAM FOUR WINS; Leonard, With Four Goals, Paces 11-5 Victory Over Texas | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/village-is-50-years-old-east-rockaway-will-celebrate-beginning-on.html | VILLAGE IS 50 YEARS OLD; East Rockaway Will Celebrate Beginning on Aug. 20 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/thai-trial-is-shifted-slain-kings-mother-to-give-testimony-in.html | THAI TRIAL IS SHIFTED; Slain King's Mother to Give Testimony in Switzerland | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tv-from-lake-success.html | TV FROM LAKE SUCCESS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/czechs-name-pyongyang-envoy.html | Czechs Name Pyongyang Envoy | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/rodelayton.html | Rode--Layton | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/war-poppy-victor-on-coast.html | War Poppy Victor on Coast | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/back-from-three-weeks-at-pal-camp.html | BACK FROM THREE WEEKS AT P.A.L. CAMP | True | The New York Times | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/fiancees-of-an-officer-and-a-count.html | FIANCEES OF AN OFFICER AND A COUNT | True | Stechhardt Special to THE NEW YORK TIMES.Powell | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/a-time-for-all-things.html | A TIME FOR ALL THINGS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/coffee-loans-proposed-brazilian-expert-also-urges-technical.html | COFFEE LOANS PROPOSED; Brazilian Expert Also Urges Technical Assistance | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/duncanfarrow.html | Duncan--Farrow | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mrs-kirby-keeps-title.html | Mrs. Kirby Keeps Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/for-better-school-administrators-regional-centers-begins-here-sept.html | For Better School Administrators; Regional Centers Begins Here Sept. 1 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/driscoll-resumes-vacation.html | Driscoll Resumes Vacation | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/15-down-in-luzon-floods.html | 15 Down in Luzon Floods | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/pricesrulowitz.html | Price--Srulowitz | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lanier-of-cards-checks-reds-31-strikes-out-last-two-batters-with.html | LANIER OF CARDS CHECKS REDS, 3-1; Strikes Out Last Two Batters With Bases Full for 11th Triumph of Season | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ama-backs-bills-to-draft-physicians.html | A.M.A. BACKS BILLS TO DRAFT PHYSICIANS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/30-arab-smugglers-slain-israeli-patrols-clash-with-groups-crossing.html | 30 ARAB SMUGGLERS SLAIN; Israeli Patrols Clash With Groups Crossing Border | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/star-flame-takes-4th-race-in-series-ogilvys-yacht-annexes-corry.html | STAR FLAME TAKES 4TH RACE IN SERIES; Ogilvy's Yacht Annexes Corry Trophy on Great South Bay Program-- Cap III Victor Port Tack Long Way McDonough's Snipe Wins | | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ten-jewish-groups-fight-loan-to-spain.html | TEN JEWISH GROUPS FIGHT LOAN TO SPAIN | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/forces-set-rules-to-defer-students-separate-policies-by-services.html | FORCES SET RULES TO DEFER STUDENTS; Separate Policies by Services May Permit Delays Under Broad U.S. Directive Details Not Yet Completed | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/un-stronger-in-korea-but-so-is-the-enemy-standing-room-only.html | U.N. STRONGER IN KOREA BUT SO IS THE ENEMY; 'STANDING ROOM ONLY" | True | By Hanson W. Baldwin | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/harlem-children-in-loyalty-walk-a-youth-loyalty-day-celebration.html | HARLEM CHILDREN IN 'LOYALTY WALK'; A YOUTH LOYALTY DAY CELEBRATION HELD IN HARLEM | True | The New York Times | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/a-century-of-ferment.html | A Century Of Ferment | True | By Donald Barr | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/huebner-ends-service-abroad.html | Huebner Ends Service Abroad | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/treasure-chest-youth-the-state-of-peace-uncultivated-mind.html | Treasure Chest; Youth The State of Peace Un-Cultivated Mind | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tourists-get-295-for-3-rae-worrell-centuries-pace-west-indies-in.html | TOURIST'S GET 295 FOR 3; Rae, Worrell Centuries Pace West Indies in Test Match | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mmahon-shows-use-of-military-dollar.html | M'MAHON SHOWS USE OF MILITARY DOLLAR | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/yugoslavs-doubt-general-war-now-fully-armed-for-18-months-they.html | YUGOSLAVS DOUBT GENERAL WAR NOW; Fully Armed for 18 Months, They Voice More Concern Over 5-Year Plan's Fate Well Aware of Dangers Might Justify Criticism Industrialization a Success | | By M.s. Handler Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/record-pace-seen-for-us-imports-government-stockpiling-rise-in.html | RECORD PACE SEEN FOR U.S. IMPORTS; Government Stockpiling, Rise in European Production Reflected in Upsurge $7,500,000,000 Total Seen RECORD PACE SEEN FOR U.S. IMPORTS Dollar Shortage Drop Likely | | By Thomas F. Conroy | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/red-film-on-korea-revised-by-argentina.html | 'RED' FILM ON KOREA REVISED BY ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/yank-eleven-bows-3433-bears-rally-to-win-as-boone-scores-twice-in.html | YANK ELEVEN BOWS, 34-33; Bears Rally to Win as Boone Scores Twice in 4th Period | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/wideners-big-day-swinging-into-the-homestretch-in-the-travers-at.html | WIDENER'S BIG DAY; SWINGING INTO THE HOMESTRETCH IN THE TRAVERS AT SARATOGA | True | By James Roach Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/antius-feeling-is-on-rise-in-india-news-of-korean-destruction-sets.html | ANTI-U.S. FEELING IS ON RISE IN INDIA; News of Korean Destruction Sets Off Wide Criticism of Policies in Asia ANTI-U.S. FEELING IS ON RISE IN INDIA | True | By Robert Trumbull Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/subway-trail.html | SUBWAY TRAIL | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/census-effect-noted-on-congress-seats.html | CENSUS EFFECT NOTED ON CONGRESS SEATS | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/children-fete-new-yorker-107.html | Children Fete New Yorker, 107 | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-jb-ballantine-wed-rumson-girl-becomes-the-bride-of-donald-b.html | MISS J.B. BALLANTINE WED; Rumson Girl Becomes the Bride of Donald B. Barrows Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/virginia-nuptials-for-anne-e-revis-national-geographic-aide-the.html | VIRGINIA NUPTIALS FOR ANNE E. REVIS; National Geographic Aide the Bride of Melville Grosvenor, Its Assistant Editor | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/world-organizations-denver-students-study-ways-of-improving-council.html | World Organizations; Denver Students Study Ways of Improving Council Procedure | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/joanne-k-griffin-bronxville-bride-wed-yesterday.html | JOANNE K. GRIFFIN BRONXVILLE BRIDE; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/schola-cantorum-to-gain-will-benefit-by-performance-of-daphne.html | SCHOLA CANTORUM TO GAIN; Will Benefit by Performance of 'Daphne Laureola' on Oct. 4 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/dishwashing-patents-described.html | Dishwashing Patents Described | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/yonkers-raceway-to-reopen-tuesday-12night-summer-meeting-set-at.html | YONKERS RACEWAY TO REOPEN TUESDAY; 12-Night Summer Meeting Set at Improved Plant--Rich Pacing Derby Thursday | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/justice-is-named-outstanding-star-back-chosen-most-valuable-against.html | JUSTICE IS NAMED OUTSTANDING STAR; Back Chosen Most Valuable Against Eagles--Le Baron Runner-Up on List Led First Scoring Drive Le Baron to Join Marines | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hitchhikers-are-warned-26-states-make-practice-illegal-highway.html | HITCHHIKERS ARE WARNED; 26 States Make Practice Illegal, Highway Users Declare | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/scottrussell.html | Scott--Russell | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/trail-rider-treks-horseback-and-hiking-expeditions-start-where-the.html | TRAIL RIDER TREKS; Horseback and Hiking Expeditions Start Where the Automobile Tour Stops Through Smokies Friendly Feelings Other Rides | True | By Claire Holocomb | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/senate-aide-to-seek-house-seat.html | Senate Aide to Seek House Seat | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/finns-building-motorship.html | Finns Building Motorship | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/workers-are-cool-to-taft-ohio-rival-drive-by-unions-for-ferguson.html | WORKERS ARE COOL TO TAFT OHIO RIVAL; Drive by Unions for Ferguson Lags, With the Grammar of His Speeches as Factor Had Pre-Primary Problem Lag in Labor Registration To Match Tour Mile For Mile Taft Cancels Two More Visits | True | By Leo Egan Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mrs-william-parnes-has-child.html | Mrs. William Parnes Has Child | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/speeding-diplomat-rebuked-by-court-rockland-woman-justice-says.html | SPEEDING DIPLOMAT REBUKED BY COURT; Rockland Woman Justice Says Safety Should Come Before Privileges of Position Questions Use of Privilege Cites Safety Factor | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/troth-made-known-of-margaret-omara.html | TROTH MADE KNOWN OF MARGARET O'MARA | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/2-to-pinchhit-for-munch.html | 2 to Pinch-Hit for Munch | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/catherine-m-condit-engaged-to-marry.html | CATHERINE M. CONDIT ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/barbara-cumming-wed-bride-of-george-o-hadley-in-all-souls-church-in.html | BARBARA CUMMING WED; Bride of George O. Hadley in All Souls Church in Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/as-those-gis-said.html | As Those GI's Said | True | By James Stern | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/buying-near-close-sends-grains-up-modest-activity-lifts-market-from.html | BUYING NEAR CLOSE SENDS GRAINS UP; Modest Activity Lifts Market From Doldrums After Dip in Slow Early Business | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/warren-taken-ill-during-opera.html | Warren Taken Ill During Opera | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/ellenbogenberger.html | Ellenbogen--Berger | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/maurine-n-torell-bethlehem-bride-escorted-by-father-at-wedding-to.html | MAURINE N. TORELL BETHLEHEM BRIDE; Escorted by Father at Wedding to Lieut. Ross Miller, U.S.N., in First Presbyterian | True | Special to THE NEW YORK TIMES.Metzger | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/find-no-need-yet-for-strict-curbs-on-building-work-industry-chiefs.html | FIND NO NEED YET FOR STRICT CURBS ON BUILDING WORK; Industry Chiefs See Voluntary Curtailment Vital to Avoid Drastic Restrictions FACTORY CAPACITY CITED 'Progressive Controls' Likely While Government Watches Developments Abroad Lumber Supplies Ample SEE NO NEED YET TO CURB BUILDING | True | By Lee E. Cooper | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/town-marks-founding-ipswich-mass-throws-open-its-historic-homes.html | TOWN MARKS FOUNDING; Ipswich, Mass., Throws Open Its Historic Homes | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/randles-greyhound-victor.html | Randle's Greyhound Victor | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/three-guard-units-report-tomorrow-go-to-armories-in-brooklyn-to.html | THREE GUARD UNITS REPORT TOMORROW; Go to Armories in Brooklyn to Prepare for Departure to Camps Within 10 Days | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/for-crimes-against-humanity.html | For Crimes Against Humanity | True | By Delbert Clark | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/wood-field-and-stream-outlaw-deer-selling-poses-problem-for-wardens.html | Wood, Field and Stream; 'Outlaw' Deer Selling Poses Problem for Wardens and Hunters | True | By Raymond R. Camp | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/american-casualties-in-korea.html | American Casualties in Korea | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-books-for-the-younger-readers-library-andersens-tale-electrical.html | New Books for the Younger Readers' Library; Andersen's Tale Electrical Wizard The Step Children London Legend With Perry in Japan Young Crusaders Encyclopedia | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/congress-and-inflation.html | CONGRESS AND INFLATION | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/blaze-damages-station-burning-truck-sets-platform-of-bmt-el-on-fire.html | BLAZE DAMAGES STATION; Burning Truck Sets Platform of B.M.T. 'El' On Fire | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/survey-shows-sales-in-the-nations-department-stores-register-an.html | Survey Shows Sales in the Nation's Department Stores Register an Increase for Latest Week; New York Philadelphia Boston Special to THE NEW YORK TIMES. Chicago Special to THE NEW YORK TIMES. St. Louis Cleveland Richmond Special to THE NEW YORK TIMES. Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/japanese-praise-us-visitors-departing-voice-their-appreciation-for.html | JAPANESE PRAISE U.S.; Visitors, Departing, Voice Their Appreciation for Welcome Here | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/five-scholarships-established.html | Five Scholarships Established | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/moses-flies-to-brazil-will-advise-sao-paulo-officials-on.html | MOSES FLIES TO BRAZIL; Will Advise Sao Paulo Officials on Improvements for City | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/dock-group-votes-to-quit-red-union-west-coast-longshore-local.html | DOCK GROUP VOTES TO QUIT RED UNION; West Coast Longshore Local Favors Ordering Bridges to Leave Maritime Federation | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/other-books-of-the-week-american-scene-fiction-history-biography.html | Other Books of the Week; AMERICAN SCENE FICTION HISTORY, BIOGRAPHY LITERATURE, ESSAYS MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY POETRY REFERENCE RELIGION SELF-HELP WORLD AFFAIRS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/taylornourse.html | Taylor--Nourse | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/canadacuba-ties-increased.html | Canada-Cuba Ties Increased | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lebanese-warns-west-to-be-ready-defenses-are-inadequate-to-meet.html | LEBANESE WARNS WEST TO BE READY; Defenses Are 'Inadequate' to Meet 'Mortal' Peril, Malik Tells Protestant Teachers | True | By George Dugan Special To The New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lawyers-to-aid-in-war.html | Lawyers to Aid in War | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/war-contract-seekers-should-use-field-offices.html | War Contract Seekers Should Use Field Offices | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/teachers-for-japan-fifty-us-professors-will-take-methods-to.html | Teachers for Japan; Fifty U.S. Professors Will Take Methods to Universities There | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lumber-storage-survey-aids-defense-plan-as-car-shortage-cuts.html | Lumber Storage Survey Aids Defense Plan As Car Shortage Cuts Shipments From West | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/miss-mary-m-mnair-a-long-island-bride.html | MISS MARY M. M'NAIR A LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/letters-to-the-editor-left-right-on-henry-james-a-reply-shakespeare.html | Letters To the Editor; Left & Right On Henry James A Reply Shakespeare Societies | True | PROF. HARRY K. GIRVETZ,LEON EUEL.WILLIAM ARCHIBALD.LEVI FOX, Director, | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/johnson-is-called-on-preparedness-senate-committee-to-question-him.html | JOHNSON IS CALLED ON PREPAREDNESS; Senate Committee to Question Him on Plans for Defense at Home, Arms Aid Abroad | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/korean-foe-held-wily-in-retreats-macarthur-spokesman-warns-reds.html | KOREAN FOE HELD WILY IN RETREATS; MacArthur Spokesman Warns Reds' 'Aggressive Spirit' Has Not Been Broken GAINS AT CHINJU AID LINE Irregulars in Pohang Attack Found Well Trained Force and Not Raw Soldiers Spokesman in Warning Advance Not Easy Data on Irregulars Training for Long Time | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/barnewall-is-elected-dodgers-choose-banker-as-vice-president-and.html | BARNEWALL IS ELECTED; Dodgers Choose Banker as Vice President and Treasurer | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/biblical-films-to-be-televised.html | Biblical Films to Be Televised | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/child-accidents-increase.html | Child Accidents Increase | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/700-home-colony-for-w-hempstead-uses-5-old-farms-morton-opens.html | 700-HOME COLONY FOR W. HEMPSTEAD USES 5 OLD FARMS; Morton Opens Development of $10,990 Houses and Plans Four-Acre Store Center NEW PROJECT IN SEAFORD Willey and Sjursen Will Erect 118 Units-- Activity Noted in the Bethpage Area Seaford Community Started 50 Homes Sold in Bethpage 700-HOME COLONY USES 5 OLD FARMS Delivery In Ninety Days | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/troth-announced-of-martha-little-philadelphia-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MARTHA LITTLE; Philadelphia Girl Will Be Bride of Ensign John F. Fowler 3d, Who Studied at Yale | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/daughter-to-mrs-edward-duer.html | Daughter to Mrs. Edward Duer | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/plane-propellers-asked-hamilton-standard-unit-gets-calls-from-navy.html | PLANE PROPELLERS ASKED; Hamilton Standard Unit Gets Calls From Navy, Air Force | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hong-kong-maps-curbs-regulations-issued-for-control-of-transport-in.html | HONG KONG MAPS CURBS; Regulations Issued for Control of Transport in Crisis | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/us-womens-team-loses.html | U.S. Women's Team Loses | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/six-us-divisions-in-europe-sought-atlantic-pact-military-experts.html | SIX U.S. DIVISIONS IN EUROPE SOUGHT; Atlantic Pact Military Experts Call This Total Minimum to Defend Continent France Adding Divisions Mission Unsuccessful | True | By Benjamin Welles Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/new-camp-for-children.html | New Camp for Children | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/general-sees-new-pearl-harbor.html | General Sees New 'Pearl Harbor' | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/we-can-win-the-economic-cold-war-too-our-resources-and-system-says.html | We Can Win the Economic 'Cold War', Too; Our resources and system, says an economist, are strong enough to meet Russia's challenge. The Economic 'Cold War' | True | By Sumner H. Slighter | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/kavookjiam-mooney.html | Kavookjiam--Mooney | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/mcglothin-hurls-nohitter.html | McGlothin Hurls No-Hitter | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/horticultural-society-fete.html | Horticultural Society Fete | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/curiosity-opens-a-door-and-lets-in-three-robbers-who-take-25-and.html | CURIOSITY OPENS A DOOR; And Lets in Three Robbers Who Take $25 and Jewelry | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/berlin-tourists-total-12000.html | Berlin Tourists Total 12,000 | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/last-strauss-opus-given-at-salzburg-capriccio-written-in-43-has.html | LAST STRAUSS OPUS GIVEN AT SALZBURG; 'Capriccio,' Written in '43, Has First International Hearing --Karl Boehm Directs | True | By Henry Pleasants Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/tumult-in-the-land.html | Tumult In the Land | True | By Thomas G. Bergin | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/lowpressure-comic-ransom-sherman-lands-in-television-instead-of-a.html | LOW-PRESSURE COMIC; Ransom Sherman Lands in Television Instead of a Launderette Pre-Garroway | True | By Larry Wolters | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/french-dairymen-end-studies-here-in-national-tour-of-centers-they.html | FRENCH DAIRYMEN END STUDIES HERE; In National Tour of Centers They Note Better Processing and Distribution of Milk | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hollywood-story-candid-views-of-filmdom-in-sunset-boulevard-limited.html | HOLLYWOOD STORY; Candid Views of Filmdom In 'Sunset Boulevard' Limited View Glorious Gloria | True | By Thomas M. Pryor | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/children-to-have-own-church.html | Children to Have Own Church | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/thruway-cost-to-rise-chairman-declares-450million-estimate-may-fall.html | THRUWAY COST TO RISE; Chairman Declares 450-Million Estimate May Fall Short | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/plans-graduate-courses-city-college-unit-will-expand-its.html | PLANS GRADUATE COURSES; City College Unit Will Expand Its Engineering Training | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/bus-strike-ends-as-drivers-yield-to-union-pressure-outlaw-faction.html | BUS STRIKE ENDS AS DRIVERS YIELD TO UNION PRESSURE; Outlaw Faction Claims Gains but Gets No Promises--16 Routes Again in Service LEADERS FACE PENALTIES Board of Local 100 Meets on Tuesday to Draft Charges Against O'Shea and Aides No Talks with Trustees BUS STRIKE ENDS ON 16 LINES HERE O'Shea's Support Cracks Leaders to Face Charges | True | By Stanley Levey | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/brueghels-gamestoday.html | Brueghel's Games--Today | True | Photographs by Arthur Leipzig | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/gis-in-korea-handicapped-by-unawareness-of-mission-gis-uninformed.html | G.I.'s in Korea Handicapped By Unawareness of Mission; G.I.'S UNINFORMED ON KOREA MISSION G.I. Is Disillusioned | True | By Richard J.h. Johnston Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/morlartymeinzer.html | Morlarty--Meinzer | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/selwa-c-showker-will-be-married-prospective-bride.html | SELWA C. SHOWKER WILL BE MARRIED; PROSPECTIVE BRIDE | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/block-party-saturday.html | Block Party Saturday | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/framework-is-set-for-schuman-plan-experts-underwrite-powers-of-high.html | FRAMEWORK IS SET FOR SCHUMAN PLAN; Experts Underwrite Powers of High Authority With Some Concessions on Policy Authority to Be Aided On an Independent Footing | True | By Lansing Warren Special To the New York Times. | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/taking-inventory-of-the-annuals-this-is-the-time-to-evaluate-the.html | TAKING INVENTORY OF THE ANNUALS; This Is the Time to Evaluate the Bloom of Various Kinds With View Toward Having Better Display Next Year Weather Protection Less Hardy Types A Red Petunia Color Combinations | True | By Ruth Marie Petersroche | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/swedes-trail-21-a-volleying-duel-in-davis-cup-doubles-at.html | SWEDES TRAIL, 2-1; A VOLLEYING DUEL IN DAVIS CUP DOUBLES AT WESTCHESTER COUNTRY CLUB | True | By Allison Danzig Special To The New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/business-books.html | BUSINESS BOOKS | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/a-connecticut-vista-pearl-primus.html | A CONNECTICUT VISTA; PEARL PRIMUS | True | By Stuart Preston | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/sally-hazard-is-married-she-becomes-bride-of-allan-l-ware-in.html | SALLY HAZARD IS MARRIED; She Becomes Bride of Allan L. Ware in Cazenovia, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/utility-men-fear-federal-control-denial-of-intent-at-the-capital.html | UTILITY MEN FEAR FEDERAL CONTROL; Denial of Intent at the Capital Fails to Allay Some Anxiety Over Mobilizing Plan UTILITY MEN FEAR FEDERAL CONTROL World War II Record Cited | True | By John P. Callahan | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/the-styles-of-mark-twain.html | The Styles of Mark Twain | True | By George F. Whicher | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/article-2-no-title-vandenberg-in-hospital-senator-who-had-an.html | Article 2 -- No Title; VANDENBERG IN HOSPITAL Senator, Who Had an Operation Is Admitted for Check-up | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/church-parley-concluded.html | Church Parley Concluded | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/down-on-the-farm-rural-vacations-upstate-help-broaden-the-horizons.html | DOWN ON THE FARM; Rural Vacations Upstate Help Broaden The Horizons of City Dwellers New Yorkers Coming Sophisticated Eating | True | By Charles Grutzner | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/to-study-ore-haul-drop-great-lakes-group-is-formed-to-consider-the.html | TO STUDY ORE HAUL DROP; Great Lakes Group Is Formed to Consider the Problem | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/davis-at-red-rally-ridicules-presidency.html | DAVIS AT RED RALLY RIDICULES PRESIDENCY | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/nuptials-at-yale-for-miss-kraeling-she-is-married-in-marquand.html | NUPTIALS AT YALE FOR MISS KRAELING; She Is Married in Marquand Chapel to Norman Gustavus Apgar Day, Architect | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/antberman.html | Ant--Berman | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/wings-top-jerseys-133-capitalize-on-10-walks-and-7-errors-by-the.html | WINGS TOP JERSEYS, 13-3; Capitalize on 10 Walks and 7 Errors by the Losers | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/in-brief-general-books-racing-driver-before-the-mast-in-line-and.html | In Brief: General Books; Racing Driver Before the Mast In Line and Word Lap of Earth Facts and Fables | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/cleared-of-insanity.html | Cleared of Insanity | True | | | C1B 258679 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/europe-moving-to-arm-but-asks-big-us-aid-experiment.html | EUROPE MOVING TO ARM BUT ASKS BIG U.S. AID; 'EXPERIMENT' | True | By Clifton Daniel Special To the New York Times. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/hotel-in-a-jungle-inn-with-mud-walls-is-operated-in-heart-of-the.html | HOTEL IN A JUNGLE; Inn With Mud Walls Is Operated in Heart Of the Belgian Congo by U.S. Couple Congo Passers-By Native Food | True | By Fred Hift | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/8-die-in-peruvian-truck-crash.html | 8 Die in Peruvian Truck Crash | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/childrens-center-to-be-aided-oct-31-performance-of-new-comedy.html | CHILDREN'S CENTER TO BE AIDED OCT. 31; Performance of New Comedy, 'Affairs of State,' Will Help Neighborhood Unit's Work | True | | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/conference-on-aged-to-be-radio-feature.html | CONFERENCE ON AGED TO BE RADIO FEATURE | True | Special to THE NEW YORK TIMES. | | C1B 258679 | |
| 1950-08-13 | 1950-08-13 | https://www.nytimes.com/1950/08/13/archives/texts-of-releases-describing-korean-war-united-nations-north-korean.html | Texts of Releases Describing Korean War; United Nations North Korean | True | | | C1B 258679 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/coast-line-joins-pacific-airlift.html | Coast Line Joins Pacific Airlift | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/danes-star-yacht-first-at-sayville-sharon-takes-queen-of-bay-race.html | DANES STAR YACHT FIRST AT SAYVILLE; Sharon Takes Queen of Bay Race With Little Moose, Narrasketuck, Second | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/surface-takes-net-title.html | Surface Takes Net Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/african-union-proposed-creation-of-a-free-federation-is-urged-at.html | AFRICAN UNION PROPOSED; Creation of a Free Federation Is Urged at Strasbourg | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/french-press-need-to-expand-exports-finance-minister-stresses-us.html | FRENCH PRESS NEED TO EXPAND EXPORTS; Finance Minister Stresses U.S. Market in Magazine Review of Possibilities | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-canada-dry-deal-international-inc-signs-license-with-australian.html | NEW CANADA DRY DEAL; International, Inc., Signs License With Australian Interests | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/turks-assail-bulgaria-decision-to-expel-250000-held-violation-of.html | TURKS ASSAIL BULGARIA; Decision to Expel 250,000 Held Violation of Human Rights | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/tells-of-250000-drive-for-kenny-institute-here.html | Tells of $250,000 Drive For Kenny Institute Here | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/tydings-criticized-on-lattimore-case.html | TYDINGS CRITICIZED ON LATTIMORE CASE | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/lander-buys-kent-line.html | Lander Buys Kent Line | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/city-painting-more-traffic-lines-to-add-capacity-cut-accidents.html | City Painting More Traffic Lines To Add Capacity, Cut Accidents; TRAFFIC MARKING EXTENDED BY CITY | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mrs-du-pont-defects-miss-baker-loses-doubles-with-miss-brough-miss.html | Mrs. du Pont Defects Miss Baker, Loses Doubles With Miss Brough; Miss Hart-Miss Fry Register 6-3, 6-1 Upset in Manchester Net Play--Singles Winner Retires Trophy on 6-3, 6-0 Triumph | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/clarence-stetson-a-maine-leader-66-first-chairman-of-the-states.html | CLARENCE STETSON, A MAINE LEADER, 66; First Chairman of the State's Development Commission Dies--Federal Ex-Aide | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/aviation-terminal-to-cost-4000000-set-for-first-ave-triborough.html | AVIATION TERMINAL TO COST $4,000,000 SET FOR FIRST AVE.; Triborough Authority Reaches Accord With Major Airlines --City Approval Needed PARKING GARAGE INCLUDED New Facility Between 37th and 38th Streets Slated to Be Ready Late in 1951 | True | By Joseph C. Ingraham | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/purdue-exdean-killed-dr-dukes-wife-die-in-collision-at-university.html | PURDUE EX-DEAN KILLED; Dr. Dukes, Wife Die in Collision --At University 33 Years | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/poetry-conference-at-harvard.html | Poetry Conference at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/liquor-is-burglars-tool-it-wards-off-chill-police-say-when-cracking.html | LIQUOR IS BURGLARS' TOOL; It Wards Off Chill, Police Say, When Cracking Safe in Icebox | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pilots-board-sets-their-standards-port-licensing-body-is-now.html | PILOTS BOARD SETS THEIR STANDARDS; Port Licensing Body Is Now Assaying Competence of Its Men in Ship Collision | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/seoul-to-become-capital-of-red-korea-radio-says.html | Seoul to Become Capital Of Red Korea, Radio Says | True | By the United Press. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/rush-already-hits-hotels-in-capital-business-men-pouring-in-to-get.html | RUSH ALREADY HITS HOTELS IN CAPITAL; Business Men Pouring In to Get Orders From the War --Bigger Houses Pinched | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ample-soft-coal-seen-in-any-crisis-capacity-of-industry-exceeds.html | AMPLE SOFT COAL SEEN IN ANY CRISIS; Capacity of Industry Exceeds Greatest Demand Ever Made on It, a Spokesman Says HE EXPECTS NO RATIONING Shortage of Cars to Move the Fuel Presents Only Possible Difficulty, He Declares | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ewing-bids-us-end-penalties-to-aged-accent-on-youth-is-overdrawn-he.html | EWING BIDS U.S. END 'PENALTIES' TO AGED; Accent on Youth Is Overdrawn, He Tells Experts Studying Aid for Older Persons ADJUSTING HELD PERSONAL But Community Has Duty, Too, Parley Hears--Doctor Puts Nation's Mental Age at 8 | True | By Bess Furman Special To The New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/british-see-peril-rising-in-mideast-exposed-position-of-iran-and.html | BRITISH SEE PERIL RISING IN MIDEAST; Exposed Position of Iran and Suez Canal Zone Stiffens London's Stand on Bases | True | By Clifton Daniel Special To The New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/abc-installs-sullivan.html | A.B.C. Installs Sullivan | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/arizona-writers-excel-win-awards-of-pi-delta-epsilon-for-college.html | ARIZONA WRITERS EXCEL; Win Awards of Pi Delta Epsilon for College News, Editorials | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/stroll-costs-extra-base-ortiz-leaves-second-with-time-in-returns-to.html | STROLL COSTS EXTRA BASE; Ortiz Leaves Second With Time In Returns to First Safely | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/dana-l-cox-fiancee-of-james-a-quarles.html | DANA L. COX FIANCEE OF JAMES A. QUARLES | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/gi-radio-cancels-churchill-speech-his-plea-for-a-european-army-is.html | G.I. RADIO CANCELS CHURCHILL SPEECH; His Plea for a European Army Is Not Rebroadcast--Army Calls It 'Too Warlike' | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/community-planning.html | COMMUNITY PLANNING | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/white-lines-on-streets.html | WHITE LINES ON STREETS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/400-to-attend-wolpert-dinner.html | 400 to Attend Wolpert Dinner | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/gumperts-duo-triumphs-edwards-aids-in-1up-victory-over-trosttimpson.html | GUMPERT'S DUO TRIUMPHS; Edwards Aids in 1-Up Victory Over Trost-Timpson in Golf | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/soviet-bloc-labor-prodded-on-korea-war-used-as-excuse-to-boost.html | SOVIET BLOC LABOR PRODDED ON KOREA; War Used as Excuse to Boost Output for Less Pay--Trend in High Gear in Hungary | True | By John MacCormac Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pope-begins-2week-vacation.html | Pope Begins 2-Week Vacation | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/light-on-his-plan-urged-by-brannan-he-says-hope-of-kansas-errs-in.html | LIGHT ON HIS PLAN URGED BY BRANNAN; He Says Hope, of Kansas, Errs in Price Pamphlet--Author Hits Secretary's Views | True | By Clayton Knowles Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/york-midgets-on-top-beat-williamsport-54-in-first-masondixon.html | YORK MIDGETS ON TOP; Beat Williamsport, 5-4, in First Mason-Dixon Baseball Clash | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/amsterdam-prices-fluctuate-widely-good-gains-are-made-monday-but.html | AMSTERDAM PRICES FLUCTUATE WIDELY; Good Gains Are Made Monday But Profit-Taking Brings Sharp Reaction Later | True | By Paul Catz Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/blackout-halts-klan-tampering-with-fuse-box-stops-initiation-at.html | BLACKOUT HALTS KLAN; Tampering With Fuse Box Stops Initiation at Atlanta | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bureau-of-mines-is-building-new-pilot-plant-to-convert-coal-to.html | Bureau of Mines Is Building New Pilot Plant To Convert Coal to Gasoline by Nazi Method | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bologna-tower-hit-by-lightning.html | Bologna Tower Hit by Lightning | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/air-express-freight-up-2000000-reported-carried-in-six-months.html | AIR EXPRESS FREIGHT UP; 2,000,000 Reported Carried in Six Months Increase of 23.3% | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/steel-union-to-strike-5000-in-birmingham-to-quit-in-dispute-over.html | STEEL UNION TO STRIKE; 5,000 in Birmingham to Quit in Dispute Over Job Classes | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/wings-top-jerseys-in-22-innings-3-to-2-hurlers-poholsky-and-tomasic.html | WINGS TOP JERSEYS IN 22 INNINGS, 3 TO 2; Hurlers Poholsky and Tomasic Go Route in International League's Longest Game | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/israel-doubles-care-units.html | Israel Doubles C.A.R.E. Units | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/115-teachers-land-for-exchange-year-british-and-french-teachers.html | 115 TEACHERS LAND FOR EXCHANGE YEAR; BRITISH AND FRENCH TEACHERS HERE ON QUEEN MARY | True | The New York Times | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/one-climber-dead-in-mountain-snow-searchers-at-mt-whitney-and-a.html | ONE CLIMBER DEAD IN MOUNTAIN SNOW; SEARCHERS AT MT. WHITNEY AND A CLIMBER WHO IS LOST | True | The New York Times | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/graham-in-action-tonight.html | Graham in Action Tonight | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/scottish-league-soccer.html | SCOTTISH LEAGUE SOCCER | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/reds-check-cards-with-3-in-fifth-32-seven-hits-in-row-mark-rally.html | REDS CHECK CARDS WITH 3 IN FIFTH, 3-2; Seven Hits in Row Mark Rally --Adams Stars With 4 for 4 and Two Runs Batted In | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/head-of-pakistani-body-quits.html | Head of Pakistani Body Quits | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/melvin-wins-wausau-auto-race.html | Melvin Wins Wausau Auto Race | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/afl-sets-labor-day-theme.html | A.F.L. Sets Labor Day Theme | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/3000-in-air-guard-off-to-maneuvers-other-units-preparing-for.html | 3,000 IN AIR GUARD OFF TO MANEUVERS; Other Units Preparing for Training Duty-- Induction of Some Is Slated Today | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/general-foods-promotes-maxwell-house-ad-aide.html | General Foods Promotes Maxwell House Ad Aide | True | Bachrach | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/tidwell-joins-pro-giants-former-auburn-quarterback-in-camp-after.html | TIDWELL JOINS PRO GIANTS; Former Auburn Quarterback in Camp After All-Star Game | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/management-trends-reviewed-in-survey.html | MANAGEMENT TRENDS REVIEWED IN SURVEY | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/dr-lr-morrison-medical-teacher-neuropathologist-member-of-the.html | DR. L.R. MORRISON, MEDICAL TEACHER; Neuro-Pathologist, Member of the Harvard Faculty, Dies at His Home in Berkshires | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/prices-of-motors-rise-westinghouse-emerson-increase-fractional-hp.html | PRICES OF MOTORS RISE; Westinghouse, Emerson Increase Fractional H.P. Units 10% | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/belgrade-counters-cominform.html | Belgrade Counters Cominform | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/to-aid-college-women-nonprofit-placement-bureau-opens-offices-here.html | TO AID COLLEGE WOMEN; Non-Profit Placement Bureau Opens Offices Here Today | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/clifford-a-hahn-federal-aide-dies-regional-head-in-philadelphia-for.html | CLIFFORD A. HAHN, FEDERAL AIDE, DIES; Regional Head in Philadelphia for Commerce Department Was Long an Engineer | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/millions-go-to-the-shore-to-spend-pleasant-sunday.html | Millions Go to the Shore To Spend Pleasant Sunday | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/state-to-teach-hygiene-of-atomic-civil-defense.html | State to Teach Hygiene Of Atomic Civil Defense | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/facts-about-death-called-child-need-explanation-helps-to-lessen.html | FACTS ABOUT DEATH CALLED CHILD NEED; Explanation Helps to Lessen Anxiety in Loss of Beloved, Psychiatrist Asserts | True | By Dorothy Barclay | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/van-zeeland-to-form-new-belgian-cabinet.html | VAN ZEELAND TO FORM NEW BELGIAN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/atom-bomb-bigger-mmahon-indicates-he-implies-hiroshima-weapon-was.html | ATOM BOMB BIGGER, MMAHON INDICATES; He Implies Hiroshima Weapon Was Puny in Comparison-- Early Hails Korea 'Miracle' | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/world-youth-parley-convenes-in-turkey.html | WORLD YOUTH PARLEY CONVENES IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/nations-womens-clubs-will-pray-for-victory.html | Nation's Women's Clubs Will Pray for Victory | True | By the United Press | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/wider-australian-role-urged.html | Wider Australian Role Urged | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/guggenheim-plan-grows-7-latinamerican-lands-added-to-fellowship.html | GUGGENHEIM PLAN GROWS, 7 Latin-American Lands Added to Fellowship Grants | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/materialistic-goals-seen-as-peril-to-us.html | MATERIALISTIC GOALS SEEN AS PERIL TO U.S. | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/3-gold-medals-awarded-geographical-society-honors-scientists-in-3.html | 3 GOLD MEDALS AWARDED; Geographical Society Honors Scientists in 3 Lands | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sos-delays-liner-parthia-cunarder-answers-norwegian-freighters-call.html | SOS DELAYS LINER PARTHIA; Cunarder Answers Norwegian Freighter's Call for Help | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/tropical-storm-brewing.html | Tropical Storm Brewing | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/miss-edith-goldsmith-a-bride.html | Miss Edith Goldsmith a Bride | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/chiang-envoy-returning-to-us.html | Chiang Envoy Returning to U.S | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/australia-wins-davis-cup-interzone-tennis-by-beating-sweden-in.html | Australia Wins Davis Cup Interzone Tennis by Beating Sweden in Final Match; AN EXCHANGE IN DAVIS CUP MATCH AT RYE YESTERDAY | True | By Allison Danzig Special To The New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/armed-forces-tourney-set.html | Armed Forces Tourney Set | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/resident-offices-report-on-trade-staple-cotton-goods-in-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Staple Cotton Goods in Heavy Demand but General Pace of Buying Is Slower | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ohio-labor-league-is-formed-for-taft-265-delegates-from-unions-in.html | OHIO LABOR LEAGUE IS FORMED FOR TAFT; 265 Delegates From Unions in State Plan 'True Story' to Support Senator | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/100000000-is-paid-to-victims-of-nazis.html | $100,000,000 IS PAID TO VICTIMS OF NAZIS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/eyes-pro-golf-career-buchanan-21-annexed-national-lefthanded-title.html | EYES PRO GOLF CAREER; Buchanan, 21, Annexed National Left-Handed Title Twice | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/experiment-in-penology.html | EXPERIMENT IN PENOLOGY | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/deals-in-brooklyn-residential-properties-in-borough-go-to-new.html | DEALS IN BROOKLYN; Residential Properties in Borough Go to New Owners | | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/theft-at-bar-charged-man-accused-of-taking-200-from-woman-next-to.html | THEFT AT BAR CHARGED; Man Accused of Taking $200 From Woman Next to Him | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/city-funds-sought-for-rail-purchase-board-asks-for-11320000-to-add.html | CITY FUNDS SOUGHT FOR RAIL PURCHASE; Board Asks for $11,320,000 to Add Long Island Spur to Municipal System TOTAL COST $33,660,000 Link to Rockaways, Including Closed Jamaica Bay Route, First Unit in Prospect | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/aeronca-armco-get-us-orders.html | Aeronca, Armco Get U.S. Orders | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/k-of-c-convention-opens-tomorrow-supreme-assembly-to-receive-pleas.html | K. OF C. CONVENTION OPENS TOMORROW; Supreme Assembly to Receive Pleas for Expanded Action in Fight on Communism | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mrs-louis-a-shapiro-has-child.html | Mrs. Louis A. Shapiro Has Child | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/30-morris-paintings-stolen.html | 30 Morris Paintings Stolen | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/us-is-coasting-bishop-declares-pittsbursh-prelate-warns-that.html | U.S. IS 'COASTING,' BISHOP DECLARES; Pittsbursh Prelate Warns That Nation's Present Power Is an Inherited Momentum | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mrs-oliver-w-ramsay.html | MRS. OLIVER W. RAMSAY | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/floating-us-post-office-serves-great-lakes-from-detroit-river.html | Floating U.S. Post Office Serves Great Lakes From Detroit River; Varied Service Performed | True | By Walter W. Ruch Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/square-dance-jamboree-second-annual-event-to-be-held-in-waterbury.html | SQUARE DANCE JAMBOREE; Second Annual Event to Be Held in Waterbury Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/a-correction.html | A Correction | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/shields-is-victor-with-yacht-aileen-defeats-grilse-in-regatta-on.html | SHIELDS IS VICTOR WITH YACHT AILEEN; Defeats Grilse in Regatta on Sound-- Whitecap, Cobweb Are Among Other Winners | True | By James Robbins Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/couch-back-permits-sitting-or-sleeping-a-bed-transformed-for.html | COUCH BACK PERMITS SITTING OR SLEEPING; A BED TRANSFORMED FOR SEATING | True | The New York Times Studio | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/french-bridge-named-5th-division-rebuilding-it-again-makes-it.html | FRENCH BRIDGE NAMED; 5th Division, Rebuilding It Again Makes It Memorial to Pershing | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/on-television.html | ON TELEVISION | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/president-is-accused-of-playing-politics-in-crisis-by-senators.html | President Is Accused of Playing Politics In Crisis by Senators Aiken and Martin | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mrs-annabel-rooney-of-ballston-spa-75.html | MRS. ANNABEL ROONEY OF BALLSTON SPA, 75 | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/robbery-suspect-shot-man-caught-as-another-flees-stray-bullet-hits.html | ROBBERY SUSPECT SHOT; Man Caught as Another Flees -- Stray Bullet Hits Woman | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/fire-destroys-du-pont-barn.html | Fire Destroys du Pont Barn | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/schroeder-downs-larsen-63-75-64-takes-newport-tennis-final-doubles.html | SCHROEDER DOWNS LARSEN, 6-3, 7-5, 6-4; Takes Newport Tennis Final-- Doubles to Talbert-Trabert as Patty Sprains Ankle | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/christs-love-stressed-london-cleric-in-sermon-here-stresses-need-of.html | CHRIST'S LOVE STRESSED; London Cleric in Sermon Here Stresses Need of Faith | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/passional-given-at-dance-festival-jane-dudleys-work-repeated-in-new.html | 'PASSIONAL' GIVEN AT DANCE FESTIVAL; Jane Dudley's Work Repeated in New London--Litz and Cunningham Again Star | True | By John Martin Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/business-bureaus-plan-credit-role-association-again-preparing-to-as.html | BUSINESS BUREAUS PLAN CREDIT ROLE; Association Again Preparing to Assist in Application of Control Measures WON COOPERATION IN WAR Helped to Curb Recent Scare Advertising--Sees It as a Problem in the Future | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ship-work-abroad-put-at-2339364-cio-maritime-group-says-repairs-in.html | SHIP WORK ABROAD PUT AT $2,339,364; C.I.O. Maritime Group Says Repairs in Foreign Yards Cost 500 U.S. Jobs | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/136000-for-escalators-city-lets-contract-for-two-in-subway-at-grand.html | $136,000 FOR ESCALATORS; City Lets Contract for Two in Subway at Grand Central | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/text-of-gop-senators-statement-charging-foreign-policy-bungling-in.html | Text of G.O.P. Senators' Statement Charging Foreign Policy Bungling in Europe, Asia; III--THE FUTURE | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/north-quebec-hit-by-influenza.html | North Quebec Hit by Influenza | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/miss-head-takes-net-final.html | Miss Head Takes Net Final | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/daughter-to-mrs-george-spitler.html | Daughter to Mrs. George Spitler | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/army-ignored-the-air-force-in-warning-on-pohang-field-air-force.html | Army Ignored the Air Force In Warning on Pohang Field; AIR FORCE WARNING AT POHANG IGNORED | True | By W.h. Lawrence Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/hugh-shaw-to-marry-gertrude-willimann.html | HUGH SHAW TO MARRY GERTRUDE WILLIMANN | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/testing-booklet-revised.html | Testing Booklet Revised | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/festival-draws-12600-at-finale-tanglewood-total-attendance-is.html | FESTIVAL DRAWS 12,600 AT FINALE; Tanglewood Total Attendance Is 178,700--Koussevitzky Leads Closing Program | True | By Howard Taubman Special To the New York Times. | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-constitution-due-in-indonesia-parliament-to-vote-on-merging-all.html | NEW CONSTITUTION DUE IN INDONESIA; Parliament to Vote on Merging All Federated States Into Jogjakarta Republic | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/charles-fm-seaman.html | CHARLES F.M. SEAMAN | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/steel-men-see-dip-in-scare-orders-but-pressure-for-deliveries-rises.html | STEEL MEN SEE DIP IN 'SCARE' ORDERS; But Pressure for Deliveries Rises as Customers Fear shift to Arms Production | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/market-reflects-londons-optimism-turn-of-events-in-korea-held-to.html | MARKET REFLECTS LONDON'S OPTIMISM; Turn of Events in Korea Held to Confirm Confidence and Recovery Broadens 'WAR INDUSTRIES STIFFEN But Shares of Distributors, Retailers, Consumer Goods Concerns Ease Off | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/woman-30-dies-in-fall-police-say-she-may-have-toppled-over-low.html | WOMAN, 30, DIES IN FALL; Police Say She May Have Toppled Over Low Window Sill | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sports-of-the-times-man-with-a-horse.html | Sports of The Times; Man With a Horse | True | By James Roach | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ticket-sale-slim-for-buffalo-bout-advance-purchases-indicate.html | TICKET SALE SLIM FOR BUFFALO BOUT; Advance Purchases Indicate Smallest Gate in Years-- Charles Ends Training | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/goldman-concerts-end-season-series-audience-of-20000-at-finale-on.html | GOLDMAN CONCERTS END SEASON SERIES; Audience of 20,000 at Finale on Mall in Central Park, 47th Program of the Summer | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/churchill-urges-session-at-once-tells-attlee-sept-12-recall-is-too.html | CHURCHILL URGES SESSION AT ONCE; Tells Attlee Sept. 12 Recall Is Too Remote for Defense Talk in Face of 'New Facts' | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/advertising-news-and-notes-oneway-bottle-promoted.html | Advertising News and Notes; One-Way Bottle Promoted | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/hotel-landmark-burns-damage-to-jewell-in-st-paul-is-300000no-lives.html | HOTEL LANDMARK BURNS; Damage to Jewell in St. Paul Is $300,000--No Lives Lost | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/frick-bans-stanky-arm-waving-tells-durocher-to-report-today-league.html | Frick Bans Stanky Arm Waving, Tells Durocher to Report Today; League President Also Fines Seminick and Rigney for Starting "Free-for-All"-- Umpires Say Agreement Was Broken | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/chief-ford-local-maps-strike-vote-council-of-union-for-rouge-plant.html | CHIEF FORD LOCAL MAPS STRIKE VOTE; Council of Union for Rouge Plant Acts for Walkout Jan. 2 to Force Wage Increase | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/harris-with-ft-wayne-five.html | Harris With Ft. Wayne Five | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/steeler-field-goal-defeats-colts-3027.html | STEELER FIELD GOAL DEFEATS COLTS, 30-27 | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/foulke-boat-first-in-maryland-race-retains-us-class-d-title-as-all.html | FOULKE BOAT FIRST IN MARYLAND RACE; Retains U.S. Class D Title as All Other Craft Cut Marker in 2d Heat at Cambridge | True | By Clarence E. Lovejoy Special To the New York Times. | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pacers-arrive-at-yonkers.html | Pacers Arrive at Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/us-swimmers-clip-world-relay-mark.html | U.S. SWIMMERS CLIP WORLD RELAY MARK | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/50-of-rent-cases-settled-by-state-mcgoldrick-tells-of-disposal-of.html | 50% OF RENT CASES SETTLED BY STATE; McGoldrick Tells of Disposal of Adjustment Applications by Landlords and Tenants 12,809 RISES SANCTIONED 955 Requests for Increases Held Unjustified--Painting Among Top Demands | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/books-published-today.html | Books Published Today | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/crabbing-center-plans-fete.html | Crabbing Center Plans Fete | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/air-traffic-hits-peak-iata-clearing-house-puts-june-total-at.html | AIR TRAFFIC HITS PEAK; I.A.T.A. Clearing House Puts June Total at $17,816,000 | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/brookings-nods-to-drama-in-play-popularizing-industrial-progress-dr.html | Brookings Nods to Drama in Play Popularizing Industrial Progress; Dr. Moulton, President of the Group, Writes 'The Dynamic Economy,' a Work in the Tradition of Platonic Dialogues | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/lucky-lady-ii-forced-into-a-crash-landing.html | LUCKY LADY II FORCED INTO A CRASH LANDING | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/interfaith-harmony-stressed.html | Inter-Faith Harmony Stressed | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/veterans-to-hear-nimitz-29th-national-meeting-of-disabled-opens-on.html | VETERANS TO HEAR NIMITZ; 29th National Meeting of Disabled Opens on Coast Today | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/12-french-rightists-arrested.html | 12 French Rightists Arrested | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/hearns-4hitter-brings-20-victory-giants-righthander-scores-4th.html | HEARN'S 4-HITTER BRINGS 2-0 VICTORY; Giants' Right-Hander Scores 4th Success, Outpitching Ken Johnson of Phils WINNERS GET SIX BLOWS Westrum's Infield Safety in Fourth Delivers First Run-- Stanky Triples in 9th | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/panic-car-buying-stirs-gm-appeal-official-calls-on-dealers-and.html | PANIC CAR BUYING STIRS G.M. APPEAL; Official Calls on Dealers and Public to 'Keep Their Heads in These Sensitive Times' | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/letters-to-the-times-guarding-service-mens-jobs-loopholes-said-to.html | Letters to The Times; Guarding Service Men's Jobs Loopholes Said to Exist in Present Laws, Amendments Favored | True | HENRY MAYER. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/ft-eustis-wins-in-15th-victor-85-in-second-army-playft-lee-triumphs.html | FT. EUSTIS WINS IN 15TH; Victor, 8-5, in Second Army Play--Ft. Lee Triumphs, 11-6 | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/brooks-vanquish-braves-by-82-palica-chalks-up-no-5-on-mound.html | Brooks Vanquish Braves by 8-2; Palica Chalks Up No. 5 on Mound; Seven-Run Assault on Chipman and Hogue in 7th and 8th Innings Sews Up Game Before 26,541 Fans at Boston | True | By Roscoe McGowen Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/cynthia-harvey-prospective-bride-foxhollow-alumna-betrothed-to.html | CYNTHIA HARVEY PROSPECTIVE BRIDE; Foxhollow Alumna Betrothed to Edward Boshart Collum-- Wedding Here Sept. 9 | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/south-st-highway-seen-aiding-trade-wagner-outlines-commercial.html | SOUTH ST. HIGHWAY SEEN AIDING TRADE; Wagner Outlines Commercial Benefits Along East River Front From Facility PIER ACCESS TO BE EASED Three Types of Traffic Will Be Provided For--Business, Shipping and Express | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/honor-to-founder-of-sunday-schools-protestant-body-pays-tribute-to.html | HONOR TO FOUNDER OF SUNDAY SCHOOLS; Protestant Body Pays Tribute to Raikes, Who Originated Program 170 Years Ago | True | By George Dugan Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/tydings-defends-defense-spending-analyzing-48billion-fund-he-says.html | TYDINGS DEFENDS DEFENSE SPENDING; Analyzing 48-Billion Fund, He Says Weapons Got 25%--Scores G.O.P. Critics | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/joseph-warns-city-on-costs-of-war-shortages-of-men-and-goods-plus.html | JOSEPH WARNS CITY ON COSTS OF WAR; Shortages of Men and Goods Plus Defense Needs May Cut Building Outlays, He Notes | True | By Paul Crowell | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/gassner-craft-in-front-wins-noble-speedboat-trophy-dempsey-finishes.html | GASSNER CRAFT IN FRONT; Wins Noble Speed-Boat Trophy --Dempsey Finishes Second | True | | | | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/emily-g-heffernan-becomes-affianced-yagudamiller.html | EMILY G. HEFFERNAN BECOMES AFFIANCED; Yaguda--Miller | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/community-spirit-linked-to-old-rite-celebration-of-lords-supper.html | COMMUNITY SPIRIT LINKED TO OLD RITE; Celebration of Lord's Supper Held Basis of Church Concern for Welfare of Members | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/nizam-stops-traffic-tieup.html | Nizam Stops Traffic Tie-up | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/us-policy-on-war-urged-durham-of-house-says-russia-may-force-us-to.html | U.S. POLICY ON WAR URGED; Durham of House Says Russia May Force Us to Strike | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bombers-silence-seoul-radio.html | Bombers Silence Seoul Radio | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/2-scientists-develop-vaccine-to-save-dogs.html | 2 SCIENTISTS DEVELOP VACCINE TO SAVE DOGS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mkenley-wins-400-in-046-in-sweden-excels-despite-run-through.html | M'KENLEY WINS 400 IN 0:46 IN SWEDEN; Excels Despite Run Through Rain--Fast 100-Meter, 200 to Panama's La Beach | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/arabs-seek-to-map-common-un-stand-political-committee-of-league.html | ARABS SEEK TO MAP COMMON U.N. STAND; Political Committee of League Faces Division Over Korea at Meeting in Alexandria | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/fiore-to-fight-pruden.html | Fiore to Fight Pruden | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/edelmann-green-treasurer.html | Edelmann Green Treasurer | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/cp-taft-to-aid-crusade-attorney-will-be-ohio-chairman-of-free.html | C.P. TAFT TO AID CRUSADE; Attorney Will Be Ohio Chairman of Free Europe Unit | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/colombia-checks-smugglers.html | Colombia Checks Smugglers | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/study-by-paper-men-of-efficiency-urged.html | STUDY BY PAPER MEN OF EFFICIENCY URGED | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/count-romanones-of-spain-ill.html | Count Romanones of Spain Ill | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/chicago-trade-fair-is-visited-by-70000-500000-in-business-is-done.html | CHICAGO TRADE FAIR IS VISITED BY 70,000; $500,000 in Business Is Done by Greek Concerns in Week, $750,000 by German | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/eagles-honor-roosevelt-they-praise-him-on-anniversary-of-social.html | EAGLES HONOR ROOSEVELT; They Praise Him on Anniversary of Social Security | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/grays-top-bushwicks-twice.html | Grays Top Bushwicks Twice | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/yugoslav-crop-loss-less-than-expected.html | YUGOSLAV CROP LOSS LESS THAN EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/marilyn-nichoson-is-fiancee.html | Marilyn Nichoson Is Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/jericho-riders-win-85-down-squadron-a-four-despite-5-goals-by.html | JERICHO RIDERS WIN, 8-5; Down Squadron A Four Despite 5 Goals by Parsells | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bostwick-field-tops-california-on-coreys-overtime-tally-87-takes.html | Bostwick Field Tops California On Corey's Overtime Tally, 8-7; Takes Thrilling Match to Reach the Final Round of U.S. 20-Goal Polo Tourney --Big Fifth Period Aids Winners | True | By William J. Briordy Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-canadian-delegate-to-take-un-post-today.html | New Canadian Delegate To Take U.N. Post Today | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/practical-nurses-graduation.html | Practical Nurses' Graduation | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/named-as-associate-dean-of-school-at-columbia.html | Named as Associate Dean Of School at Columbia | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/charitable-attitudes-urged.html | Charitable Attitudes Urged | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/begatta-trophy-to-levinson.html | Begatta Trophy to Levinson | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/books-of-the-times-symbol-of-an-underdog-of-war.html | Books of The Times; Symbol of an Underdog of War | True | By Orville Prescott | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/casualties-list-killed.html | Casualties List; KILLED | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/peace-rally-ban-by-city-criticized-civil-liberties-affiliate-calls.html | 'PEACE RALLY' BAN BY CITY CRITICIZED; Civil Liberties Affiliate Calls on Mayor to Investigate Charges of Brutality | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/border-is-open-for-a-day-5000-slovenes-italians-enter-goriziashops.html | BORDER IS OPEN FOR A DAY; 5,000 Slovenes, Italians Enter Gorizia--Shops Cleaned Out | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/jenkins-to-enter-army-former-lightweight-champion-in-unit-set-for.html | JENKINS TO ENTER ARMY; Former Lightweight Champion in Unit Set for Duty Call | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/senators-4-in-6th-down-red-sox-65-five-singles-and-walk-provide.html | SENATORS 4 IN 6TH DOWN RED SOX, 6-5; Five Singles and Walk Provide Winning Edge-- Boston Rally in Eighth Falls Short | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/service-for-air-victims-rcaf-in-memorial-tribute-to-9-dead-in.html | SERVICE FOR AIR VICTIMS; R.C.A.F. in Memorial Tribute to 9 Dead in Arctic Crash | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/truck-crash-kills-21-in-peru.html | Truck Crash Kills 21 in Peru | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/vietnam-to-send-exrebel-to-india-former-high-vietminh-official-to.html | VIETNAM TO SEND EX-REBEL TO INDIA; Former High Vietminh Official to Go On Second Goodwill Mission to New Delhi | True | By Tillman Durdin Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/utility-dissolution-plan-due-before-see-today.html | Utility Dissolution Plan Due Before S.E.C. Today | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/obligation-to-hear-word-of-god-cited-father-mcmanus-says-some-are.html | OBLIGATION TO HEAR WORD OF GOD CITED; Father McManus Says Some Are Too Proud, Others Too 'Uninterested' to Listen | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/summary-of-the-week-on-financial-markets.html | Summary of the Week On Financial Markets | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/harbert-ties-ransom-at-281-on-chicago-links-michigan-pros-68-causes.html | Harbert Ties Ransom at 281 on Chicago Links; MICHIGAN PRO'S 68 CAUSES DEADLOCK Harbert Overtakes Ransom by Brilliant Play in 4th Round at Tam O'Shanter 18-HOLE PLAY-OFF TODAY Mrs. Zaharias Wins Women's Pro Event on 293--Amateur Sweep for Stranahan | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/herta-glaz-injured-in-crash.html | Herta Glaz Injured in Crash | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/peace-plea-shift-sought-by-rogge-he-will-ask-world-partisans-first.html | PEACE' PLEA SHIFT SOUGHT BY ROGGE; He Will Ask World Partisans First to Outlaw Aggressive War, Then Atomic Bomb | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pacific-anniversary.html | PACIFIC ANNIVERSARY | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/womens-golf-sites-listed.html | Women's Golf Sites Listed | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/greenbergs-team-in-tie-matches-64-of-dicklerpatroni-in-cold-spring.html | GREENBERG'S TEAM IN TIE; Matches 64 of Dickler-Patroni in Cold Spring Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/swiss-skeptical-on-argentine-pact-not-too-impressed-by-signing-of.html | SWISS SKEPTICAL ON ARGENTINE PACT; Not Too Impressed by Signing of New Payments Plan After 3 Months of Bargaining | True | By George H. Morison Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/war-increases-shipping-rise-in-chartering-and-agency-agreements.html | WAR INCREASES SHIPPING; Rise in Chartering and Agency Agreements Noted | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/truman-on-voice-exhorts-vietnam-a-key-city-in-the-allied-defense.html | TRUMAN ON 'VOICE' EXHORTS VIETNAM; A KEY CITY IN THE ALLIED DEFENSE | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/us-units-attack-on-the-naktong-to-smash-bridgehead-balk-push-gop.html | U.S. UNITS ATTACK ON THE NAKTONG TO SMASH BRIDGEHEAD, BALK PUSH; G.O.P. SAYS BUNGLING LED TO WAR; A CRITICAL POINT ON THE NAKTONG LINE | True | By Lindesay Parrott Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-york-eleven-beaten-allstar-soccer-team-bows-by-70-in-bremen.html | NEW YORK ELEVEN BEATEN; All-Star Soccer Team Bows by 7-0 in Bremen Exhibition | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/facilities-sale-seen-spur-to-aluminum.html | FACILITIES SALE SEEN SPUR TO ALUMINUM | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/patterns-of-the-times-a-shirt-for-every-hour-same-design-provides.html | Patterns of The Times: A 'Shirt' for Every Hour; Same Design Provides Clothes for Morning, Noon and Night | | By Virginia Pope | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/australia-rushing-men-prime-minister-in-tokyo-says-force-for-korea.html | AUSTRALIA RUSHING MEN; Prime Minister, in Tokyo, Says Force for Korea Is Speeded | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/equanimity-is-urged-in-facing-war-news-on-meeting-lifes-issues.html | EQUANIMITY IS URGED IN FACING WAR NEWS; On Meeting Life's Issues | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/executive-appointment.html | EXECUTIVE APPOINTMENT | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/atlas-powder-expands-plant.html | Atlas Powder Expands Plant | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/a-casualty-for-the-un.html | A CASUALTY FOR THE U.N. | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sosa-knocks-out-valero.html | Sosa Knocks Out Valero | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/search-for-plane-abandoned.html | Search for Plane Abandoned | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/texts-of-the-official-releases-describing-the-days-fighting-in-the.html | Texts of the Official Releases Describing the Day's Fighting in the War in Korea; U.N. FORCES STAB AT FOE BUILDING UP KOREAN DRIVE | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/congress-leaning-toward-red-curbs-representative-martin-terms.html | CONGRESS LEANING TOWARD RED CURBS; Representative Martin Terms Truman Proposals Weak, Calls for Mundt Bill | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/republican-outing-in-suffolk.html | Republican Outing in Suffolk | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/poland-increases-production-goals-1955-quotas-of-sixyear-plan-aimed.html | POLAND INCREASES PRODUCTION GOALS; 1955 Quotas of Six-Year Plan Aimed to Push Development of Heavy Industries | True | By Harry Schwartz | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/american-destroyer-escorts-for-french-navy.html | AMERICAN DESTROYER ESCORTS FOR FRENCH NAVY | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/audrey-r-keon-wed-to-marines-officer.html | AUDREY R. KEON WED TO MARINES OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/jersey-property-in-new-ownership-small-apartment-parcels-sold-in.html | JERSEY PROPERTY IN NEW OWNERSHIP; Small Apartment Parcels Sold in Jersey City--Leases Made of Business Realty | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/soaring-winners-named-dick-johnson-who-set-record-of-337-miles.html | SOARING WINNERS NAMED; Dick Johnson, Who Set Record of 337 Miles, Takes Title | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/army-guard-chiefs-to-confer.html | Army, Guard Chiefs to Confer | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/reds-stop-us-picture-embassy-protests-after-film-on-korea-brings.html | REDS STOP U.S. PICTURE; Embassy Protests After Film on Korea Brings Israel Incident | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/to-curb-motor-deaths-monmouth-officials-to-confer-on-accident.html | TO CURB MOTOR DEATHS; Monmouth Officials to Confer on Accident Problem | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/prices-of-cotton-irregular-in-week-but-quotations-at-close-move-up.html | PRICES OF COTTON IRREGULAR IN WEEK; But Quotations at Close Move Up for Net Advances of 76 to 94 Points | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sullivan-annexes-golf-final.html | Sullivan Annexes Golf Final | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-airlines-terminal.html | NEW AIRLINES TERMINAL | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/classes-in-safety-offered-by-lirr-a-safety-course-for-long-island.html | CLASSES IN SAFETY OFFERED BY L.I.R.R.; A SAFETY COURSE FOR LONG ISLAND RAIL ROAD EMPLOYES | True | The New York Times (by William C. Eckenberg) | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/german-plastics-in-steady-revival-industry-virtually-inactive-at.html | GERMAN PLASTICS IN STEADY REVIVAL; Industry, Virtually Inactive at End of War, May Produce 77,000 Tons in West in '50 | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/air-issue-being-resolved-in-korea-strife-eliminating-military.html | Air Issue Being Resolved in Korea; Strife Eliminating Military Argument Over Effectiveness Of Jets and Propeller-Driven Planes for Ground Support | True | By Hanson W. Baldwin | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sales-manager-called-worker.html | Sales Manager Called Worker | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sports-today.html | Sports Today | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/idle-claims-at-low-further-drop-seen.html | Idle Claims at Low, Further Drop Seen | True | By the United Press | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/wald-and-krasna-close-rko-deal-will-produce-maximum-of-12-movies-a.html | WALD AND KRASNA CLOSE R.K.O. DEAL; Will Produce Maximum of 12 Movies a Year and Share Equally in the Profits | True | By Thomas F. Brady Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mary-eastburns-troth-graduate-of-connecticut-college-engaged-to.html | MARY EASTBURN'S TROTH; Graduate of Connecticut College Engaged to James Biggin | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pravda-demands-pep-in-advertising-soviet-merchandising-methods.html | PRAVDA DEMANDS PEP IN ADVERTISING; Soviet Merchandising Methods Criticized--Canned Goods Declared Mishandled | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/air-attack-is-denied-us-admiral-discounts-report-of-clash-near.html | AIR ATTACK IS DENIED; U.S. Admiral Discounts Report of Clash Near Formosa | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/booksauthors.html | Books--Authors | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/rice-prices-drop-in-japan.html | Rice Prices Drop in Japan | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/the-water-situation.html | The Water Situation | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/gets-cinerama-process-control.html | Gets Cinerama Process Control | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/lehner-home-run-beats-raschi-52-scoring-a-run-for-the-athletics-at.html | LEHNER HOME RUN BEATS RASCHI, 5-2; SCORING A RUN FOR THE ATHLETICS AT THE STADIUM | True | By Louis Effrat | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bethpage-in-front-127-beats-huntington-polo-team-as-whitehad-paces.html | BETHPAGE IN FRONT, 12-7; Beats Huntington Polo Team as Whitehad Paces Attack | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/events-of-interest-in-shipping-world-only-two-bids-received-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Only Two Bids Received for Removing Wrecked Dredge Sindcraft From Narrows | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pakistan-iran-in-accord-agree-to-set-up-commission-to-fix-disputed.html | PAKISTAN, IRAN IN ACCORD; Agree to Set Up Commission to Fix Disputed Boundary | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/lanvin-dedicates-frocks-to-teens-dance-dresses-in-snow-white-catch.html | LANVIN DEDICATES FROCKS TO TEENS; Dance Dresses in Snow White Catch Vitality of Youth at Paris Show for Fall | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/us-urged-to-offer-a-world-state-plan.html | U.S. URGED TO OFFER A WORLD STATE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mathias-in-iceland-for-meet.html | Mathias in Iceland for Meet | True | | | C1B 258680 | |
| 1950-08-14 | | https://www.nytimes.com/1950/08/14/archives/investment-trusts-get-new-sec-code-statement-of-policy-and-rules.html | INVESTMENT TRUSTS GET NEW S.E.C. CODE; Statement of Policy and Rules Governing Sales of Own Shares Are Covered TIGHT REIN PUT ON CLAIMS Report Prepared After Study of Entire Field by Commission and Dealers Association | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/norse-asks-strong-west-foreign-minister-urges-arming-as-only-way-to.html | NORSE ASKS STRONG WEST; Foreign Minister Urges Arming as Only Way to Peace | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/players-committee-set-will-represent-pga-golfers-in-tourney.html | PLAYERS COMMITTEE SET; Will Represent P.G.A. Golfers in Tourney Negotiations | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/news-of-food-favorite-french-wine-is-new-arrival-here-benedictine.html | News of Food; Favorite French Wine Is New Arrival Here; Benedictine Monks Made It in 12th Century | | By Jane Nickerson | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/peter-w-wilson-42-rail-express-lawyer.html | PETER W. WILSON, 42, RAIL EXPRESS LAWYER | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/czechs-land-in-us-zone-passengers-believed-fleeing-reds-force-pilot.html | CZECHS LAND IN U.S. ZONE; Passengers, Believed Fleeing Reds, Force Pilot to Act | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/joins-the-biow-company-as-officer-account-chief.html | Joins the Biow Company As Officer, Account Chief | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/recent-trip-to-formosa-by-macarthur-held-to-be-of-no-concern-of-the.html | Recent Trip to Formosa by MacArthur Held To Be of No Concern of the United Nations | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/manhattan-beach-secured.html | MANHATTAN BEACH SECURED | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/vote-on-contract-is-set-federalmogul-employes-may-end-eightmonth.html | VOTE ON CONTRACT IS SET; Federal-Mogul Employees May End Eight-Month Strike | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/europes-film-houses-fight-tv.html | Europe's Film Houses Fight TV | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/apartments-rented-in-east-side-houses.html | APARTMENTS RENTED IN EAST SIDE HOUSES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/a-european-army.html | A EUROPEAN ARMY | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/wb-hornblower-heads-eagles.html | W.B. Hornblower Heads Eagles | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/reis-oklahoma-city-manager.html | Reis Oklahoma City Manager | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/import-of-hides-expected-to-rise-outlook-for-last-half-of-50-best.html | IMPORT OF HIDES EXPECTED TO RISE; Outlook for Last Half of '50 Best in 3 Years, Tanners Council Reports | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/son-born-to-lamson-b-smiths.html | Son Born to Lamson B. Smiths | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/city-is-set-to-enroll-20000-volunteers-including-women-in-defense.html | City Is Set to Enroll 20,000 Volunteers, Including Women, in Defense Fire Corps | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/atom-effects-we-are-not-helpless-in-attack-handbook-for-survival.html | Atom Effects: We Are Not Helpless in Attack; Handbook for Survival | True | By William L. Laurence | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/grain-prices-held-in-narrow-limits-increase-in-estimate-of-wheat.html | GRAIN PRICES HELD IN NARROW LIMITS; Increase in Estimate of Wheat Yield Has but Little Effect in Face of War News | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/200-to-sail-aug-23-to-womens-meeting.html | 200 TO SAIL AUG 23 TO WOMEN'S MEETING | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/troth-announced-of-allene-p-gaty-she-will-be-wed-next-month-in.html | TROTH ANNOUNCED OF ALLENE P. GATY; She Will Be Wed Next Month in Clermont, N.Y., to Alden Hatch, Writer, Historian | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/council-resumes-today-malik-begins-3d-week-in-chair-renewed.html | COUNCIL RESUMES TODAY; Malik Begins 3d Week in Chair --Renewed Deadlock Seen | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/fairfield-four-wins-97-fourgoal-rally-in-5th-period-tops-pittsfield.html | FAIRFIELD FOUR WINS, 9-7; Four-Goal Rally in 5th Period Tops Pittsfield Poloists | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-service-ready-company-will-provide-advice-help-to-tab-machine.html | NEW SERVICE READY; Company Will Provide Advice, Help to Tab Machine Users | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/2-trucks-sent-to-seoul-regime.html | 2 Trucks Sent to Seoul Regime | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/elgin-strike-settled-machinists-return-to-work-with-wage-increases.html | ELGIN STRIKE SETTLED; Machinists Return to Work With Wage Increases | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/plans-flushing-store-center.html | Plans Flushing Store Center | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/russians-to-rebuild-5-german-railroads.html | RUSSIANS TO REBUILD 5 GERMAN RAILROADS | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/sleeping-sickness-up-in-japan.html | Sleeping Sickness Up in Japan | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/2-writers-diplomat-laid-to-rest-in-korea.html | 2 WRITERS, DIPLOMAT LAID TO REST IN KOREA | True | | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/federal-changes-hailed-hoover-report-citizens-group-endorses.html | FEDERAL CHANGES HAILED; Hoover Report Citizens' Group Endorses Congress' Actions | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/new-fire-foam-developed.html | New Fire Foam Developed | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/martens-josinsky-win-advance-in-garden-city-golf-with-kowalski.html | MARTENS, JOSINSKY WIN; Advance in Garden City Golf With Kowalski, Desiderio | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/true-religion-defined-lefevre-says-it-is-service-of-all-in-loyalty.html | 'TRUE RELIGION' DEFINED; LeFevre Says It Is 'Service of All in Loyalty to Truth' | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/truman-is-blamed-he-and-roosevelt-were-blind-to-soviet-aims-4.html | TRUMAN IS BLAMED; He and Roosevelt Were Blind to Soviet Aims, 4 Senators Declare U.S. 'LOST INITIATIVE' IN '45 Fall of East Europe and China, Korea 'Grab' Resulted, Says Foreign Relations Group | True | By William S. White Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/2-fight-districting-plan-democrats-object-to-republican-proposal-on.html | 2 FIGHT DISTRICTING PLAN; Democrats Object to Republican Proposal on Congress Seats | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/foe-off-balance-before-24th-push-gen-church-credits-air-force-and.html | FOE OFF BALANCE BEFORE 24TH PUSH; Gen. Church Credits Air Force and Artillery Pounding of Naktong River Silient | True | By Harold Faber Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/bus-service-normal-no-sign-that-today-will-see-resumption-of.html | BUS SERVICE NORMAL; No Sign That Today Will See resumption of Walkout | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/pirates-turn-back-cubs-by-74-and-20-sweep-twin-bill-as-chambers.html | PIRATES TURN BACK CUBS BY 7-4 AND 2-0; Sweep Twin Bill as Chambers, Queen Hurl Five-Hitters-- No. 32 for Kiner | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/fighting-phillies-picked-as-nickname-by-marines.html | 'Fighting Phillies' Picked As Nickname by Marines | True | By the United Press. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/hazieton-players-injured.html | Hazieton Players Injured | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/big-tv-tubes-in-demand-14-inches-and-over-constitute-89-of-sales-to.html | BIG TV TUBES IN DEMAND; 14 Inches and Over Constitute 89% of Sales to Set Makers | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/horseshoe-title-to-isias-triumphs-with-341-score-for-national.html | HORSESHOE TITLE TO ISIAS; Triumphs With 34-1 Score for National Crown-- Jones Second | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/reds-report-oil-seizure-peiping-again-asserts-it-has-confiscated.html | REDS REPORT OIL SEIZURE; Peiping Again Asserts It Has Confiscated E.C.A. Stocks | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/white-sox-win-75-after-52-setback-indians-rally-with-5run-8th-to.html | WHITE SOX WIN, 7-5, AFTER 5-2 SETBACK; Indians Rally With 5-Run 8th to Annex Opener for Feller --Scarborough Is Victor | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/theodosia-knapp-will-wed-aug-26-watch-hill-chapel-to-be-the-scene.html | THEODOSIA KNAPP WILL WED AUG. 26; Watch Hill Chapel to Be the Scene of Her Marriage to Duer McLanahan Jr. | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/israel-sets-import-fund-quota-for-foreign-publications-released-but.html | ISRAEL SETS IMPORT FUND; Quota for Foreign Publications Released but Dealers Balk | True | Special to THE NEW YORK TIMES. | | C1B 258680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/600-more-peace-signers-thomas-mann-is-included-in-list-reported-by.html | 600 MORE 'PEACE' SIGNERS; Thomas Mann Is Included in List Reported by Du Bois | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/trumans-back-from-cruise.html | Trumans Back From Cruise | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/jailing-of-11-reds-is-sought-by-us-as-security-step-canceling-of.html | JAILING OF 11 REDS IS SOUGHT BY U.S. AS SECURITY STEP; Canceling of Bail of Leaders Convicted of Plotting Is Asked in Court Here HEARING TO BE THURSDAY Saypol Charges Defendants Pursue a Course Dangerous to the Public Welfare | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/oneyear-maturities-of-us-51362578072.html | ONE-YEAR MATURITIES OF U.S. $51,362,578,072 | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/san-martins-year-spotlights-peron-vast-argentine-ceremony-to-honor.html | SAN MARTIN'S YEAR SPOTLIGHTS PERON; Vast Argentine Ceremony to Honor Liberator Thursday-- Other Nations to Join | True | By Milton Bracker Special To the New York Times. | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/boat-on-hell-gate-rocks-cabin-cruiser-gets-off-safely-after-being.html | BOAT ON HELL GATE ROCKS; Cabin Cruiser Gets Off Safely After Being Wedged 3 Hours | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/mayo-conquers-armagh-reaches-allireland-football-finaltipperary.html | MAYO CONQUERS ARMAGH; Reaches All-Ireland Football Final--Tipperary Triumphs | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/transport-strike-in-naples.html | Transport Strike in Naples | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/anaconda-copper-raises-earnings-18241285-is-net-for-first-6-months.html | ANACONDA COPPER RAISES EARNINGS; $18,241,285 Is Net for First 6 Months of '50, Against $18,005,738 Last Year | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/miss-arthur-seeks-a-few-weeks-rest-resuming-in-role.html | MISS ARTHUR SEEKS A FEW WEEKS REST; RESUMING IN ROLE | True | By J.p. Shanley | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/operator-obtains-first-ave-corner-buys-building-at-79th-street.html | OPERATOR OBTAINS FIRST AVE. CORNER; Buys Building at 79th Street Occupied by Bank--Other Trading in Manhattan | True | | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/economics-and-finance-excess-profits-tax-monkey-business.html | ECONOMICS AND FINANCE; Excess Profits Tax "Monkey Business" | True | By Edward H. Collins | | C1B 258680 | |
| 1950-08-14 | 1950-08-14 | https://www.nytimes.com/1950/08/14/archives/designated-to-be-dean-of-new-york-law-school.html | Designated to Be Dean Of New York Law School | True | Willis | | C1B 258680 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/apawamis-player-leads-field-on-79-mrs-choate-captures-medal-as-64.html | APAWAMIS PLAYER LEADS FIELD ON 79; Mrs. Choate Captures Medal as 64 Compete in Event on Wee Burn Club Links BARBARA BRUNING SECOND Girl From Whippoorwill Gets an 81--Mrs. Bartol, Winner Last Year, in With 87 | True | By Maureen Orcutt Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pope-pius-sets-nov-1-to-proclaim-dogma-of-virgin-mary-assumption.html | Pope Pius Sets Nov. 1 to Proclaim Dogma of Virgin Mary Assumption; First Hints 1,500 Years Ago | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/un-gets-indonesian-pacts.html | U.N. Gets Indonesian Pacts | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/wants-inland-road-yankee-highway-group-opposes-connecticut-bypass.html | WANTS INLAND ROAD; Yankee Highway Group Opposes Connecticut By-Pass Plan | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ce-wilson-is-honored-professorship-at-harvard-is-established-by-ge.html | C.E. WILSON IS HONORED; Professorship at Harvard Is Established by G.E. | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mike-turnesafiore-register-63-to-tie-desiotartaglia-on-links-teams.html | Mike Turnesa-Fiore Register 63 To Tie Desio--Tartaglia on Links; Teams to Play Off Today for Westchester Pro-Amateur Golf Honors--Macko and Holtz Capture Low Net Laurels | True | By Lincoln A. Werden Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/exgloomy-dean-back-in-old-form-anglican-clerio-90-criticizes.html | EX-'GLOOMY DEAN' BACK IN OLD FORM; Anglican Clerio, 90, Criticizes Catholicism as Totalitarian and Calvinism as Cruel | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/sargent-co-appoints-general-sales-manager.html | Sargent & Co. Appoints General Sales Manager | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/aids-crusade-for-freedom.html | Aids Crusade for Freedom | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/emerson-radio-names-manager-of-distribution.html | Emerson Radio Names Manager of Distribution | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/12-get-purple-heart-in-air.html | 12 Get Purple Heart in Air | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/body-possibly-reynolds-sighted-on-mt-whitney.html | Body, Possibly Reynolds', Sighted on Mt. Whitney | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-envoy-leaving-israel.html | U.S. Envoy Leaving Israel | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/house-hears-red-led-strike-on-war-work.html | HOUSE HEARS RED LED STRIKE ON WAR WORK | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mrs-wetherill-gets-divorce.html | Mrs. Wetherill Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mixed-greeting-to-stalin-some-delegations-stay-seated-at-prague.html | MIXED GREETING TO STALIN; Some Delegations Stay Seated at Prague Student Parley | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/moroccan-motifs-in-fabrics-papers-designs-taken-from-works-of-jay.html | MOROCCAN MOTIFS IN FABRICS, PAPERS; Designs, Taken From Works of Jay Gresham, Splash Brilliant Colors Around | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/verbatim-record-of-yesterdays-session-of-the-united-nations.html | Verbatim Record of Yesterday's Session of the United Nations Security Council on Korea; President (Mr. Malik, U.S.S.R.): | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/house-bill-to-end-mail-cuts-in-peril-absent-leader-of-fight-for.html | HOUSE BILL TO END MAIL CUTS IN PERIL; Absent Leader of Fight for Measure Must Return Today, or Vote Cannot Be Held | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/yonkers-track-to-open-12date-harness-racing-card-to-get-under-way.html | YONKERS TRACK TO OPEN; 12-Date Harness Racing Card to Get Under Way Tonight | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/miss-morrison-married-bride-of-henry-eliot-nichols-at-mothers-home.html | MISS MORRISON MARRIED; Bride of Henry Eliot Nichols at Mothers Home in Capital | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/corbin-wheeler-realty-dealer-72-glen-cove-leader-in-business-there.html | CORBIN WHEELER, REALTY DEALER, 72; Glen Cove Leader, in Business There for 50 Years, Dies-- Headed Bank in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dock-workers-refuse-to-unload-russian-crab-meat-on-ship-here-soviet.html | Dock Workers Refuse to Unload Russian Crab Meat on Ship Here; SOVIET CRAB MEAT HELD ABOARD SHIP | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/herring-knocks-out-gandolfo.html | Herring Knocks Out Gandolfo | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/letters-to-the-times-issues-in-aid-to-spain-our-stand-on.html | Letters to The Times; Issues in Aid to Spain Our Stand on Totalitarianism Said to Demand Franco's Exclusion | True | BENJAMIN F. HOLME Jr. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/greentrees-colt-triumphs-at-590-big-stretch-shows-way-to-nullify.html | GREENTREE'S COLT TRIUMPHS AT $5.90; Big Stretch Shows Way to Nullify Over the 6-Furlong Route-- Silver Wings 3d TREPID WINNER IN CHASE Apprentice Schulhofer Gains His First Victory on Clark Jumper--$20.80 Pay-Off | True | By James Roach Special To The New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/sec-rules-on-pleas-in-utility-financing.html | S.E.C. RULES ON PLEAS IN UTILITY FINANCING | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/booksauthors.html | Books--Authors | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/india-and-pakistan.html | INDIA AND PAKISTAN | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/wynola-t-britton-engaged-to-cadet-alumna-of-marymount-will-be-wed-t.html | WYNOLA T. BRITTON ENGAGED TO CADET; Alumna of Marymount Will Be Wed to John DeWitt Pelton of West Point, a Veteran | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/harris-cycling-victor-briton-keeps-world-pro-title-beating-hollands.html | HARRIS CYCLING VICTOR; Briton Keeps World Pro Title Beating Holland's Van Vliet | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/five-more-japanese-pardoned.html | Five More Japanese Pardoned | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/attlee-to-receive-plea-by-churchill-prime-minister-to-hear-chiefs.html | ATTLEE TO RECEIVE PLEA BY CHURCHILL; Prime Minister to Hear Chiefs of Opposition on Prompt Recall of Parliament | True | By Clifton Daniel Special To The New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/heads-illinois-defense-lr-lohr-who-ran-chicago-fair-in-193334-made.html | HEADS ILLINOIS DEFENSE; L.R. Lohr, Who Ran Chicago Fair in 1933-34, Made Civil Chief | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/new-arms-fund-plea-now-is-not-expected.html | New Arms Fund Plea Now Is Not Expected | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/fort-devens-to-get-recruits.html | Fort Devens to Get Recruits | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/panama-red-is-expelled.html | Panama Red Is Expelled | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/china-weekly-review-to-go-on-publishing.html | CHINA WEEKLY REVIEW TO GO ON PUBLISHING | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bonds-and-shares-on-london-market-british-funds-continue-to-rise.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue to Rise but Most Sections of List Are Easier or Irregular | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/sports-of-the-times-the-resiliency-of-us-tennis.html | Sports of The Times; The Resiliency of U.S. Tennis | True | By Allison Danzig | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/japans-ships-cleared-vessels-may-enter-us-ports-macarthur-aide-says.html | JAPAN'S SHIPS CLEARED; Vessels May Enter U.S. Ports, MacArthur Aide Says | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/books-of-the-times-sketches-about-a-village-priest.html | Books of The Times; Sketches About a Village Priest | True | By Orville Prescott | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ortiz-stops-sydney-boxer.html | Ortiz Stops Sydney Boxer | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/wire-matting-flows-to-korea.html | Wire Matting Flows to Korea | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-radar-net-operating-air-force-describes-2-rings-of-temporary-air.html | U.S. RADAR NET OPERATING; Air Force Describes 2 'Rings' of Temporary Air Defenses | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tito-would-fight-any-aggressors-yugoslav-premier-says-nation-would.html | TITO WOULD FIGHT ANY 'AGGRESSORS; Yugoslav Premier Says Nation Would Not Automatically Join Side of the Soviet | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/they-were-going-to-fire.html | They Were Going to Fire | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/uaw-sets-new-bendix-vote.html | U.A.W. Sets New Bendix Vote | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/8000-start-strike-at-packard-plant.html | 8,000 START STRIKE AT PACKARD PLANT | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/canada-ship-burns-after-guests-flee-400-passengers-200-crew-safe-in.html | CANADA SHIP BURNS AFTER GUESTS FLEE; 400 Passengers, 200 Crew Safe in Excursion Ship Fire on the Siguenay River | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/japanese-watching-korea-war-outcome.html | JAPANESE WATCHING KOREA WAR OUTCOME | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/korea-as-an-election-issue.html | KOREA AS AN ELECTION ISSUE | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/crime-link-sought-in-sugar-dealings-senate-group-opens-inquiry-into.html | CRIME LINK SOUGHT IN SUGAR DEALINGS; Senate Group Opens Inquiry Into Black Market Sales Here in War Period | True | By Charles Grutzner | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/saratoga-entries.html | Saratoga Entries | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/lepers-exhomes-bombed-out.html | Lepers' Ex-Homes Bombed Out | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tibetan-art-works-placed-on-display-pieces-dating-back-hundreds-of.html | TIBETAN ART WORKS PLACED ON DISPLAY; Pieces Dating Back Hundreds of Years Are on Exhibition at Brentano's Bookstore | True | By Aline B. Louchheim | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/k-of-c-to-parade-today-68th-supreme-convention-will-open-twoday.html | K. OF C. TO PARADE TODAY; 68th Supreme Convention Will Open Two-Day Session | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rockingham-park-results.html | Rockingham Park Results | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/son-born-to-mrs-warren-fales.html | Son Born to Mrs. Warren Fales | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/confused-auto-pilot-hits-wrong-city-then-a-fence.html | Confused Auto Pilot Hits Wrong City, Then a Fence | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mr-and-mrs-abner-siris-hosts.html | Mr. and Mrs. Abner Siris Hosts | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/whitfield-beats-wint-at-440-yards-ohio-state-runner-ties-the-record.html | WHITFIELD BEATS WINT AT 440 YARDS; Ohio State Runner Ties the Record at Dublin--Bragg of Morgan State Wins | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/florida-tracks-deny-campaign-donations.html | FLORIDA TRACKS DENY CAMPAIGN DONATIONS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/thieves-get-653-and-meat-too.html | Thieves Get $653 and Meat, Too | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tully-gains-at-quebec-tops-vaillancourt-in-canadian-tennislewin.html | TULLY GAINS AT QUEBEC; Tops Vaillancourt in Canadian Tennis--Lewin Defeated | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dies-in-stolen-car-crash.html | Dies in Stolen Car Crash | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/cuba-orders-riot-investigation.html | Cuba Orders Riot Investigation | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/india-to-license-coast-shipping.html | India to License Coast Shipping | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rotterdam-tied-up-dutch-port-affected-by-wildcat-strike-of-dock.html | ROTTERDAM TIED UP; Dutch Port Affected by Wildcat Strike of Dock Workers | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/56-crabbers-fined-in-jersey.html | 56 Crabbers Fined in Jersey | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/brannan-puts-farms-in-politics-hope-says.html | BRANNAN PUTS FARMS IN POLITICS, HOPE SAYS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/article-3-no-title-big-fall-and-christmas-season-forecast-despite.html | Article 3 -- No Title; Big Fall and Christmas Season Forecast Despite Threats of Possible Shortages SILVER IN HEAVY DEMAND Wedding, Engagement Rings Also Are Big Sellers--Watch Scarcity Is Forecast | True | JEWELRY INDUSTRY SEES ROSY FUTURE | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/chain-to-open-34th-store-today.html | Chain to Open 34th Store Today | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/passaic-plant-to-reopen-us-rubber-contract-talks-expected-to.html | PASSAIC PLANT TO REOPEN; U.S. Rubber Contract Talks Expected to Continue | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/new-interior-office-set-up.html | New Interior Office Set Up | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/a-signer-condemns-stockholm-appeal-editor-of-church-paper-warns.html | A SIGNER CONDEMNS STOCKHOLM APPEAL; Editor of Church Paper Warns Canadians Against Petition as Linked With Reds | True | By George Dugan Special To The New York Times. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bridge-decision-expected.html | Bridge Decision Expected | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/drop-in-monmouth-bets-mutuels-down-1477000-from-1949attendance.html | DROP IN MONMOUTH BETS; Mutuels Down $1,477,000 From 1949--Attendance Gained | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/martyrs-graves-sought-fordham-expedition-begins-to-dig-at-upstate.html | MARTYRS' GRAVES SOUGHT; Fordham Expedition Begins to Dig at Upstate Shrine | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tv-men-names-legislative-unit.html | TV Men Names Legislative Unit | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/5-injured-in-tunnel-blast.html | 5 Injured in Tunnel Blast | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-envoy-calls-on-attlee.html | U.S. Envoy Calls on Attlee | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/vatican-tie-opposed-us-members-of-church-council-send-protest-to.html | VATICAN TIE OPPOSED; U.S. Members of Church Council Send Protest to Truman | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jersey-finds-food-prices-up.html | Jersey Finds Food Prices Up | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/west-indies-scores-503-runs-all-out-english-cricketers-get-29-in.html | WEST INDIES SCORES 503 RUNS, ALL OUT; English Cricketers Get 29 in Last 70 Minutes as Crowd of 30,000 Watches Test | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/british-link-hands-against-pool-plan-labor-conservative-delegates.html | BRITISH LINK HANDS AGAINST POOL PLAN; Labor, Conservative Delegates in European Assembly Join in Strong Attack | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/truman-tells-rhee-victory-is-certain.html | Truman Tells Rhee Victory Is Certain | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/4-britons-visit-suffolk-farm-experts-are-touring-us-under-auspices.html | 4 BRITONS VISIT SUFFOLK; Farm Experts Are Touring U.S. Under Auspices of E.C.A. | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/carpet-price-rise-expected-sept-1-new-round-by-major-mills-would-be.html | CARPET PRICE RISE EXPECTED SEPT. 1; New Round by Major Mills Would Be Sixth Increase Since Last November | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/belgian-premiernominee-has-job-forming-team.html | Belgian Premier-Nominee Has Job Forming 'Team' | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/marco-polo-listed-for-december-bow-gilkey-and-oenslager-to-offer.html | 'MARCO POLO' LISTED FOR DECEMBER BOW; Gilkey and Oenslager to Offer Musical, Adopted by Nathan, During Christmas Holidays | | By J.p. Shanley | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/los-angeles-in-row-on-rent-decontrol-city-rebuffs-woods-as-union.html | LOS ANGELES IN ROW ON RENT DECONTROL; City Rebuffs Woods as Union Gets Writ to Block Change --'Ceiling Centres Listed | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/food-fair-reports-record-sales-and-net-income-59-cents-a-share.html | Food Fair Reports Record Sales and Net; Income 59 Cents a Share, Against 38 Cents | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/smuts-assails-regime-says-government-policy-loses-friends-for-south.html | SMUTS ASSAILS REGIME; Says Government Policy Loses Friends for South Africa | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/navys-air-might-shown-at-beirut-admiral-conolly-puts-on-sixth-fleet.html | NAVY'S AIR MIGHT SHOWN AT BEIRUT; Admiral Conolly Puts on Sixth Fleet Display at Request of Lebanon's Government | True | By Albion Ross Special To The New York Times. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-to-study-belts-plea-acts-on-request-for-un-inquiry-on-alleged.html | U.S. TO STUDY BELT'S PLEA; Acts on Request for U.N. Inquiry on Alleged Deportations | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/airline-deal-gets-sanction-of-court-trans-world-loses-its-plea-to.html | AIRLINE DEAL GETS SANCTION OF COURT; Trans World Loses Its Plea to Stay Sale of American Overseas to Pan American | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/insurance-course-announced.html | Insurance Course Announced | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/liquor-use-for-war-held-unnecessary-lbi-says-industrial-alcohol.html | LIQUOR USE FOR WAR HELD UNNECESSARY; L.B.I. Says Industrial Alcohol Output Rise Eliminates U.S. Need of Grain Product | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/lucretia-gottlieb-wed-becomes-bride-of-arthur-floor-in-ann-arbor.html | LUCRETIA GOTTLIEB WED; Becomes Bride of Arthur Floor; in Ann Arbor Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/swistowicz-joins-yanks-notre-dame-star-comes-to-camp-with-weiner.html | SWISTOWICZ JOINS YANKS; Notre Dame Star Comes to Camp With Weiner, North Carolina | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/new-haven-shakeup-hits-2-more-key-men.html | NEW HAVEN SHAKE-UP HITS 2 MORE KEY MEN | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/paramount-plans-new-film-for-hope-studio-purchases-passage-to-cairo.html | PARAMOUNT PLANS NEW FILM FOR HOPE; Studio Purchases 'Passage to Cairo' as Vehicle for Star-- Paul Jones Named Producer | True | By Thomas F. Brady Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/socialists-frown-on-mlevy-plans-bridgeport-mayor-warned-on-running.html | SOCIALISTS FROWN ON M'LEVY PLANS; Bridgeport Mayor Warned on Running on Same Ticket With Vivien Kellems | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-bids-red-cross-check-on-prisoners.html | U.S. BIDS RED CROSS CHECK ON PRISONERS | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/no-bridge-delay-seen-delaware-river-memorial-to-be-ready-by-july.html | NO BRIDGE DELAY SEEN; Delaware River Memorial to Be Ready by July, 1951 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/44-swim-records-set-college-varsity-mermen-had-12-freshmen-19-in-19.html | 44 SWIM RECORDS SET; College Varsity Mermen Had 12, Freshmen 19, in 1949-50 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/loyalty-test-set-in-civil-defense-22000-volunteers-must-tell-if.html | LOYALTY TEST SET IN CIVIL DEFENSE; 22,000 Volunteers Must Tell if They Belonged to Any of 175 Subversive Groups | True | The New York Times | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/seoul-diplomats-and-us-officials-honor-first-korea-war-hero-buried.html | Seoul Diplomats and U.S. Officials Honor First Korea War Hero Buried in Arlington; FIRST KOREA WAR CASUALTY BURIED AT ARLINGTON NATIONAL CEMETERY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/crucible-steel-strike-spreads.html | Crucible Steel Strike Spreads | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/86-she-gets-masters-grandmother-at-middlebury-summer-sessions-20.html | 86, SHE GETS MASTER'S; Grandmother at Middlebury Summer Sessions 20 Years | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/barbara-sherman-prospective-bride-former-syracuse-u-student-fiancee.html | BARBARA SHERMAN PROSPECTIVE BRIDE; Former Syracuse U. Student Fiancee of Milton L. Albert, Who Served in the Navy | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/citizenship-bias-barred.html | Citizenship Bias Barred | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/nimitz-says-peace-rests-on-un-action.html | NIMITZ SAYS PEACE RESTS ON U.N. ACTION | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/batting-averages.html | Batting Averages | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/forest-afire-in-canada-10-square-miles-razed-in-area-80-miles-below.html | FOREST AFIRE IN CANADA; 10 Square Miles Razed in Area 80 Miles Below Quebec | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/reds-in-ohio-face-prison-on-unemployment-oath.html | Reds in Ohio Face Prison On Unemployment Oath | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/7-die-in-blast-of-paper-bombs.html | 7 Die in Blast of Paper Bombs | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pravda-assails-us-paper-says-we-plan-aggression-in-the-far-east.html | PRAVDA ASSAILS U.S.; Paper Says We Plan 'Aggression' in the Far East | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tin-futures-set-high-record-here-up-200-to-400-pointsrubber-off.html | TIN FUTURES SET HIGH RECORD HERE; Up 200 to 400 Points--Rubber Off Limit of 200--LeadUp, Coffee, Sugar Steady | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/nassau-landmark-civil-defense-key-headquarters-will-be-set-up-in.html | NASSAU LANDMARK CIVIL DEFENSE KEY; Headquarters Will Be Set Up in Old Albertson Home Near New Court House | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/car-crash-kills-bell-engineer.html | Car Crash Kills Bell Engineer | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/atlantic-city-entries.html | Atlantic City Entries | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bill-on-indians-voted-house-would-put-new-york-group-under-state.html | BILL ON INDIANS VOTED; House Would Put New York Group Under State Courts | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/east-side-house-sold.html | East Side House Sold | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/plan-dates-at-detroit-tigers-seek-transfer-of-three-games-with-the.html | PLAN DATES AT DETROIT; Tigers Seek Transfer of Three Games With the Browns | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mrs-simeon-ford-noted-writer-91-author-of-books-for-adults-and.html | MRS. SIMEON FORD, NOTED WRITER, 91; Author of Books for Adults and Children Dies-- Widow of Famous Humorist | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rabbi-jacobovits-rescued-refugees-aide-at-congregation-khall-adath.html | RABBI JACOBOVITS, RESCUED REFUGEES; Aide at Congregation K'Hall Adath Jeshurun, Who Helped French Underground, Dies | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/hudson-bridge-approval-asked.html | Hudson Bridge Approval Asked | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/halfyear-net-up-46-for-goodyear-tire-rubber-company-subsidiaries.html | HALF-YEAR NET UP 46% FOR GOODYEAR; Tire Rubber Company, Subsidiaries Earn $11,954,465Chairman Tells StockholdersSALES UP TO $344,887,654Gain of 10% Over 1949 Period--Funded Debt Cut to $95,001,000 by Prepayment | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/hotel-warns-workers-grosvenors-striking-employes-told-theyll-be.html | HOTEL WARNS WORKERS; Grosvenor's Striking Employes Told They'll Be Replaced | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/personal-notes.html | Personal Notes | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/raider-units-disbanded-us-must-start-over.html | 'Raider' Units Disbanded; U.S. Must Start Over | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/nations-output-at-alltime-high-quarter-shows-270-billions-a-year.html | Nation's Output at All-Time High; Quarter Shows 270 Billions a Year; OUTPUT OF NATION AT ALL-TIME HIGH | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bomber-crashes-4-die-8-are-hurt-as-b29-slides-over-field-at-fort.html | BOMBER CRASHES, 4 DIE; 8 Are Hurt as B-29 Slides Over Field at Fort Worth | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/topics-of-the-times-a-house-strangely-silent.html | Topics of The Times; A House Strangely Silent | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jersey-road-repairs-with-state-aid-set.html | JERSEY ROAD REPAIRS WITH STATE AID SET | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/failures-show-rise-in-week.html | Failures Show Rise in Week | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/paris-to-suggest-big-defense-loan-fund-similar-to-dawes-plan-is.html | PARIS TO SUGGEST BIG DEFENSE LOAN; Fund Similar to Dawes Plan Is Seen as Way for All Western Europe to Rearm Soon | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/chinese-in-flood-put-at-ten-million-hwai-river-rampage-said-to-have.html | CHINESE IN FLOOD PUT AT TEN MILLION; Hwai River Rampage Said to Have Inundated Huge Area In Anhwei Province | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/packagers-speed-equipment-orders-indications-of-longterm-needs-only.html | PACKAGERS SPEED EQUIPMENT ORDERS; Indications of Long-Term Needs Only Guidance Industry Is Getting on Mobilization | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/international-raises-shoes.html | International Raises Shoes | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/full-mobilization-asked-nixon-of-california-is-cheered-at-state.html | FULL MOBILIZATION ASKED; Nixon of California Is Cheered at State Legion Parley | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/phillies-sign-outfielder.html | Phillies Sign Outfielder | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-safety-modes-for-ships-gaining-johnsmanville-official-says.html | U.S. SAFETY MODES FOR SHIPS GAINING; Johns-Manville Official Says European Builders, Owners Lean to American Ways | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/foe-uses-mortars-reds-cattle-to-hold-line-that-may-form-pivot-of.html | FOE USES MORTARS; Reds Cattle to Hold Line That May Form Pivot of General Attack NEW CROSSINGS ARE MADE United Nations Troops Close In on Pohang--South Koreans Take Two Near-by Towns | | By Lindesay Parrott Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/housing-blanks-ready-applications-for-farragut-development-taken.html | HOUSING BLANKS READY; Applications for Farragut Development Taken Today | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/guide-lines-commended-automobile-old-timers-call-for-traffic-law.html | GUIDE LINES COMMENDED; Automobile Old Timers Call for Traffic Law Enforcement | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/varian-fry-to-marry-miss-annette-riley.html | VARIAN FRY TO MARRY MISS ANNETTE RILEY | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tiny-tim-rockets-wreck-red-bridge-supermissiles-ruin-key-span-of.html | 'TINY TIM' ROCKETS WRECK RED BRIDGE; Super-Missiles Ruin Key Span of North Koreans--Foes Lay Underwater 'Roads' | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bill-to-add-illinois-judges-signed.html | Bill to Add Illinois Judges Signed | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tv-films-comics-held-not-all-bad-well-used-they-can-enrich-life.html | TV, FILMS, COMICS HELD NOT ALL BAD; Well Used, They Can Enrich Life, Youth Social Workers Agree at Conference | True | By Lucy Freeman | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/naming-of-odwyer-as-envoy-to-mexico-is-held-imminent-appointment.html | NAMING OF O'DWYER AS ENVOY TO MEXICO IS HELD IMMINENT; Appointment Due by Next Week at Latest--He Is in Capital, Presumably to See Truman DATE OF QUITTING IS VITAL Length of Term of Successor Depends on Whether Mayor Resigns Before Sept. 20 | True | By Warren Moscow | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/working-far-above-the-sidewalks-of-new-york.html | WORKING FAR ABOVE THE SIDEWALKS OF NEW YORK | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dr-yourman-at-pace-college.html | Dr. Yourman at Pace College | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/theresa-a-deangelis-affianced.html | Theresa A. DeAngelis Affianced | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/atom-effects-small-bomb-found-impossible-the-critical-size.html | Atom Effects: 'Small' Bomb Found Impossible; The Critical Size | True | By William L. Laurence | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/traffic-slaughter-continues.html | TRAFFIC SLAUGHTER CONTINUES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dynamite-train-irks-blastconscious-city.html | Dynamite Train Irks Blast-Conscious City | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/polly-riley-takes-medal-with-a-75-texas-girl-leads-qualifiers-in.html | POLLY RILEY TAKES MEDAL WITH A 75; Texas Girl Leads Qualifiers in Western Golf Play-- Miss Kielty Cards 76 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/study-under-way-on-tunnel-traffic-port-authority-to-determine-if.html | STUDY UNDER WAY ON TUNNEL TRAFFIC; Port Authority to Determine if Streets Could Handle Load of Third Lincoln Tube | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/atlantic-city-results.html | Atlantic City Results | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/indonesian-federation-becomes-single-state.html | Indonesian Federation Becomes Single State | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/opium-control-pushed-11-nations-confer-in-geneva-to-prepare-world.html | OPIUM CONTROL PUSHED; 11 Nations Confer in Geneva to Prepare World Monopoly | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/new-issues-show-drop-in-quarter-sec-reports-2200000000-for-period.html | NEW ISSUES SHOW DROP IN QUARTER; S.E.C. Reports $2,200,000,000 for Period Is $250,000,000 Under Total Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rail-unions-agree-to-more-talks-today.html | RAIL UNIONS AGREE TO MORE TALKS TODAY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/food-news-stirroll-technique-for-making-pastry-is-simple-effective.html | Food News; "Stir--n--Roll" Technique for Making Pastry Is Simple, Effective | | By Jane Nickerson | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bowman-wilson-president.html | Bowman Wilson President | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/wood-field-and-stream-big-tuna-curious-angler-small-rowboat-provide.html | Wood, Field and Stream; Big Tuna, Curious Angler, Small Rowboat Provide Montauk Fish Story | | By Raymond R. Camp | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/a-new-member-of-the-federal-bench.html | A NEW MEMBER OF THE FEDERAL BENCH | True | The New York Times | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/2-football-players-die-crash-injuries-fatal-to-pair-two-hitchhikers.html | 2 FOOTBALL PLAYERS DIE; Crash Injuries Fatal to Pair-- Two Hitch-Hikers Hurt | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rhee-warns-soviet-to-quit-aggression.html | RHEE WARNS SOVIET TO QUIT AGGRESSION | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/city-clerks-wife-dies-in-fall.html | City Clerk's Wife Dies in Fall | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/un-social-council-to-aid-south-korea-votes-unanimously-to-stay-in.html | U.N. SOCIAL COUNCIL TO AID SOUTH KOREA; Votes Unanimously to Stay in Continuous Session, Calls on Other Units to Give Help | | By Michael L. Hoffman Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/1st-cavalry-pushes-back-foe-with-bombs-knives-and-fists-1st-cavalry.html | 1st Cavalry Pushes Back Foe With Bombs, Knives and Fists; 1ST CAVALRY USES KNIVES AND FISTS | | By W.h. Lawrence Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mrs-spencer-betrothed-she-will-be-married-next-month-to-woodrow.html | MRS. SPENCER BETROTHED; She Will Be Married Next Month to Woodrow Johnson | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/glasgow-soccer-team-wins.html | Glasgow Soccer Team Wins | | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/wagerise-delay-barred-in-jersey-court-refuses-a-stay-sought-by-bell.html | WAGE-RISE DELAY BARRED IN JERSEY; Court Refuses a Stay Sought by Bell Telephone Company Pending Higher Appeal | | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/realty-sold-in-chappaqua-ny.html | Realty Sold in Chappaqua, N.Y. | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/cornell-naval-officer-named.html | Cornell Naval Officer Named | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/police-athlete-honored-in-city-hall-ceremony.html | Police Athlete Honored In City Hall Ceremony | | The New York Times | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rickenbacker-in-reserves.html | Rickenbacker in Reserves | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/steel-operations-in-week-rise-to-1001-capacity.html | Steel Operations in Week Rise to 100.1% Capacity | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/2year-contract-signed-by-armour-more-than-30000-workers-get.html | 2-YEAR CONTRACT SIGNED BY ARMOUR; More Than 30,000 Workers Get 11-Cents-an-Hour Pay Rise --Pattern for Packers Seen | | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/documentary-on-korea-zanuck-tells-truman-of-movie-industry-plans-on.html | DOCUMENTARY ON KOREA; Zanuck Tells Truman of Movie Industry Plans on War | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bandits-get-2700-rob-elevator-man-passenger-and-west-25th-street.html | BANDITS GET $2,700; Rob Elevator Man, Passenger, and West 25th Street Office | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/gaskill-fishing-champion.html | Gaskill Fishing Champion | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/three-bills-to-aid-aliens-here-vetoed.html | THREE BILLS TO AID ALIENS HERE VETOED | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/special-aides-in-contempt-case.html | Special Aides in Contempt Case | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/labor-group-sees-eca-aid-misuse-employer-profits-in-germany-itaty.html | LABOR GROUP SEES E.C.A. AID 'MISUSE'; Employer Profits in Germany, Itaty, France Antagonize Workers, Mission Says | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/woodard-with-pro-giants-iowa-tackle-reports-at-camp-waivers-asked.html | WOODARD WITH PRO GIANTS; Iowa Tackle Reports at Camp-- Waivers Asked on De Marco | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jersey-gas-still-down-trenton-dealers-said-to-have-promise-of.html | JERSEY 'GAS' STILL DOWN; Trenton Dealers Said to Have Promise of Adjustment | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/newspaper-strike-seen-nearing-end-continuous-parleys-to-begin-today.html | NEWSPAPER STRIKE SEEN NEARING END; Continuous Parleys to Begin Today in 2-Month Dispute at World-Telegram and Sun | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jensenestes-canoe-winners.html | Jensen-Estes Canoe Winners | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/food-expert-calls-new-us-bread-rules-errors-some-states-may-have-to.html | Food Expert Calls New U.S. Bread Rules Errors Some States May 'Have to Reject' | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/trumans-get-ohio-honey-columbus-girl-scouts-present-gift-to-first.html | TRUMANS GET OHIO HONEY; Columbus Girl Scouts Present Gift to First Lady | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bright-colors-mark-bond-fall-fashions.html | BRIGHT COLORS MARK BOND FALL FASHIONS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/3500-milesand-death-grandparents-finally-learn-of-accident-to.html | 3,500 MILES--AND DEATH; Grandparents Finally Learn of Accident to Jersey Soldier | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-to-attend-uruguay-rites.html | U.S. to Attend Uruguay Rites | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/watriss-cut-in-air-crash-helicopter-falls-in-coast-air-show5-others.html | WATRISS CUT IN AIR CRASH; Helicopter Falls in Coast Air Show--5 Others Hurt | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/chicago-poloists-in-front.html | Chicago Poloists in Front | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/county-in-texas-seeks-6000000-road-bonds-to-be-sold-on-sept-6700000.html | COUNTY IN TEXAS SEEKS $6,000,000; Road Bonds to Be Sold on Sept. 6--$700,000 for a Louisiana Parish--Other Municipals | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ge-names-executives.html | G.E. Names Executives | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/books-published-today.html | Books Published Today | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/electric-industry-powered-for-war-has-output-nearly-twice-that-at.html | ELECTRIC INDUSTRY POWERED FOR WAR; Has Output Nearly Twice That at Beginning of 1941, Head of Edison Institute Says MUCH EQUIPMENT IS NEW More Than 100 Billion Kilowatt Hours Available if Plants Go on 3-Shift Basis | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/traffic-accidents-drop-total-for-week-in-city-is-377-as-against-420.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 377, as Against 420 a Year Ago | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pipe-fabricators-set-up-priorities-voluntary-systems-introduced-by.html | PIPE FABRICATORS SET UP PRIORITIES; Voluntary Systems Introduced by Big Eastern Makers of Steel Products SOME SIZES OUT OF STOCK Expansion of Orders Is Noted With Many Duplications for the Same Items | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/velvet-dominates-fashions-for-fall-fabric-is-used-as-an-accent-or.html | VELVET DOMINATES FASHIONS FOR FALL; Fabric Is Used as an Accent or in Entirety for Every Kind of Autumn Outfit | True | The New York Times Studio | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/omer-lebel-taught-at-city-two-decades.html | OMER LEBEL, TAUGHT AT CITY TWO DECADES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/masarik-wins-junior-swim.html | Masarik Wins Junior Swim | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/radio-parley-called-off.html | Radio Parley Called Off | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/major-ship-lines-cut-atlantic-fare-4-to-70-reductions-to-apply.html | MAJOR SHIP LINES CUT ATLANTIC FARE; $4 to $70 Reductions to Apply Eastbound Sept. 1-April 30, Westbound Dec. 1-July 15 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/aviation-news-and-notes-industrys-wartime-rise-to-first-place-being.html | Aviation News and Notes; Industry's Wartime Rise to First Place Being Documented by Library at Harvard | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/indians-turn-back-tigers-in-10th-32-avila-tallies-winning-marker-as.html | INDIANS TURN BACK TIGERS IN 10TH, 3-2; Avila Tallies Winning Marker as Cleveland Regains Second Before Crowd of 60,120 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dauthuille-gets-la-motta-fight-middleweight-title-bout-set-for-sept.html | DAUTHUILLE GETS LA MOTTA FIGHT; Middleweight Title Bout Set for Sept. 13-- N.B.A. Plans Study on Robinson Snub | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ortiz-sold-to-mackmen-senators-get-waiver-price-for-outfielder-from.html | ORTIZ SOLD TO MACKMEN; Senators Get Waiver Price for Outfielder From Cuba | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mexico-gets-customs-aid-duties-not-required-until-goods-leave-san.html | MEXICO GETS CUSTOMS AID; Duties Not Required Until Goods Leave San Antonio Zone | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/reds-rout-pirates-with-11-in-3d-138-a-pirate-sliding-home-ahead-of.html | REDS ROUT PIRATES WITH 11 IN 3D, 13-8; A PIRATE SLIDING HOME AHEAD OF THE BALL | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/147-city-employes-give-blood-for-the-red-cross.html | 147 City Employes Give Blood for the Red Cross | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/on-television.html | ON TELEVISION | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/plans-homes-in-roselle-ehrlich-to-erect-29-units-on-raritan-road.html | PLANS HOMES IN ROSELLE; Ehrlich to Erect 29 Units on Raritan Road Tract | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/women-support-un-delegate-returns-from-recent-congress-held-in.html | WOMEN SUPPORT U.N.; Delegate Returns From Recent Congress Held in London | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/11-die-in-3-crashes-of-private-planes.html | 11 DIE IN 3 CRASHES OF PRIVATE PLANES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/report-on-blast-held-whitewash-mayor-of-south-amboy-says-we-knew.html | REPORT ON BLAST HELD 'WHITEWASH'; Mayor of South Amboy Says 'We Knew the Coast Guard Would Not Convict Itself' | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/li-estate-sold-at-auction.html | L.I. Estate Sold at Auction | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/3000000-for-boeing-research.html | $3,000,000 for Boeing Research | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/punchboards-bring-fine-merchant-from-new-orleans-is-arrested-in.html | PUNCHBOARDS BRING FINE; Merchant From New Orleans Is Arrested in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/progressives-wont-quit-chairman-says-party-is-only-one-free-from.html | PROGRESSIVES WON'T QUIT; Chairman Says Party Is Only One Free From War Profiteers | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/lie-is-hopeful-on-korea-he-says-in-oslo-that-war-can-be-prevented.html | LIE IS HOPEFUL ON KOREA; He Says in Oslo That War Can Be Prevented From Spreading | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/truman-unchanged-on-training.html | Truman Unchanged on Training | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/excess-profits-tax-on-pay-rises-urged-senate-group-instructs-staff.html | EXCESS PROFITS TAX ON PAY RISES URGED; Senate Group Instructs Staff to Study Proposal to Apply Impost to Individuals | True | By Charles E. Egan Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/leeds-triumphs-in-rugby.html | Leeds Triumphs in Rugby | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/graham-stops-mastream-in-7th.html | Graham Stops Mastream in 7th | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rent-brooklyn-suites.html | RENT BROOKLYN SUITES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/enemy-property-bill-voted.html | Enemy Property Bill Voted | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/brooklyn-crushes-montreal-10-to-4-6run-eighth-marks-allstar-nines.html | BROOKLYN CRUSHES MONTREAL, 10 TO 4; 6-Run Eighth Marks All-Star Nine's Victory in Series 'Against the World' | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/major-league-leaders.html | Major League Leaders | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/styles-in-silver-cover-120-years-750000-display-by-gorham-includes.html | STYLES IN SILVER COVER 120 YEARS; $750,000 Display by Gorham Includes Designs of Various Periods to the Present | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/money.html | MONEY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/in-the-nation-the-swiftmoving-shadow-of-modern-war.html | In the Nation; The Swift-Moving Shadow of Modern War | | By Arthur Krock | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/list-of-casualties-wounded.html | List of Casualties; WOUNDED | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/farm-sold-to-developers.html | Farm Sold to Developers | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/campbells-boat-trial-off.html | Campbell's Boat Trial Off | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ten-dead-in-luzon-floods.html | Ten Dead in Luzon Floods | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/sports-today.html | Sports Today | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/minor-leagues.html | Minor Leagues | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/sovietiran-talks-near-trade-parley-awaits-arrival-of-2man-russian.html | SOVIET-IRAN TALKS NEAR; Trade Parley Awaits Arrival of 2-Man Russian Mission | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/philsorioles-pact-slated.html | Phils-Orioles Pact Slated | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ample-war-output-assured-to-nation-controls-are-not-needed-and.html | AMPLE WAR OUTPUT ASSURED TO NATION; Controls Are Not Needed and Hoarding Is Folly, 9 N.A.M. Spokesmen Declare | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/brig-gen-travis-rites-military-honors-at-arlington-paid-to-victim.html | BRIG. GEN. TRAVIS RITES; Military Honors at Arlington Paid to Victim of Plane Crash | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-britain-end-pact.html | U.S., Britain End Pact | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/the-indian-proposal.html | THE INDIAN PROPOSAL | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/senate-unit-backs-roberts.html | Senate Unit Backs Roberts | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/karens-chieftain-is-trapped-slain-mowed-down-with-two-aides-in.html | KARENS CHIEFTAIN IS TRAPPED, SLAIN; Mowed Down With Two Aides in Burmese Village While Planning an Escape | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/30day-peace-prayer-begun.html | 30-Day Peace Prayer Begun | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/340-in-football-squad-navy-plebes-greet-vitucci-new-coach-with.html | 340 IN FOOTBALL SQUAD; Navy Plebes Greet Vitucci, New Coach, With Record Turnout | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/indias-bid-rejected-portugal-refuses-conference-on-future-of-3.html | INDIA'S BID REJECTED; Portugal Refuses Conference on Future of 3 Enclaves | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/hurricane-in-the-atlantic.html | Hurricane in the Atlantic | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/22-games-for-princeton-basketball-program-includes-western-trip-by.html | 22 GAMES FOR PRINCETON; Basketball Program Includes Western Trip by Tigers | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/connally-decries-foreign-policy-rift-gop-took-part-in-blunders-it.html | CONNALLY DECRIES FOREIGN POLICY RIFT; G.O.P. Took Part in 'Blunders' It Now Attacks for Votes, He Says--Clash in Senate | | By William S. White Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/scare-buying-falls-off.html | Scare Buying Falls Off | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jersey-woman-75-has-polio.html | Jersey Woman, 75, Has Polio | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/crude-rubber-output-put-at-record-in-june.html | CRUDE RUBBER OUTPUT PUT AT RECORD IN JUNE | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/seeks-to-end-jam-new-delhi-delegate-for-group-of-6-to-weigh-peace.html | SEEKS TO END JAM; New Delhi Delegate for Group of 6 to Weigh Peace Proposals ACTS IN SECURITY COUNCIL French Delegate Asserts Malik Tries to Aid the Aggressor by Paralyzing U.N. Work | True | By A.m. Rosenthal Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/creator-of-mr-d-a-fined.html | Creator of 'Mr. D. A.' Fined | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/enlistment-policy-set-for-reserves-draft-aide-says-eligibles-can.html | ENLISTMENT POLICY SET FOR RESERVES; Draft Aide Says Eligibles Can Seek War Service--Coast Guard Eyes 'Potential' | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/chute-contracts-up-company-reports-3500000-order-maybe-drop-in.html | 'CHUTE CONTRACTS UP; Company Reports $3,500,000 Order, Maybe 'Drop in Bucket' | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/practice-bomb-falls-on-lawn.html | Practice Bomb Falls on Lawn | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/af-whitney-leaves-213200.html | A.F. Whitney Leaves $213,200 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/lewis-bars-deal-union-trial-today-nlrs-attempt-to-reach-accord.html | LEWIS BARS DEAL; UNION TRIAL TODAY; N.L.R.S. Attempt to Reach Accord Fails--Rebel to Get $1,721 Check | | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/67549-bankbooks-found-secret-compartment-in-bureau-yields-suicides.html | $67,549 BANKBOOKS FOUND; Secret Compartment in Bureau Yields Suicide's Records | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/national-hadassah-head-sees-heavy-israeli-influx.html | National Hadassah Head Sees Heavy Israeli Influx | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/use-of-city-water-cut-again-in-week-7000000-gallons-a-day-less.html | USE OF CITY WATER CUT AGAIN IN WEEK; 7,000,000 Gallons a Day Less Consumed--Carney Praises 'Splendid Showing' The Water Situation | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/fractional-gains-shown-by-stocks-446-issues-up-352-down-in-the.html | FRACTIONAL GAINS SHOWN BY STOCKS; 446 Issues Up, 352 Down, in the Dullest Trading in Almost Two Months AUTOMOBILE SHARES EASE Oils Move Up and Television Issues Stage a Recovery but Rails Are Hesitant | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/8-more-homes-sold-in-wantagh-colony.html | 8 MORE HOMES SOLD IN WANT AGH COLONY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/virginia-polio-epidemic-ebbs.html | Virginia Polio Epidemic Ebbs | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/radiotv-notes.html | Radio-TV Notes | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/cub-rally-in-ninth-trips-cards-by-76-with-2-out-2-on-and-2-strikes.html | CUB RALLY IN NINTH TRIPS CARDS BY 7-6; With 2 Out, 2 On, and 2 Strikes Against Him, Ward Singles Home 2 Runs That Win | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/lie-and-austin-pay-tribute-to-colonel-nayar-indian-un-aide-killed.html | Lie and Austin Pay Tribute to Colonel Nayar, Indian U.N. Aide Killed of Korean Front | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/singers-daughter-killed-child-of-buddy-clark-darts-into-path-of-car.html | SINGER'S DAUGHTER KILLED; Child of Buddy Clark Darts Into Path of Car in California | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/british-catch-defect-on-big-plane-carrier.html | BRITISH CATCH DEFECT ON BIG PLANE CARRIER | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/korean-reds-list-rhee-ten-others-as-traitors.html | Korean Reds List Rhee, Ten Others as 'Traitors' | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/in-new-drama.html | IN NEW DRAMA | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/air-national-guard-call-urged.html | Air National Guard Call Urged | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/maritime-school-approved.html | Maritime School Approved | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/miss-rita-rolfes-fiancee-of-ensign-endicott-alumna-to-be-bride-of.html | MISS RITA ROLFES FIANCEE OF ENSIGN; Endicott Alumna to Be Bride of Robert T. Ellsworth Jr., M.I.T. Graduate, Sept. 2 | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/frank-k-bells-entertain-here.html | Frank K. Bells Entertain Here | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/offshore-oil-bill-fought-at-hearing.html | OFF-SHORE OIL BILL FOUGHT AT HEARING | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/philco-gains-234-in-first-halfyear-gains-for-second-quarter.html | PHILCO GAINS 234% IN FIRST HALF-YEAR; Gains for Second Quarter | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/president-decries-age-limits-on-jobs-nation-needs-older-workers-to.html | PRESIDENT DECRIES AGE LIMITS ON JOBS; Nation Needs Older Workers to Meet Production Quotas, He Tells Conference HELP SHORTAGE FORESEEN Ewing Warns That Korea War May Put Retirement Issues Second to Employment | True | By Bess Furman Special To The New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/buried-alive-recovers.html | Buried Alive, Recovers | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/778777-taxes-claimed-us-sues-hj-kunzig-who-admitted-ship-repair.html | $778,777 TAXES CLAIMED; U.S. Sues H.J. Kunzig, Who Admitted Ship Repair Fraud | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/patty-passed-over-because-of-injury-wimbledon-champion-requests.html | PATTY PASSED OVER BECAUSE OF INJURY; Wimbledon Champion Requests Davis Cup Team Selectors to Pick Another Player BROWN CHOSEN FOR BERTH Schroeder, Mulloy, Talbert, Veterans of 1946 Squad, Complete U.S. Roster | True | By Allison Danzig Special To The New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/glass-union-talks-set-negotiations-to-be-resumed-with-employers-on.html | GLASS UNION TALKS SET; Negotiations to Be Resumed With Employers on Thursday | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/accused-as-communist-borich-named-by-2-at-hearing-on-deportation-at.html | ACCUSED AS COMMUNIST; Borich Named by 2 at Hearing on Deportation at Pittsburgh | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/koreans-children-says-salvationist-after-35-years-of-japanese.html | KOREANS CHILDREN, SAYS SALVATIONIST; After 35 Years of Japanese Domination They'll Follow Any Strong Man, She Reports | True | | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/kaiser-aluminum-earns-10532042-net-for-year-ended-may-31-compares.html | KAISER ALUMINUM EARNS $10,532,042; Net for Year Ended May 31 Compares With $12,023,374 in the Preceding Period | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/beirne-charges-bell-incited-phone-strike.html | BEIRNE CHARGES BELL INCITED PHONE STRIKE | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/vacuum-tubes-calling-to-their-mates-thats-what-those-new-phone.html | Vacuum Tubes Calling to Their Mates, That's What Those New Phone Beeps Are | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/more-cio-ousters-seen-oil-workers-head-indicates-3-unions-will-be.html | MORE C.I.O. OUSTERS SEEN; Oil Workers Head Indicates 3 Unions Will Be Expelled | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/justice-douglas-visiting-iran.html | Justice Douglas Visiting Iran | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/hebrew-institute-urged-united-orthodox-rabbis-want-one-established.html | HEBREW INSTITUTE URGED; United Orthodox Rabbis Want One Established in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/charles-rated-14-to-defeat-beshore-defends-nba-heavyweight-title-at.html | CHARLES RATED 1-4 TO DEFEAT BESHORE; Defends N.B.A. Heavyweight Title at Buffalo Tonight-- 11,000 to See Bout | True | By James P. Dawson Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/connecticut-names-advisers-on-defense.html | CONNECTICUT NAMES ADVISERS ON DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/entire-floors-leased-brokers-and-importers-take-new-quarters-in.html | ENTIRE FLOORS LEASED; Brokers and Importers Take New Quarters in Manhattan | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/metals-recovered-by-fuming-of-slag.html | METALS RECOVERED BY 'FUMING OF SLAG | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/effects-of-library-aid.html | EFFECTS OF LIBRARY AID | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/offices-planned-on-madison-ave-sketches-filed-for-21story-building.html | OFFICES PLANNED ON MADISON AVE.; Sketches Filed for 21-Story Building With Garage Space to Cost $9,000,000 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/firemen-hold-78th-convention.html | Firemen Hold 78th Convention | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/british-un-head-holds-malik-may-bolt-again.html | British U.N. Head Holds Malik May Bolt Again | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/reserve-ceremony-set-establishment-of-new-army-units-to-be-marked.html | RESERVE CEREMONY SET; Establishment of New Army Units to Be Marked | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/india-adopts-antihoarding-law.html | India Adopts Anti-Hoarding Law | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/farmer-control-in-states-assailed-planning-group-told-populace-has.html | FARMER 'CONTROL' IN STATES ASSAILED; Planning Group Told Populace Has Shifted to Deprive Cities of Voting Power CIVIC ILLS LAID TO TREND Delinquency, Graft, Bad Traffic Said to Be Continuing Under Unbalanced Legislatures | True | By Gladwin Hill Special To the New York Times. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mt-vernon-deal-off-hearing-on-new-havens-bid-to-sell-station-there.html | MT. VERNON DEAL OFF; Hearing on New Haven's Bid to Sell Station There Adjourned | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/3-die-in-buenos-aires-new-york-woman-said-to-have-killed-2-children.html | 3 DIE IN BUENOS AIRES; New York Woman Said to Have Killed 2 Children and Self | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/republicans-here-stay-with-hanley-recommit-themselves-despite.html | REPUBLICANS HERE STAY WITH HANLEY; Recommit Themselves Despite Non-Organization Move to Keep Dewey in Office | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/japanese-to-play-us-nine.html | Japanese to Play U.S. Nine | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/saffel-recalled-by-pirates.html | Saffel Recalled by Pirates | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/giannini-banks-bow-to-us-court-order.html | GIANNINI BANKS BOW TO U.S. COURT ORDER | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/german-rearming-seen-as-big-3-issue-western-foreign-ministers-are.html | GERMAN REARMING SEEN AS BIG 3 ISSUE; Western Foreign Ministers Are Expected to Weigh Problem at Meeting Next Month | True | By Jack Raymond Special To the New York Times. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/truman-speaking-plans-denied.html | Truman Speaking Plans Denied | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/buy-5th-ave-coop-suites.html | Buy 5th Ave. 'Co-op' Suites | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pohangs-airstrip-held-little-loss-washington-spokesman-sees-no.html | POHANGS AIRSTRIP HELD LITTLE LOSS; Washington Spokesman Sees No Major Effect on Korean Fighter Operations | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/recent-attacks-by-11-reds-shown-request-for-court-to-revoke-their.html | RECENT ATTACKS BY 11 REDS SHOWN; Request for Court to Revoke Their Bail Cites Threats to National Security | True | By Edward Ranzal | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/george-nichols-72-yachtsman-is-dead-sailed-americas-cup-vessels-for.html | GEORGE NICHOLS, 72, YACHTSMAN, IS DEAD; Sailed America's Cup Vessels for Many Years and Served on Racing Rules Bodies | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/house-will-move-sept-1-it-will-meet-in-ways-and-means-committee.html | HOUSE WILL MOVE SEPT. 1; It Will Meet in Ways and Means Committee Room | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/2-safe-in-forced-landing.html | 2 Safe in Forced Landing | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dorothy-parker-to-rewed-writer.html | Dorothy Parker to Rewed Writer | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/li-taxpayer-sold-uniondale-stores-bought-from-sam-harris-for-300000.html | L.I. TAXPAYER SOLD; Uniondale Stores Bought From Sam Harris for $300,000 | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/truman-cites-us-world-goal.html | Truman Cites U.S. World Goal | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/natural-history-museums-tanner-is-artist-and-artisan-combined.html | Natural History Museum's Tanner Is Artist and Artisan Combined; Nearly Every Kind of Animal, From Elephant to Mouse, Has Been Test for his Skillas Famed Habitat Groups Are Formed | True | By Robert H. Plumb | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pays-toll-takes-life-jersey-teacher-enters-bridge-then-shoots.html | PAYS TOLL, TAKES LIFE; Jersey Teacher Enters Bridge, Then Shoots Herself | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/stayathome-vacations.html | STAY-AT-HOME VACATIONS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/get-unlisted-privilege-montana-and-minnesota-power-on-los-angeles.html | GET UNLISTED PRIVILEGE; Montana and Minnesota Power on Los Angeles Exchange | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/ransom-defeats-harbert-69-to-72-displaying-trophies-won-in.html | RANSOM DEFEATS HARBERT, 69 TO 72; DISPLAYING TROPHIES WON IN CHAMPIONSHIP GOLF PLAY | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/symington-congratulates-his-assistant.html | SYMINGTON CONGRATULATES HIS ASSISTANT | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/us-steel-to-add-to-plants-in-west-two-units-at-pittsburg-calif-and.html | U.S. STEEL TO ADD TO PLANTS IN WEST; Two Units at Pittsburg, Calif., and Geneva, Utah, Will Increase Capacities | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/grains-in-chicago-end-near-bottom-scattered-liquidation-late-in.html | GRAINS IN CHICAGO END NEAR BOTTOM; Scattered Liquidation Late in Session, With Restricted Demand, Sends All Down | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jane-fishers-nuptials-daughter-of-vassar-professor-wed-to-laurance.html | JANE FISHER'S NUPTIALS; Daughter of Vassar Professor Wed to Laurance W. Pierce | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/heisser-quits-affiliated-private-label-corporation-has-other.html | HEISSER QUITS AFFILIATED; Private Label Corporation Has Other Changes in Prospect | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/guard-units-here-go-into-us-service-first-new-york-contingent-is.html | GUARD UNITS HERE GO INTO U.S. SERVICE; First New York Contingent Is Anti-Aircraft Artillery Under Gen. Hamilton | True | The New York Times | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/frick-disallows-giants-protest-of-saturdays-game-with-phils-league.html | Frick Disallows Giants' Protest Of Saturday's Game With Phils; League Head Also Says Stanky Arm-Waving Must Stop-- Meeting Friendly and All Go to Writers' Bear Mountain Outing | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/leopolds-wife-returns-belgian-kings-consort-lands-on-guarded.html | LEOPOLD'S WIFE RETURNS; Belgian King's Consort Lands on Guarded Military Field | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/survey-charts-sites-of-ship-casualties.html | SURVEY CHARTS SITES OF SHIP CASUALTIES | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/samuel-williams-industrialist-dies-retired-senior-vice-president-of.html | SAMUEL WILLIAMS, INDUSTRIALIST, DIES; Retired Senior Vice President of Johns-Manville Started With Firm as Laborer | True | The New York Times Studio, 1939 | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/oil-agreements-cut-israels-money-needs.html | OIL AGREEMENTS CUT ISRAEL'S MONEY NEEDS | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | The New York Times | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/buys-fourfamily-bronx-house.html | Buys Four-Family Bronx House | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/topics-and-sidelights-of-the-day-in-wall-street-ample-steel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Ample Steel | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/6-golf-teams-tie-for-honors-at-65-brittain-one-of-leaders-in.html | 6 GOLF TEAMS TIE FOR HONORS AT 65; Brittain, One of Leaders in Cedarhurst Amateur-Pro, Sinks 139-Yard Ace | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/big-board-brokers-loans-off-25666160-in-july.html | Big Board Brokers' Loans Off $25,666,160 in July | True | | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/medal-of-honor-winner-applies-for-active-duty.html | Medal of Honor Winner Applies for Active Duty | True | Special to THE NEW YORK TIMES. | | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/strike-halts-ore-mines-tennessee-iron-workers-quit-in-job.html | STRIKE HALTS ORE MINES; Tennessee Iron Workers Quit in Job Reclassification Row | True | | | C1B 258681 | |