Exhibit C67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/plane-in-ocean-officer-saved.html | Plane in Ocean, Officer Saved | | Special to THE NEW YORK TIMES. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/prices-of-cotton-hit-by-liquidation-hedge-selling-also-is-factor-in.html | PRICES OF COTTON HIT BY LIQUIDATION; Hedge Selling Also Is Factor in Decline With Quotations Ending 39 to 66 Points Off | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/reasonable-profit-for-meat-industry-is-voted-by-senate-provision.html | REASONABLE PROFIT FOR MEAT INDUSTRY IS VOTED BY SENATE; Provision far Stand-by Price Ceilings Would Be Applied at Processing Levels BLANKET AID IS BARRED Move to Give Guarantee to All Business Fails--Hoover Urges Caution on Controls | True | By C.p. Trussell Special To the New York Times. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/summary-of-the-day.html | Summary of the Day | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/detective-agency-loses-license.html | Detective Agency Loses License | True | Special to THE NEW YORK TIMES. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/jerseys-set-back-by-31-drop-series-opener-to-royals-lown-victor-on.html | JERSEYS SET BACK BY 3-1; Drop Series Opener to Royals -- Lown Victor on Mound | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/8-deported-by-mexico-linked-to-peace-aim.html | 8 DEPORTED BY MEXICO LINKED TO 'PEACE' AIM | True | Special to THE NEW YORK TIMES. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/st-louis-transit-back-operators-return-to-work-after-3day-wildcat.html | ST. LOUIS TRANSIT BACK; Operators Return to Work After 3-Day Wildcat Strike | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/pavers-strike-averted-union-accepts-threeyear-pact-with-rise.html | PAVERS STRIKE AVERTED; Union Accepts Three-Year Pact With Rise, Welfare Fund | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/savittschwartz-score-in-doubles-brink-and-fisher-also-advance-as-us.html | SAVITT-SCHWARTZ SCORE IN DOUBLES; Brink and Fisher Also Advance as U.S. Tournament Opens-- Patty-Schroeder Default | True | From a Staff Correspondent | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/advertising-news-and-notes-gatefold-to-promote-tires.html | Advertising News and Notes; 'Gatefold' to Promote Tires | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/3-broken-ribs-fail-to-deter-teacher-scottish-woman-in-exchange.html | 3 BROKEN RIBS FAIL TO DETER TEACHER; Scottish Woman in Exchange Group of 115 Visits Columbia Despite Doctor's Orders | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/made-executive-director-of-hambro-food-division.html | Made Executive Director Of Hambro Food Division | True | Kaiden-Kazanjian | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/mqowen-tennis-victor-takes-1st-match-in-public-parks-tourneymiss.html | MQUOWN TENNIS VICTOR; Takes 1st Match in Public Parks Tourney--Miss Prentiss Wins | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/brooklyn-factory-to-cost-1000000-bridge-and-tunnel-to-link-brillo.html | BROOKLYN FACTORY TO COST $1,000,000; Bridge and Tunnel to Link Brillo Plant With Main Units on Water Street | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/british-cruiser-ends-visit.html | British Cruiser Ends Visit | True | | NaT | C1B 258681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/farm-land-prices-on-the-rise-again-korean-war-called-strong-new.html | FARM LAND PRICES ON THE RISE AGAIN; Korean War Called 'Strong New Force' Boosting Average Value 2% From March to July | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/average-stock-price-up-shares-on-new-york-exchange-rise-46-cents-in.html | AVERAGE STOCK PRICE UP; Shares on New York Exchange Rise 46 Cents in July | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/dr-m-rosenzweig-52-was-a-gynecologist.html | DR. M. ROSENZWEIG, 52, WAS A GYNECOLOGIST | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/seaboard-finance-borrows.html | Seaboard Finance Borrows | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/kathryn-merkert-to-be-bride-sept-9-chooses-nine-attendants-for.html | KATHRYN MERKERT TO BE BRIDE SEPT. 9; Chooses Nine Attendants for Wedding to William J. Tully in Larchmont Church | True | Special to THE NEW YORK TIMES. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/91day-bills-at-1173-tenders-for-1101251000-are-accepted-at-99703.html | 91-DAY BILLS AT 1.173%; Tenders for $1,101,251,000 Are Accepted at $99.703 Average | True | Special to THE NEW YORK TIMES. | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/the-mayor-enjoys-a-puff-of-havana.html | THE MAYOR ENJOYS A PUFF OF HAVANA | True | The New York Times (by William C. Eckenberg) | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/named-reserve-director-montanan-joins-board-of-helena-branch-of.html | NAMED RESERVE DIRECTOR; Montanan Joins Board of Helena Branch of Minneapolis Bank | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/north-korean-chief-bids-army-win-by-september.html | North Korean Chief Bids Army Win by September | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/hawaii-quickie-strikes-ending.html | Hawaii 'Quickie' Strikes Ending | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/tree-saves-lives-of-9.html | Tree Saves Lives of 9 | True | | NaT | C1B 258681 | |
| 1950-08-15 | 1950-08-15 | https://www.nytimes.com/1950/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 258681 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jersey-pier-tieup-to-be-arbitrated-sessions-in-dispute-between-2.html | JERSEY PIER TIE-UP TO BE ARBITRATED; Sessions in Dispute Between 2 A.F.L. Locals Will Begin Tomorrow Morning | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/paperboard-output-up-239-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 23.9% Rise Reported for Week Compared With Year Ago | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/moral-roots-held-basic-by-stassen-urges-congress-act.html | MORAL ROOTS HELD BASIC BY STASSEN; URGES CONGRESS ACT | True | By George Dugan Special To the New York Times.the New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/houses-dominate-deals-in-brooklyn.html | HOUSES DOMINATE DEALS IN BROOKLYN | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/deals-on-staten-island-hormmann-acreage-figures-in-sale-at.html | DEALS ON STATEN ISLAND; Hormmann Acreage Figures in Sale at Stapleton | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/canada-maps-50000000-issue.html | Canada Maps $50,000,000 Issue | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/joins-bowers-battery-co.html | Joins Bowers Battery Co. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/france-amplifies-stand-on-defense-new-note-to-u-s-is-presumed-to.html | FRANCE AMPLIFIES STAND ON DEFENSE; New Note to U. S. Is Presumed to Dwell on Fiscal Needs of Europe for Rearming | True | By Lansing Warren Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/chinese-plot-reported-tass-says-group-in-tientsin-would-oust-mao.html | CHINESE PLOT REPORTED; Tass Says Group in Tientsin Would Oust Mao Tze-tung | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/stocks-inch-ahead-as-dullness-holds-composite-average-advances-012.html | STOCKS INCH AHEAD AS DULLNESS HOLDS; Composite Average Advances 0.12 on Day, but Dividend News Brings Some Spurts WESTERN UNION SETS PACE Climbs 1 3/8 Points in Turnover of 22,100 Shares--Market Volume 1,330,000 on Day Turnover Up Slightly Dividends Bring Responses | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/pythians-name-officers.html | Pythians Name Officers | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/patton-cast-in-bronze-west-point-to-receive-statue-of-general.html | PATTON CAST IN BRONZE; West Point to Receive Statue of General Saturday | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/news-of-food-good-cooking-requires-steady-practice-like-any-other.html | News of Food; Good Cooking Requires Steady Practice, Like Any Other Art, Woman Expert Says Feeling for Food in Children Value of Keeping in Practice | True | By Jane Nickerson | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/hospital-transfer-begins.html | Hospital Transfer Begins | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bronx-apartments-will-cost-300000.html | BRONX APARTMENTS WILL COST $300,000 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/family-dies-in-air-crash-five-on-way-to-fair-lose-lives-in-illinois.html | FAMILY DIES IN AIR CRASH; Five on Way to Fair Lose Lives in Illinois Plane Mishap | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/patrolman-hurt-chasing-truck.html | Patrolman Hurt Chasing Truck | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rev-a-johnston-a-retired-pastor-authority-on-irish-history-poetry.html | REV. A. JOHNSTON, A RETIRED PASTOR; Authority on Irish History, Poetry, Traditions Dies at 64--In Troy 26 Years | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/topics-of-the-times-summer-bachelor-thing.html | Topics of The Times; Summer Bachelor Thing | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/onion-queen-is-crowned-hantey-lauds-orange-county-farmers-at.html | ONION QUEEN IS CROWNED; Hantey Lauds Orange County Farmers at Revived Fete | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/congress-to-speed-subversion-curbs-lucas-and-celler-will-offer-bill.html | CONGRESS TO SPEED SUBVERSION CURBS; Lucas and Celler Will Offer Bill to Carry Out Program Recommended by Truman Truman Opposes Hysteria Security Risk Bill Passed | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/french-adamant-on-schuman-plan-joined-by-west-germans-they-oppose.html | FRENCH ADAMANT ON SCHUMAN PLAN; Joined by West Germans, They Oppose British Proposals in European Assembly Would Await Paris Talks Three Methods Listed Others Back French | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bus-strike-heads-face-union-trial-twu-local-suspends-four-for.html | BUS STRIKE HEADS FACE UNION TRIAL; T.W.U. Local Suspends Four for Formenting, Leading 3-Day Tie-Up of Lines | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-john-f-frees.html | MRS. JOHN F. FREES | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/israeli-industrialists-due-here.html | Israeli Industrialists Due Here | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/tax-issue-dropped-for-cooperatives-senate-committee-puts-off-to.html | TAX ISSUE DROPPED FOR COOPERATIVES; Senate Committee Puts Off to Next Year Question of Levy on Exempt Organizations | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/inventors-confer-on-new-war-tasks-national-council-confident-it-can.html | INVENTORS CONFER ON NEW WAR TASKS; National Council Confident It Can Again Help Solve Combat Problems, Says Dr. Kettering Suggestions Are Evaluated Council First Met in 1946 | True | By Lewis Wood Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/impellitteri-says-he-is-in-fall-race-definitely-will-be-a-candidate.html | IMPELLITTERI SAYS HE IS IN FALL RACE; 'Definitely' Will Be a Candidate for Election to Full Term as Mayor, He Asserts | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/miss-j-hamilton-is-wed-in-arizona-church-of-st-philip-in-the-hills.html | MISS J. HAMILTON IS WED IN ARIZONA; Church of St. Philip in the Hills, Tucson, Scene of Marriage to James C. Gifford | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-b29s.html | Texts of the Official Reports on the Day's Fighting in Korea; B-29'S HIT ENEMY ON NAKTONG AS HE EXPANDS BRIDGEHEADS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/profits-increased-by-eastman-kodak-26162882-net-for-22-weeks.html | PROFITS INCREASED BY EASTMAN KODAK; $26,162,882 Net for 22 Weeks Compares With $21,646,085 Cleared in '49 Period | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/whitefreeman.html | White--Freeman | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/un-group-holds-off-on-slave-work-issue.html | U.N. GROUP HOLDS OFF ON SLAVE WORK ISSUE | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/missing-keys-balk-thugs-bronx-thieves-forego-safe-and-rob-cash-box.html | MISSING KEYS BALK THUGS; Bronx Thieves Forego Safe and Rob Cash Box in Garage | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/seiberling-joins-group-rubber-company-now-link-in-copolymer.html | SEIBERLING JOINS GROUP; Rubber Company Now Link in Copolymer Corporation | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/college-and-halfsize-fashions.html | COLLEGE AND HALF-SIZE FASHIONS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dash-by-air-saves-2aday-mail-bill-house-member-having-sole-right-to.html | DASH BY AIR SAVES 2-A-DAY MAIL BILL; House Member Having Sole Right to Bring Up Measure Arrives in Nick of Time Takes Plane at Chicago Votes Ban on Other Cuts | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-paraguayan-cabinet-president-chaves-names-aides-following.html | NEW PARAGUAYAN CABINET; President Chaves Names Aides Following Inauguration | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rubber-plant-strikers-return.html | Rubber Plant Strikers Return | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/ew-fabyan-found-shot-yachtsman-a-suicide-in-home-in-connecticut.html | E.W. FABYAN FOUND SHOT; Yachtsman a Suicide in Home in Connecticut, Says Official | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/patrick-to-coach-allstars.html | Patrick to Coach All-Stars | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/sells-dwelling-in-mt-kisco.html | Sells Dwelling in Mt. Kisco | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/colts-ban-television.html | Colts Ban Television | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dr-william-ellis-author-columnist-his-articles-on-religion-were.html | DR. WILLIAM ELLIS, AUTHOR, COLUMNIST; His Articles on Religion Were Published for 50 Years--Correspondent Dies at 76 Was War Correspondent Began Philadelphia Paper | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/music-events-tonight.html | Music Events Tonight | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/2hour-saturday-cotton-session.html | 2-Hour Saturday Cotton Session | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/300000000-rise-aim-of-cigar-sales-drive.html | $300,000,000 RISE AIM OF CIGAR SALES DRIVE | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cruise-ship-quebec-burning-at-dock-in-canada.html | CRUISE SHIP QUEBEC BURNING AT DOCK IN CANADA | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/red-sox-conquer-athletics-83-94-dropo-boston-first-baseman-suffers.html | RED SOX CONQUER ATHLETICS, 8-3, 9-4; Dropo, Boston First Baseman, Suffers Concussion When Hit by Wyse in Opener Dropo Hit 27th Homer Goodman Moves to First | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/japanese-split-on-creating-army.html | Japanese Split on Creating Army | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jane-c-burritt-to-be-bride.html | Jane C. Burritt to Be Bride | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dewey-silent-on-draft-will-not-comment-on-new-york-letter-asking.html | DEWEY SILENT ON 'DRAFT'; Will Not Comment on New York Letter Asking Him to Run | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/war-orders-bring-boom-to-germany-bonn-clamps-on-restrictions-as.html | WAR ORDERS BRING BOOM TO GERMANY; Bonn Clamps on Restrictions as Steel, Scrap Sales Soar --U.S. Company Bitter Restrictions Called Unfair Soviet Zone Increases Orders | True | By Jack Raymond Special To The New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/spy-hearing-adjourned-rosenberg-case-put-off-for-grand-jury-action.html | SPY HEARING ADJOURNED; Rosenberg Case Put Off for Grand Jury Action | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Continue Rise in Otherwise Dull Trading Session NAVAL STORES | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/william-greeley-retired-attorney-former-patent-lawyer-in-this-city.html | WILLIAM GREELEY, RETIRED ATTORNEY; Former Patent Lawyer in This City Dies--Leader in Groups for Wildlife Preservation | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/us-to-keep-war-housing-program-to-rid-the-government-of-surplus.html | U.S. TO KEEP WAR HOUSING; Program to Rid the Government of Surplus Units Halted | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/joins-banks-advisory-group.html | Joins Bank's Advisory Group | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/redskin-tackle-set-for-army.html | Redskin Tackle Set for Army | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/vatican-link-challenged-truman-pastor-questions-move-in-letter-to.html | VATICAN LINK CHALLENGED; Truman Pastor Questions Move in Letter to Newspaper | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-coffee-contracts-approved.html | New Coffee Contracts Approved | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/central-park-zoo-host-to-bull-hippopotamus-shy-beast-takes-refuge.html | Central Park Zoo Host to Bull Hippopotamus; Shy Beast Takes Refuge in Pool of Its Cage | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/forest-hills-area-attracts-buyers-many-homes-sold-in-little-neck.html | FOREST HILLS AREA ATTRACTS BUYERS; Many Homes Sold in Little Neck Projects--Deals Closed in Kew Gardens Hills | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/morese-first-in-auto-race.html | Morese First in Auto Race | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-morris-dead-envoys-widow-75-member-of-vanderbilt-family-aided.html | MRS. MORRIS DEAD; ENVOY'S WIDOW, 75; Member of Vanderbilt Family Aided Y.W.C.A. and Backed International Language Was Radcliffe Graduate Honored By Belgians | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-future-of-new-guinea.html | THE FUTURE OF NEW GUINEA | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/us-experts-show-childrens-poncho-shower-shelter.html | U.S. EXPERTS SHOW CHILDREN'S PONCHO, SHOWER SHELTER | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/41-yearlings-bring-211100.html | 41 Yearlings Bring $211,100 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/big-improvement-by-western-union-despite-smaller-gross-income.html | BIG IMPROVEMENT BY WESTERN UNION; Despite Smaller Gross Income, Half-Year Net of $3,206,300 Replaces $3,672,241 Loss | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-south-korean-troops-moving-up-to-front-lines.html | NEW SOUTH KOREAN TROOPS MOVING UP TO FRONT LINES | True | U.S. Army | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/pholien-becomes-belgian-premier-van-zeeland-retains-foreign-affairs.html | PHOLIEN BECOMES BELGIAN PREMIER; Van Zeeland Retains Foreign Affairs Ministry--Many New Faces in Cabinet | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/quotas-for-output-possible-this-year-autos-refrigerators-and-home.html | QUOTAS FOR OUTPUT POSSIBLE THIS YEAR; Autos, Refrigerators and Home Appliances Could Be Curbed, Says Henderson Entire Industry to Expand QUOTAS FOR OUTPUT POSSIBLE THIS YEAR | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jewish-vote-imperiled-colorado-extra-session-urged-as-primary-hits.html | JEWISH VOTE IMPERILED; Colorado Extra Session Urged as Primary Hits Holiday | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/5-in-congress-face-hard-tests-in-state-primaries-on-tuesday.html | 5 in Congress Face Hard Tests In State Primaries on Tuesday | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/393750-for-polio-aid-foundation-advances-sum-to-55-chapters-in-week.html | $393,750 FOR POLIO AID; Foundation Advances Sum to 55 Chapters in Week | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/typhlotritons-donated-rare-salamanders-of-the-ozarks-given-to.html | TYPHLOTRITONS DONATED; Rare Salamanders of the Ozarks Given to Smithsonian | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/100000-in-wisconsin-watch-virgins-visit.html | 100,000 IN WISCONSIN WATCH VIRGIN'S 'VISIT' | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/senate-fuel-study-set-aim-is-to-develop-ample-supply-for-expanding.html | SENATE FUEL STUDY SET; Aim Is to Develop Ample Supply for Expanding Economy | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/manhasset-bay-in-front-takes-opening-race-of-series-for-scovill-cup.html | MANHASSET BAY IN FRONT; Takes Opening Race of Series for Scovill Cup on Sound | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/king-farouk-on-visit-to-france.html | King Farouk on Visit to France | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/4185009-cleared-by-bond-share-co-80c-a-common-share-earned-in-12.html | $4,185,009 CLEARED BY BOND & SHARE CO.; 80c a Common Share Earned in 12 Months Reported Best Showing in 17 Years | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mkenley-beaten-by-rhoden-in-400-mathias-beaten-twice.html | MKENLEY BEATEN BY RHODEN IN 400; Mathias Beaten Twice | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/housing-bids-opened-they-are-for-first-section-of-stephen-foster.html | HOUSING BIDS OPENED; They Are for First Section of Stephen Foster Homes | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/vanessa-brown-wed-on-coast.html | Vanessa Brown Wed on Coast | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/indonesia-shifts-names-president-proclaims-republic-to-replace.html | INDONESIA SHIFTS NAME; President Proclaims Republic to Replace Federation | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/seoul-city-sue.html | SEOUL CITY SUE | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/refunding-is-cut-in-half-by-canada-plans-offering-of-50000000.html | REFUNDING IS CUT IN HALF BY CANADA; Plans Offering of $50,000,000 Instead of $100,000,000 Called on Oct. 1 NEW BONDS TO BEAR 2 % Balance Will Be Paid for With Cash--Dollar Position at End of June $1,255,000,000 To File With S.E.C. To Bear 2 Per Cent Interest | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/savittschwartz-upset-in-doubles-bow-to-hopmangreenberg-in-national.html | SAVITT-SCHWARTZ UPSET IN DOUBLES; Bow to Hopman-Greenberg in National Tennis--Both of Australia's Teams Win Hopman Is Alert Lose Only Five Games | True | From a Staff Correspondent | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-little-princess.html | THE LITTLE PRINCESS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/girl-scouts-increasing-program-widens-throughout-world-national.html | GIRL SCOUTS INCREASING; Program Widens Throughout World, National President Says Turkish Envoy Here | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/faulkner-leads-british-golf.html | Faulkner Leads British Golf | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/miss-lindsay-tops-miss-lenczyk-1-up-wins-at-23d-in-opening-round-of.html | MISS LINDSAY TOPS MISS LENCZYK, 1 UP; Wins at 23d in Opening Round of Western Amateur Golf-- Miss Sigel Victor THE SUMMARIES | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/raytheon-subscriptions-high.html | Raytheon Subscriptions High | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jacqueline-miller-to-be-wed.html | Jacqueline Miller to Be Wed | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/2-airlines-prepare-to-expand-abroad-pan-american-to-fly-to-paris.html | 2 AIRLINES PREPARE TO EXPAND ABROAD; Pan American to Fly to Paris and Rome, Trans World to London and Frankfort | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/airport-rules-revised-pilots-to-make-standard-lefthand-rectangular.html | AIRPORT RULES REVISED; Pilots to Make Standard 'LeftHand Rectangular' Approaches | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/brookmeade-filly-beats-jazz-baby-ouija-wins-in-blanket-finish-with.html | BROOKMEADE FILLY BEATS JAZZ BABY; Ouija Wins in Blanket Finish, With Supersonic Third and Adile Forth at Wire FAVORED WHITE MILK 6TH Victor Captures First Stake in 9-Furlong Run at Spa --Duchess D. Pays $84 Late Rush Falls Short Boland Astride Winner Another Victory for Clarks | True | By James Roach Specail To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/missing-necklace-found-pearls-valued-at-12000-are-owned-by-brokers.html | MISSING NECKLACE FOUND; Pearls Valued At $12,000 Are Owned by Broker's Wife | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/channel-swimmer-returns-from-france.html | CHANNEL SWIMMER RETURNS FROM FRANCE | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/on-washing-terry-cloth-consumers-institute-offers-its-advice-to.html | ON WASHING TERRY CLOTH; Consumers Institute Offers Its Advice to Homemakers | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/doomed-naval-officer-likely-to-return-to-sea.html | 'Doomed' Naval Officer Likely to Return to Sea | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/expressways-tied-into-city-planning-expert-tells-parley-however.html | EXPRESSWAYS TIED INTO CITY PLANNING; Expert Tells Parley, However, They May Cause Congestion They Seek to Avoid DOWNTOWN AREAS WITHER And Traffic May Be Sent to Old-Fashioned Streets That Cannot Hold It | True | By Gladwin Hill Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/un-aide-robbed-in-store-member-of-french-staff-walks-into.html | U.N. AIDE ROBBED IN STORE; Member of French Staff Walks Into Haberdashery Hold-Up | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/goodrich-income-up-39-for-halfyear-to-12427793-equal-to-876-a-share.html | Goodrich Income Up 39% for Half-Year To $12,427,793, Equal to $8.76 a Share | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/crusade-for-aged-saluted-by-ewing-us-security-head-compares.html | CRUSADE FOR AGED SALUTED BY EWING; U.S. Security Head Compares Conference Work to Drive Against Child Labor WORLD-WIDE EFFORT SEEN Group Recommends 2 Federal Agencies, New Customs and Attitudes Toward Elders Proposals Outlined Family Factors Considered | True | By Bess Furman Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/texas-gas-transmission-net-1877000-or-843c-a-share-against-1027000.html | TEXAS GAS TRANSMISSION; Net $1,877,000, or 84.3c a Share, Against $1,027,000, or 46.2c | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/us-reserving-its-position-on-move-by-india-on-korea-us-defers-stand.html | U.S. Reserving Its Position On Move by India on Korea; U.S. DEFERS STAND ON MOVE BY INDIA Bebler Supports Move | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/delores-ann-dufour-fiancee.html | Delores Ann DuFour Fiancee | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/4-captured-iranians-released-by-soviet.html | 4 CAPTURED IRANIANS RELEASED BY SOVIET | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/boeing-field-will-be-extended.html | Boeing Field Will Be Extended | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/hogs-at-new-high-in-winnipeg.html | Hogs at New High in Winnipeg | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rubinfreedman.html | Rubin--Freedman | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/estate-put-on-market-former-cf-murphy-property-at-hampton-bays.html | ESTATE PUT ON MARKET; Former C.F. Murphy Property at Hampton Bays Offered | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/kalishsaftler.html | Kalish--Saftler | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/reds-shock-troops-cut-nearly-in-two-crack-north-korean-divisions.html | REDS SHOCK TROOPS CUT NEARLY IN TWO; Crack North Korean Divisions Loss in War Is Put at 40% of Original 60,000 Men | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/independence-day-observed-by-india-country-marks-anniversary-in.html | INDEPENDENCE DAY OBSERVED BY INDIA; Country Marks Anniversary in Spirit of Determination to Overcome Problems Foreign Situation Noted Cost of Living Rising | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/marian-hughes-fiancee-soprano-engaged-to-edward-g-bahr-goodyear.html | MARIAN HUGHES FIANCEE; Soprano Engaged to Edward G. Bahr, Goodyear Executive | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/russians-arrest-editor-ousted-chief-of-armys-paper-in-germany.html | RUSSIANS ARREST EDITOR; Ousted Chief of Army's Paper in Germany Seized | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/huge-rise-is-urged-in-niagara-power-roosevelt-jr-tells-house-unit.html | HUGE RISE IS URGED IN NIAGARA POWER; Roosevelt Jr. Tells House Unit 23 Billion Kilowatt Hours Can Be Produced a Year Defense Needs Stressed Pfeiffer Supports Plan | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/topics-and-sidelights-of-the-day-in-wall-street-pauley-and.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pauley and Venezuelan Oil Point of Contention Detailed Data Scrap Strengthens Copper Imports Increasing Taxes and Municipalities | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/charles-n-freeman.html | CHARLES N. FREEMAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/reuther-named-college-trustee.html | Reuther Named College Trustee | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-group-organized-to-aid-crippled-dps.html | NEW GROUP ORGANIZED TO AID CRIPPLED D.P.'S | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/saudi-arabia-oil-production.html | Saudi Arabia Oil Production | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/stimson-leaves-hospital.html | Stimson Leaves Hospital | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/peter-pan-lead-undergoing-shift-jean-arthur-not-returning-to.html | 'PETER PAN' LEAD UNDERGOING SHIFT; Jean Arthur Not Returning to Company--Betty Field May Succeed to Title Role Miss Arthur's Stand Agree to Cancellation Klein Plans Circuit Buys Montclair Theatre | True | By Louis Calta | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rio-would-import-cement-brazilian-city-seeks-to-make-up-300000ton.html | RIO WOULD IMPORT CEMENT; Brazilian City Seeks to Make Up 300,000-Ton Deficit | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/pakistan-seeking-machinery-in-us-demand-for-equipment-also-is.html | PAKISTAN SEEKING MACHINERY IN U.S.; Demand for Equipment Also Is Growing in Area With Much Raw Material | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/telegram-guild-hold-long-session-begin-intensive-talks-with-3.html | TELEGRAM, GUILD HOLD LONG SESSION; Begin Intensive Talks With 3 Federal Mediators in Effort to End Strike | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/hibernian-soccer-victor.html | Hibernian Soccer Victor | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/charles-m-allen-engineer-was-78-specialist-in-hydraulic-field.html | CHARLES M. ALLEN, ENGINEER, WAS 78; Specialist in Hydraulic Field Dies--On Faculty at Worcester Polytechnic Many Years | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/flynn-helps-shift-truman-offer-is-sequel-to-request-by-bronx-leader.html | FLYNN HELPS SHIFT; Truman Offer Is Sequel to Request by Bronx Leader 6 Weeks Ago IMPELLITTERI TO SUCCEED Will Hold Office Until Jan. 1-- O'Dwyer Expects to be $6,000 for His and Wife's Lives O'DWYER TO RETIRE AS MAYOR AUG. 31 Party Chiefs Meet Tomorrow | True | By Warren Moscowthe New York Times (BY BRUCE HOERTEL) | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/industrial-tool-prices-soaring-many-lines-increased-by-5-to-12.html | Industrial Tool Prices Soaring; Many Lines Increased by 5 to 12%; Purchasing Agents Report Difficulty in Keeping Their Lists Up to Date-- Unofficial Discounts Out TOOL PRICES SOAR OVER WIDE RANGE | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/agreement-seen-spur-to-color-tv-remington-rand-and-cbs-plan-vericon.html | AGREEMENT SEEN SPUR TO COLOR TV; Remington Rand and CBS Plan 'Vericon' Equipment for Industry, Medicine, War FORMER TO MANUFACTURE Latter Will Provide Designs, Make Tests-- Broadcasting to Public to Wait Color Television Ruling Awaited One Man to Operate | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/phils-score-9-to-1-and-increase-lead-beat-braves-and-boost-margin.html | PHILS SCORE, 9 TO 1, AND INCREASE LEAD; Beat Braves and Boost Margin Over Losers to Six Games ----Simmons Annexes No. 15 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/kitchen-fixtures-in-heavy-demand-distributor-reports-25-rise-in.html | KITCHEN FIXTURES IN HEAVY DEMAND; Distributor Reports 25% Rise in Sales of Youngstown Sink and Cabinet Units | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jersey-gas-war-starting-up-again-stations-in-3-counties-selling.html | JERSEY 'GaS' WAR STARTING UP AGAIN; Stations in 3 Counties Selling Fuel at Cut Rates--Dealer Sees a 'Real Battle' Another Shutdown Possible | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/englewood-nuptials-for-miss-mittlacher.html | ENGLEWOOD NUPTIALS FOR MISS MITTLACHER | True | Special to THE NEW YORK TIMES.Coda | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/elliott-roosevelt-sued-action-filed-against-him-and-2-corporations.html | ELLIOTT ROOSEVELT SUED; Action Filed Against Him and 2 Corporations for Attorney Fees | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/to-aid-princeton-students.html | To Aid Princeton Students | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/ceylon-to-buy-japanese-goods.html | Ceylon to Buy Japanese Goods | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/husband-wife-die-same-day.html | Husband, Wife Die Same Day | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/red-china-oil-deal-reported.html | Red China Oil Deal Reported | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/end-of-a-famous-airport.html | END OF A FAMOUS AIRPORT | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/german-red-paper-suspended.html | German Red Paper Suspended | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/shirley-may-france-sails.html | Shirley May France, Sails | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/england-221-runs-behind-trails-west-indies-with-two-days-of-cricket.html | ENGLAND 221 RUNS BEHIND; Trails West Indies With Two Days of Cricket Test Left | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/north-koreans-cite-red-armys-support.html | NORTH KOREANS CITE RED ARMY'S SUPPORT | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bragg-fleming-pearman-triumph-in-dublin-meet.html | Bragg, Fleming, Pearman Triumph in Dublin Meet | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-cv-armstrong-wed-advertising-executive-is-bride-in-chicago-of.html | MRS. C.V. ARMSTRONG WED; Advertising Executive Is Bride in Chicago of Hunter Wise | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/income-up-sharply-of-united-aircraft-6432136-or-217-a-share-in-6.html | INCOME UP SHARPLY OF UNITED AIRCRAFT; $6,432,136, or $2.17 a Share, in 6 Months Compares With $3,595,421, or $1.10 $132,709,601 IN SHIPMENTS Stockholders Told Air Force, Navy Orders on Korean War Will Require Expansion GRUMMAN AIRCRAFT GAINS Half-Year Net Up to $3,921,914 From $1,457,734 in 1949 COLOMBIAN CARBON CO. $2,930,524 or $1.82 a Share, Against $3,618,092, or $2.24 EARNINGS REPORTS OF CORPORATIONS STOKELY-VAN CAMP OFF Net for Year Is $1.63 on Common, Against $2.34 Year Ago OTHER CORPORATE REPORTS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/again-ask-pay-rise-stay.html | Again Ask Pay Rise Stay | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/study-pleases-colombia-report-of-world-bank-mission-hailed-in-most.html | STUDY PLEASES COLOMBIA; Report of World Bank Mission Hailed in Most Quarters | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/korea-no-magnet-for-tourist-today-a-north-korean-tank-knocked-out.html | KOREA NO MAGNET FOR TOURIST TODAY; A NORTH KOREAN TANK KNOCKED OUT | True | By Harold Faber Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/war-plant-betting-is-sifted-by-senate-investigators-for-its-crime.html | WAR PLANT BETTING IS SIFTED BY SENATE; Investigators for Its Crime Inquiry Start Questioning of Jersey Wright Workers Defense Department Concerned Gambling Continued After War | True | By Charles Grutzner | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mayor-acts-as-courier-to-speed-pictures-here.html | Mayor Acts as Courier To Speed Pictures Here | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/educator-accepts-new-post.html | Educator Accepts New Post | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/ship-fire-escape-called-miracle-quebec-passengers-hail-crew-captain.html | SHIP FIRE ESCAPE CALLED MIRACLE; Quebec Passengers Hail Crew, Captain in Close Rescue From Burning Vessel Passengers Taken to Hotel Boy Passed Through Pane 3 Bodies Recovered | True | By Arthur Krock Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/a-record-bluefin-catch.html | A RECORD BLUEFIN CATCH | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/witch-hunt-reply-delayed-by-judge-leibowitz-asks-more-data-on.html | 'WITCH HUNT' REPLY DELAYED BY JUDGE; Leibowitz Asks More Data on 'Serious Charge' in Grand Jury Report on Mayor's Attack 'WITCH HUNT' REPLY HELD UP BY JUDGE Urges Jury to Hear Mrs. Flynn Judge Stresses "Square Deal" | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/work-on-hydrogen-bomb-cant-be-loss-dean-says.html | Work on Hydrogen Bomb Can't Be Loss, Dean Says | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/democrats-to-start-on-platform.html | Democrats to Start on Platform | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/speculation-in-cotton-futures-by-big-traders-at-highest-level-since.html | Speculation in Cotton Futures by Big Traders At Highest Level Since 1946, C.E.A. Charges | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/wald-and-krasna-plan-eight-movies-new-rko-producing-team-developing.html | WALD AND KRASNA PLAN EIGHT MOVIES; New R.K.O. Producing Team Developing Own Film Stories Under Deal at Studio Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/walter-d-carr.html | WALTER D. CARR | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cubs-cneck-cards-with-2-in-8th-32-squeeze-play-sends-winning-run.html | CUBS CNECK CARDS WITH 2 IN 8TH, 3-2; Squeeze Play Sends Winning Run Across Before 35,203 --Minner Gains Triumph | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/eugene-seaman-debut-pianist-makes-an-appearance-at-carl-fischer.html | EUGENE SEAMAN DEBUT; Pianist Makes an Appearance at Carl Fischer Concert Hall | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-screen-two-films-have-their-premieres-treasure-island-with.html | THE SCREEN: TWO FILMS HAVE THEIR PREMIERES; 'Treasure Island,' With Bobby Driscoll and Robert Newton, Featured at the Mayfair Pictorial Review of Pilgrimage to Rome, 'Holy Year, 1950,' Is Presented by Fox At the Embassy | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/control-bill-vote-held-up-by-politics-neely-forcing-delay-because.html | CONTROL BILL VOTE HELD UP BY POLITICS; Neely, Forcing Delay Because of Democratic Rally, Puts Party's Success First Controls Bill Held Up as Neely Puts Democratic Campaign First | True | By Charles E. Egan Special To the New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/canada-defers-rail-action.html | Canada Defers Rail Action | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/barbara-c-smith-betrothed.html | Barbara C. Smith Betrothed | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/advertising-news-and-notes-plenty-of-paper-for-ads-personnel.html | Advertising News and Notes; Plenty of Paper for Ads Personnel Accounts Notes | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/nevada-town-rocked-by-blast.html | Nevada Town Rocked by Blast | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mayor-odwyers-decision.html | MAYOR O'DWYER'S DECISION | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/gold-service-set-on-exhibit.html | Gold Service Set on Exhibit | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/turnesa-and-fiore-on-top-beat-desiotartaglia-on-67-in-westchester.html | TURNESA AND FIORE ON TOP; Beat Desio-Tartaglia on 67 in Westchester Golf Play-Off | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/western-industries-president-chairman.html | WESTERN INDUSTRIES PRESIDENT, CHAIRMAN | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/british-still-shun-tie-with-formosa-attlee-reiterates-that-korean.html | BRITISH STILL SHUN TIE WITH FORMOSA; Attlee Reiterates That Korean Stand Does Not Imply Any Aid for Chiang in War Envoy Conveys British Fears Overture to Britain Denied | True | By Clifton Daniel Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/blyth-co-bid-best-for-fresno-bonds-3000000-issue-is-marketed-at.html | BLYTH CO. BID BEST FOR FRESNO BONDS; $3,000,000 Issue Is Marketed at 1.442% Interest Cost-- Other Offerings Also Listed New York Housing Authority Salem, Ore. New Brunswick, N.J. Grand Prairie, Tex. Wolcott, N.Y. New Castle County, Del. Burlington, Iowa Lewiston, Me. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/goats-in-washington.html | GOATS IN WASHINGTON | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bowles-asks-curb-on-building-costs-asserts-control-of-materials.html | BOWLES ASKS CURB ON BUILDING COSTS; Asserts Control of Materials Prices Is Essential for Civil Defense Planning | True | By Richard H. Parke Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/will-make-dicting-machines.html | Will Make Dicting Machines | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/promoted-by-national-city.html | Promoted by National City | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/ash-strikers-spurred-on-workers-out-ten-weeks-get-ad-lewis.html | ASH STRIKERS SPURRED ON; Workers, Out Ten Weeks, Get A.D. Lewis Congratulations | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/text-of-stassen-address-on-our-diplomatic-and-military-policy.html | Text of Stassen Address on Our Diplomatic and Military Policy Toward Russia; Sowing of Pink Seeds It Is Not Too Late For World Domination Where Is the War? Not a Preventive War At Home and Abroad We Must Increase Taxes Time Limits on Controls An Offensive Cold War Investigation in China A Realistic Idealism A Peaceful Competition An Enlistment of All Clash of Ideologies | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/islets-off-china-captured-by-reds-latest-seizures-are-linked-to.html | ISLETS OFF CHINA CAPTURED BY REDS; Latest Seizures Are Linked to Creation of Sea Route for Formosa Invasion | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/eighth-army-decorates-33.html | Eighth Army Decorates 33 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/briton-in-a-yawl-sails-for-home-second-crossing-of-atlantic-in.html | BRITON IN A YAWL SAILS FOR HOME; Second Crossing of Atlantic in 34-Foot Craft Expected to Take 50 Days | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dutch-port-strike-spreads.html | Dutch Port Strike Spreads | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/air-defense-unveils-plane-tracing-table.html | AIR DEFENSE UNVEILS PLANE TRACING TABLE | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/kof-cconvention-opens-with-march-knights-of-columbus-meet-in-new.html | K. OF C. CONVENTION OPENS WITH MARCH; KNIGHTS OF COLUMBUS MEET IN NEW YORK | True | The New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rutherford-gets-364unit-housing-construction-work-starts-on-11acre.html | RUTHERFORD GETS 364-UNIT HOUSING; Construction Work Starts on 11-Acre Site-- Projects in Springfield, Hillside | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-evander-b-schley-bankers-wife-aided-several-philanthropic.html | MRS. EVANDER B. SCHLEY; Banker's Wife Aided Several Philanthropic Causes | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/reports-insurance-rise-philippineamerican-life-cites-175750000.html | REPORTS INSURANCE RISE; Philippine-American Life Cites 175,750,000 Pesos in Force | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/may-jailed-member-applauded-by-house.html | MAY, JAILED MEMBER, APPLAUDED BY HOUSE | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/russia-boycotts-japan-body.html | Russia Boycotts Japan Body | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/water-supply-off-for-32d-day-in-row-carney-praises-the-public-for.html | WATER SUPPLY OFF FOR 32D DAY IN ROW; Carney Praises the Public for Cutting Losses Compared to 1949--Storage at 85% The Water Situation | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/late-rally-lifts-grains-in-chicago-prices-off-sharply-in-early.html | LATE RALLY LIFTS GRAINS IN CHICAGO; Prices Off Sharply in Early Trading, Soybeans Leading Fall--Wheat Ends Up | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/vice-president-manager-for-walter-maguire-co.html | Vice President, Manager For Walter Maguire Co. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/westinghouse-plant-near-peak.html | Westinghouse Plant Near Peak | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/first-gallon-scores-by-9-lengths-in-opening-feature-at-yonkers.html | First Gallon Scores by 9 Lengths In opening Feature at Yonkers; Takes Hastings Pace for $13.80 Pay-Off-- William Jester Next, Bobby Lee Third Before 18,343--O'Brien Pilots Victor Survives Claim of Foul Strip Completely Resurfaced | True | By Louis Effrat | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/soviet-crab-meat-boycotted-here-to-make-return-voyage-to-britain.html | Soviet Crab Meat, Boycotted Here, To Make Return Voyage to Britain; Cunard Officials Decide to Retain Cargo in Parthia--Union Split by Resolution Not to Handle Russian Goods Boycott Advocated Contract Violation Seen | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cleveland-cuts-home-output.html | Cleveland Cuts Home Output | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/a-traffic-marker-for-city-streets.html | A TRAFFIC MARKER FOR CITY STREETS | True | The New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/wnyc-seeks-249000-97320-for-new-transmitting-equipment-in-capital.html | WNYC SEEKS $249,000; $97,320 for New Transmitting Equipment in Capital Budget | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/vote-is-scheduled-on-merging-banks-stockholders-of-bankers-lawyers.html | VOTE IS SCHEDULED ON MERGING BANKS; Stockholders of Bankers, Lawyers Trust Companies to Act on Plan Sept. 14 VOTE IS SCHEDULED ON MERGING BANKS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/50000-more-men-will-be-drafted-during-november-hershey-authorized.html | 50,000 MORE MEN WILL BE DRAFTED DURING NOVEMBER; Hershey Authorized to Call 35,000 Beyond These Up to June 30 of Next Year BUT HE EXPECTS FAR MORE Doubts "We Will Try to Get By' With Only 85,000 More Than 100,000 Set in First Quota Uncertain on Total Call 50,000 MORE MEN WILL BE DRAFTED Marines May Take Draftees | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/attack-on-luther-hit-lutheran-synod-head-assails-talk-by-exgloomy.html | ATTACK ON LUTHER HIT; Lutheran Synod Head Assails Talk by Ex-'Gloomy Dean' | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/psc-hears-plans-on-expressway-span.html | P.S.C. HEARS PLANS ON EXPRESSWAY SPAN | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/port-official-sails-for-study-of-london.html | PORT OFFICIAL SAILS FOR STUDY OF LONDON | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-theatre-saroyan-and-life.html | THE THEATRE; Saroyan and Life | True | By Brooks Atkinson | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/atomic-burns-pose-big-problem-here-head-of-city-hospitals-begins.html | ATOMIC BURNS POSE BIG PROBLEM HERE; Head of City Hospitals Begins Weekly Reports on Civil Defense Over WNYC Starts Weekly Reports Task of Red Cross | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/50000-rfc-fine-revised-by-court-early-levy-vacated-and-new-one.html | $50,000 R.F.C. FINE REVISED BY COURT; Early Levy Vacated and New One Imposed So That Funds Will Go to Waltham Co. | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/writer-will-oppose-smathers.html | Writer Will Oppose Smathers | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/clothes-cut-to-fit-inbetween-women.html | CLOTHES CUT TO FIT 'IN-BETWEEN WOMEN | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/un-social-unit-step-praised.html | U.N. Social Unit Step Praised | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/inland-executives-named-new-presidents-chosen-for-2-steel-company.html | INLAND EXECUTIVES NAMED; New Presidents Chosen for 2 Steel Company Subsidiaries | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/atom-effects-how-to-recognize-nuclear-blast-distinction-of.html | Atom Effects: How to Recognize Nuclear Blast; Distinction of Explosions The Mushroom Cloud Hazard of Fall-Out The Underwater Blast Phenomenon of Plume Like a Cauliflower The Base Surge All Debris Radioactive | True | By William L. Laurence | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cold-spring-harbor-first-manhasset-also-gains-victory-as-atlantic.html | COLD SPRING HARBOR FIRST; Manhasset Also Gains Victory as Atlantic Sailing Starts | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/decree-to-anne-warner-winslow-homer-kin-accused-robert-warner-of.html | DECREE TO ANNE WARNER; Winslow Homer Kin Accused Robert Warner of Cruelty | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/republicans-confer-on-home-front-control-bill.html | REPUBLICANS CONFER ON HOME FRONT CONTROL BILL | True | The New York Times (Washington Bureau) | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/european-aid-seen-just-a-good-start-task-wont-be-over-by-1952.html | EUROPEAN AID SEEN JUST A GOOD START; Task Won't Be Over by 1952, Eisenhower Says in Report on Marshall Plan | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/sparks-leads-qualifiers-atlantan-posts-143-for-medal-in-national.html | SPARKS LEADS QUALIFIERS; Atlantan Posts 143 for Medal in National Junior Golf | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/donovan-to-open-headquarters.html | Donovan to Open Headquarters | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/south-africa-treaty-ratified.html | South Africa Treaty Ratified | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-nevil-victor-on-20th-at-darien-conquers-mrs-macdonald-in.html | MRS. NEVIL VICTOR ON 20TH AT DARIEN; Conquers Mrs. MacDonald in Westchester-Fairfield Golf -- Mrs. O'Brien Gains Wins on 20th Green Mrs. Berlage Gains | True | By Maureen Orcutt Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/us-seeking-peace-in-packard-strike-mediator-sees-some-progress-in.html | U.S. SEEKING PEACE IN PACKARD STRIKE; Mediator Sees 'Some Progress' in Talks to Get 8,000 Back --Two 'Plans' Are Debated Company Offer Rejected Rise in Dues Suggested | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/support-agreed-on-for-released-time-committee-acts-after-teacher.html | SUPPORT AGREED ON FOR RELEASED TIME; Committee Acts After Teacher Says System Wastes Pupils' Time and Public's Money Sees Waste of Time Agreement Reached | True | By Lucy Freeman | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/injured-prison-officer-dies.html | Injured Prison Officer Dies | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/parkway-detour-new-bottleneck-travel-is-slowed-in-westchester.html | Parkway Detour New Bottleneck; Travel Is Slowed in Westchester | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/sports-today.html | Sports Today | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/gas-turbines-on-market-general-electric-now-producing-them-on-large.html | GAS TURBINES ON MARKET; General Electric Now Producing Them on Large Scale | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/earthquake-of-a-great-magnitude-shakes-tibetindiaburma-region.html | Earthquake of a Great Magnitude Shakes Tibet-India-Burma Region; Earthquake of a Great Magnitude Shakes Tibet-India-Burma Region | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/twins-are-casualties-in-korea.html | Twins Are Casualties in Korea | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/first-division-unit-to-meet.html | First Division Unit to Meet | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/30-more-recruits-join-un-guards-new-members-of-force-will-receive.html | 30 MORE RECRUITS JOIN U.N. GUARDS; New Members of Force Will Receive Special Training for Service in Field | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/roe-beats-jansen-in-mound-duel-10-a-dodger-out-on-attempted-steal-a.html | ROE BEATS JANSEN IN MOUND DUEL, 1-0; A DODGER OUT ON ATTEMPTED STEAL AT POLO GROUNDS | True | By Roscoe McGowenthe New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cut-in-public-works-outlined-by-chapman.html | CUT IN PUBLIC WORKS OUTLINED BY CHAPMAN | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/truman-sold-job-to-him-mayor-says-announces-his-candidacy-for-mayor.html | TRUMAN 'SOLD' JOB TO HIM, MAYOR SAYS; ANNOUNCES HIS CANDIDACY FOR MAYOR | True | By Alexander Feinbergthe New York Times | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/us-army-pushes-german-mingling-opens-getfriendly-drive-to-help.html | U.S. ARMY PUSHES GERMAN MINGLING; Opens 'Get-Friendly' Drive to Help Develop Closer Ties Between 2 Peoples | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/communists-foes-in-wildcat-strike-close-brooklyn-plant-when-worker.html | COMMUNIST'S FOES IN WILDCAT STRIKE; Close Brooklyn Plant When Worker, Seized by F.B.I., Gets Bail and Returns to Job Return When Target Leaves 170 Will Go Back Today | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/korean-red-in-prague-tells-student-congress-us-and-republic.html | KOREAN RED IN PRAGUE; Tells Student Congress U.S. and Republic Attacked North | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/stockholm-peace-plea-assailed.html | Stockholm Peace Plea Assailed | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/miss-ruth-f-hunting-becomes-affianced.html | MISS RUTH F. HUNTING BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/pirates-defeat-reds-on-6run-ninth-109.html | PIRATES DEFEAT REDS ON 6-RUN NINTH, 10-9 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/virginia-n-potter-engaged-to-marry-troth-made-known.html | VIRGINIA N. POTTER ENGAGED TO MARRY; TROTH MADE KNOWN | True | Von Behr | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/mrs-wyman-vaughan-has-son.html | Mrs. Wyman Vaughan Has Son | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/houghton-acquires-plant.html | Houghton Acquires Plant | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/turkey-gets-us-rescue-ship.html | Turkey Gets U.S. Rescue Ship | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/8-public-denials-of-plan-to-quit-made-by-mayor.html | 8 Public Denials of Plan To Quit Made by Mayor | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/what-gen-bradley-said-strictly-off-the-record.html | What Gen. Bradley Said: (Strictly Off the Record) | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/princess-elizabeth-gives-birth-to-second-child-6pound-girl-hailing.html | Princess Elizabeth Gives Birth To Second Child, 6-Pound Girl; HAILING THE BIRTH OF NEW ROYAL PRINCESS | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/slotkyfinney.html | Slotky--Finney | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/2-police-layoffs-are-laid-to-feud-attorney-says-he-will-call-odwyer.html | 2 POLICE LAY-OFFS ARE LAID TO FEUD; Attorney Says He Will Call O'Dwyer, McDonald, Sheils in Brooklyn Inquiry Case | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/hay-fever-season-here-city-has-sprayed-1660-acres-of-ragweed-to.html | HAY FEVER SEASON HERE; City Has Sprayed 1,660 Acres of Ragweed to Curb Disease | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/broadway-block-bought-for-cash-glidden-buick-landmark-taxed-at.html | BROADWAY BLOCK BOUGHT FOR CASH; Glidden-Buick Landmark Taxed at $475,000--Nursery and Guild in Two Deals | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/miss-edith-le-witt-a-connecticut-bride-two-brides-of-yesterday.html | MISS EDITH LE WITT A CONNECTICUT BRIDE; TWO BRIDES OF YESTERDAY | True | Special to THE NEW YORK TIMES.Jay Te winburn | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/oil-president-a-suicide-craig-f-cullinan-55-is-found-dead-in.html | OIL PRESIDENT A SUICIDE; Craig F. Cullinan, 55, Is Found Dead in Houston Home | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/960-tons-dropped-500pound-missles-hit-21squaremile-area-in-twohour.html | 960 TONS DROPPED; 500-Pound Missles Hit 21-Square-Mile Area in Two-Hour Strike ENEMY GAINS SEVEN MILES Wipes Out U. S. Advances and Reaches Point Nine Miles From Key Base B-29'S BOMB ENEMY MASSED ON RIVER Waegwan Sector Is Key Point Foe Still Holds Pohang Red Crossing Unopposed Navy Raiders Blast Tunnel | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/price-of-some-foods-has-tripled-since-41.html | PRICE OF SOME FOODS HAS TRIPLED SINCE '41 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/5000-coal-miners-strike.html | 5,000 Coal Miners Strike | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rounds-out-a-site-for-radio-station-daily-news-syndicate-takes-42d.html | ROUNDS OUT A SITE FOR RADIO STATION; Daily News Syndicate Takes 42d St. Corner--Deal on St. Nicholas Avenue | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/westchester-pay-held-unbalanced-experts-say-employes-getting-under.html | WESTCHESTER PAY HELD UNBALANCED; Experts Say Employes Getting Under $4,000 Are Overpaid, Higher Brackets Underpaid | | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/arab-body-meets-in-political-study-palestine-and-security-council.html | ARAB BODY MEETS IN POLITICAL STUDY; Palestine and Security Council Seat Included on Agenda-- Jordan Is Present | | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/man-88-saved-on-irt-tracks.html | Man, 88, Saved on I.R.T. Tracks | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/named-general-manager-by-charles-e-hires-co.html | Named General Manager By Charles E. Hires Co. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/un-social-council-sets-high-job-goal-longrange-project-to-deter.html | U.N. SOCIAL COUNCIL SETS HIGH JOB GOAL; Long-Range Project to Deter Unemployment Under Way-- Reporting Plan Created Vague Pledge Is Spelled Out Amount of Work Tremendous | | By Michael L. Hoffman Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/city-stores-exchange-chain-offers-stock-for-shares-of-two.html | CITY STORES EXCHANGE; Chain Offers Stock for Shares of Two Subsidiary Concerns | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/building-supplies-at-peak.html | Building Supplies at Peak | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/knicks-get-ellefson.html | Knicks Get Ellefson | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/the-field-spreading-out-in-first-race-at-saratoga.html | THE FIELD SPREADING OUT IN FIRST RACE AT SARATOGA | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/short-circuit-ties-up-hm.html | Short Circuit Ties Up H.&M. | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-cleaning-aids-coming-to-market.html | NEW CLEANING AIDS COMING TO MARKET | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/judith-m-cole-engaged-pratt-institute-alumna-will-be-bride-of.html | JUDITH M. COLE ENGAGED; Pratt Institute Alumna Will Be Bride of William T. Sloe | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/indonesia-gets-child-aid.html | Indonesia Gets Child Aid | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/8000-at-chautauqua-on-its-77th-birthday.html | 8,000 AT CHAUTAUQUA ON ITS 77TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/alice-cannata-wed-in-seminary-chapel.html | ALICE CANNATA WED IN SEMINARY CHAPEL | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/rail-parley-fails-talks-broken-off-conductors-and-trainmen-urge.html | RAIL PARLEY FAILS; TALKS BROKEN OFF; Conductors and Trainmen Urge Again That U.S. Seize Roads --Call Carriers 'Defiant' Rail Parley Fails, Talks Called Off; Unions Again Bid U.S. Seize Roads | | By Harold B. Hinton Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/tito-honors-us-youths-ten-on-visit-win-awards-for-volunteer-labor.html | TITO HONORS U.S. YOUTHS; Ten on Visit Win Awards for Volunteer Labor Duty | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/cemetery-strike-ends-grass-3-feet-high-on-graves-of-mellon-lillian.html | CEMETERY STRIKE ENDS; Grass 3 Feet High on Graves of Mellon, Lillian Russell | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/jerseys-in-front-54-83-joks-single-in-eighth-beats-montreal-in.html | JERSEYS IN FRONT, 5-4, 8-3; Jok's Single in Eighth Beats Montreal in First Game | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-fashions-shown-for-misses-juniors.html | NEW FASHIONS SHOWN FOR MISSES, JUNIORS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/japan-returns-british-freighter.html | Japan Returns British Freighter | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/on-the-southern-front.html | ON THE SOUTHERN FRONT, | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-rochelle-sales-tax-urged.html | New Rochelle Sales Tax Urged | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/titos-new-morality.html | TITO'S NEW MORALITY | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/australian-wool-expert-here.html | Australian Wool Expert Here | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/joint-center-set-for-armed-forces-times-square-recruiting-depot-to.html | JOINT CENTER SET FOR ARMED FORCES; Times Square Recruiting Depot to Open Sept. 1--61% of Draftees Rejected Newark Recruiting Drops | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/groth-of-tigers-hits-4run-homer-as-indians-bow-41-before-40299.html | Groth of Tigers Hits 4-Run Homer As Indians Bow, 4-1, Before 40,299; Lemon Is Victim of Drive in First Inning --Houtteman, Aided by Stuart, Wins His 15th--Losers Make Triple Play Rivals Break Even Indians Count in Fourth | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/dividend-is-raised-by-kimberlyclark-60c-declared-making-annual.html | DIVIDEND IS RAISED BY KIMBERLY-CLARK; 60c Declared Making Annual Payments $2.40--20,000 Preferred to Be Called OTHER DIVIDEND NEWS American Cyanamid Continental Steel Keystone Steel & Wire Dominion Stores Mojud Hosiery Whitin Machine Michigan Steel Tube Parker Rust-Proof Penn-Dixie Cement | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bank-notes.html | BANK NOTES | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/body-of-reynolds-found-mother-flies-to-scene.html | Body of Reynolds Found; Mother Flies to Scene | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/reject-3cent-rise-offer.html | Reject 3-Cent Rise Offer | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-gladioluses-feature-at-show-miniatures-and-seedlings-also-are.html | NEW GLADIOLUSES FEATURE AT SHOW; Miniatures and Seedlings Also Are Noted as 100 Growers Exhibit at Binghamton Large Seedling Section Entered Eligible for Canadian Award Exhibits by Juniors | True | By Dorothy H. Jenkins Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/commodity-index-rises-bls-reports-advance-from-3054-aug-4-to-3076.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 305.4 Aug. 4 to 307.6 Aug. 11 | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/first-group-of-draftees-enters-army-at-fort-dix.html | First Group of Draftees Enters Army at Fort Dix | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/armories-bill-passed-senate-gets-measure-for-the-us-to-finance.html | ARMORIES BILL PASSED; Senate Gets Measure for the U.S. to Finance Projects | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/library-generators-sold-4-old-machines-will-start-for-the-scrap.html | LIBRARY GENERATORS SOLD; 4 Old Machines Will Start for the Scrap Pile Today | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bandage-prices-increase-johnson-johnson-announces-upturn-at.html | BANDAGE PRICES INCREASE; Johnson & Johnson Announces Upturn at Wholesale | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/security-officers-for-ports-sought-fire-underwriters-advocate.html | SECURITY OFFICERS FOR PORTS SOUGHT; Fire Underwriters Advocate Additional Safeguards for Munitions Shipments | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/wood-field-and-stream-1787-pounds-of-tuna-are-boated-off-nova.html | Wood, Field and Stream; 1,787 Pounds of Tuna Are Boated Off Nova Scotia by Upstate New Yorker | True | By Raymond R. Camp | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/elections-post-to-mccook.html | Elections Post to McCook | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/insurance-notes.html | INSURANCE NOTES | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/ohio-turnpike-is-approved.html | Ohio Turnpike Is Approved | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/berliners-protest-halting-of-mails.html | BERLINERS PROTEST HALTING OF MAILS | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bettygayle-lynn-wed-she-becomes-bride-of-william-m-ennis-jr-in-lady.html | BETTY-GAYLE LYNN WED; She Becomes Bride of William M. Ennis Jr. in Lady Chapel | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/107-concerns-plan-war-service-pay-232-of-246-queried-by-trade-group.html | 107 CONCERNS PLAN WAR SERVICE PAY; 232 of 246 Queried by Trade Group Have Programs--99 Bar Extra Compensation | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/vietnam-powers-expected-to-grow-blasting-a-mountain-road-in-korea.html | VIETNAM POWERS EXPECTED TO GROW; BLASTING A MOUNTAIN ROAD IN KOREA | True | By Tillman Durdin Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-styles-blend-wool-and-cotton-unique-qualities-of-the-two.html | NEW STYLES BLEND WOOL AND COTTON; Unique Qualities of the Two Fabrics Used to Enliven Fashions for the Fall | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/second-westchester-polio-death.html | Second Westchester Polio Death | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bromwich-and-sedgman-named-by-australia-for-challenge-round.html | Bromwich and Sedgman Named By Australia for Challenge Round; McGregor, Worthington Also on Davis Cup Team Picked to Oppose U.S.--Choice of Brown by Americans Explained Victors Over Sweden Hopman Tells of Surprise On Every Team Since 1946 | True | By Allison Danzig Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/college-head-named-father-jacklin-new-president-of-st-josephs.html | COLLEGE HEAD NAMED; Father Jacklin New President of St. Joseph's, Philadelphia | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/2-to-17-point-loss-shown-by-cotton-heavy-hedging-against-sales-of.html | 2 TO 17 POINT LOSS SHOWN BY COTTON; Heavy Hedging Against Sales of U.S.-Owned Staple Depresses the Market | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/sports-of-the-times-inevitably-comes-the-day-strikes-with.html | Sports of The Times; Inevitably Comes the Day Strikes with Surprising Jolt Never Did Return Stanley Another Flashback | True | By John Drebinger | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/new-plan-studied-in-auto-insurance-legislators-may-propose.html | NEW PLAN STUDIED IN AUTO INSURANCE; Legislators May Propose Compulsory Idea to Cover All in Congested Areas Declined to Issue Policy Agreed to Stop Business | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/senate-votes-end-to-1year-service-18yearolds-would-face-full.html | SENATE VOTES END TO 1-YEAR SERVICE; 18-Year-Olds Would Face Full Enlistment or Await Draft Call on Reaching 19 | True | By C.p. Trussell Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/buyers-will-convert-home-into-apartments.html | Buyers Will Convert Home Into Apartments | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/marine-unit-here-leaves-for-war-marine-battalion-and-women-reserves.html | MARINE UNIT HERE LEAVES FOR WAR; MARINE BATTALION AND WOMEN RESERVES LEAVE FOR CAMP | True | The New York Times (by Patrick Burns) | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/will-act-on-miss-gibson-committee-will-decide-on-her-entry-for-us.html | WILL ACT ON MISS GIBSON; Committee Will Decide on Her Entry for U.S. Tennis | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/aphrodite-temple-yields-fine-ancient-greek-art.html | Aphrodite Temple Yields Fine Ancient Greek Art | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/un-gets-report-on-polio.html | U.N. Gets Report on Polio | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/appointed-as-professor-in-school-of-journalism.html | Appointed as Professor In School of Journalism | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/hawaii-leader-confident-says-statehood-bill-is-sure-of-passage-if.html | HAWAII LEADER CONFIDENT; Says Statehood Bill Is Sure of Passage if Senate Votes | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/chinese-reds-spur-proletarian-bids-party-wants-more-laborers-as.html | CHINESE REDS SPUR PROLETARIAN BIDS; Party Wants More Laborers as Members to Bolster Ties With Masses Membership Over 5,000,000 Many From Middle Class | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/trotter-does-159-45-mile.html | Trotter Does 1:59 4/5 Mile | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/business-world-more-buyers-in-market-majestic-raises-video-prices.html | BUSINESS WORLD; More Buyers in Market Majestic Raises Video Prices Soda Ash Offerings Up Crosley Announces Allocations Nonferrous Metal Prices Up Rayon, Woolen Colors Issued Canned Fruit Demand High | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/stassen-demands-warning-to-russia-wants-congress-to-proclaim-war.html | ST.ASSEN DEMANDS WARNING TO RUSSIA; Wants Congress to Proclaim War Will Come to Moscow if Aggression Spreads ST.ASSEN DEMANDS WARNING TO RUSSIA A Fight for Survival Calls Administration Incompetent We Are in Danger" 4 Russian Thrusts Many More Taxes | True | By William S. White Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/letters-to-the-times-basis-for-barring-dps-to-penetrate-iron.html | Letters to The Times; Basis for Barring D.P.'s To Penetrate Iron Curtain Forces Shaping Our Formosa Policy Excavating Mohawk Sites Soviet Admission of Aggression | True | WILLIAM C. CUSACK.HARRIET BREWSTER.VIRGILIA PETERSON.WERNER LEVI.P. SCHUYLER MILLER,MAXIMILIAN BADER. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/india-advises-caution-on-tibet.html | India Advises Caution on Tibet | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/foes-buildup-held-key-continued-reinforcement-of-red-army-called.html | Foe's Build-Up Held Key; Continued Reinforcement of Red Army Called Most Vital Factor in Korea Now New Divisions at Front Port Is Ice-free | True | By Hanson W. Baldwin | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/weakness-shown-in-nearby-rubber-move-active-distant-positions-close.html | WEAKNESS SHOWN IN NEARBY RUBBER; Move Active Distant Positions Close 50 to 70 Points Up --Hide Futures Rise Again | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/channel-swimmer-here-from-france-florence-chadwick-who-set-new.html | CHANNEL SWIMMER HERE FROM FRANCE; Florence Chadwick, Who Set New Women's Record, Puts in a Busy Day Telephone Keeps Ringing Describes Receptions Abroad Secretary in Arabia | True | By Doris Greenberg | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/quicksilver-asked-by-soviet-in-spain-moscow-negotiating-to-trade.html | QUICKSILVER ASKED BY SOVIET IN SPAIN; Moscow Negotiating to Trade Petroleum, Says Madrid Agent at Chicago Fair QUICKSILVER ASKED BY SOVIET IN SPAIN | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/william-m-mbride-of-ticket-agency.html | WILLIAM M. MBRIDE, OF TICKET AGENCY | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/referee-puts-end-to-buffalo-battle-the-champion-connecting-in-title.html | REFEREE PUTS END TO BUFFALO BATTLE; THE CHAMPION CONNECTING IN TITLE BOUT UPSTATE | True | By James P. Dawson Special To The New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/bombers-win-90-under-lights-after-losing-to-senators-105-ford.html | Bombers Win, 9-0, Under Lights After Losing to Senators, 10-5; Ford Triumphs for Yankees With 3-Hitter --Washington Settles Afternoon Game With Six Runs in Eighth Inning Jensen, Collins in Line-Up Ferrick, Page Pounded | True | By John Drebinger Special To the New York Times. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/firemen-nominate-president.html | Firemen Nominate President | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/49er-eleven-drops-vetrano.html | 49er Eleven Drops Vetrano | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/fiore-to-fight-pruden.html | Fiore to Fight Pruden | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/enters-marine-radio-field.html | Enters Marine Radio Field | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/theory-first-at-chicago.html | Theory First at Chicago | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/working-on-improvements-along-the-parkways-in-westchester.html | WORKING ON IMPROVEMENTS ALONG THE PARKWAYS IN WESTCHESTER | True | The New York Times (by Fred Sass) | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/to-sue-for-plane-owner-of-craft-picked-up-by-the-batory-wont-pay.html | TO SUE FOR PLANE; Owner of Craft Picked Up by the Batory Won't Pay Salvage | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/money.html | MONEY | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/200000-fire-near-camden.html | $200,000 Fire Near Camden | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/shows-11662762-assets-title-guarantee-reports-cash-on-hand-of.html | SHOWS $11,662,762 ASSETS; Title Guarantee Reports Cash on Hand of $4,269,934 | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/shipping-news-and-notes-propeller-club-announces-award-of-nine.html | Shipping News and Notes; Propeller Club Announces Award of Nine Prizes to U.S. Newspaper Men To Protect Merchant Marine Capt. McAllen Made Commodore French Seek to Aid Tourists | True | | NaT | C1B 258682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/miss-swifts-team-wins-mcnaughton-shares-net-68-on-glen-oaks.html | MISS SWIFT'S TEAM WINS; Mrs. McNaughton Shares Net 68 on Glen Oaks Links | True | Special to THE NEW YORK TIMES. | NaT | C1B 258682 | |
| 1950-08-16 | 1950-08-16 | https://www.nytimes.com/1950/08/16/archives/books-of-the-times-competence-without-creative-artistry-book.html | Books of The Times; Competence Without Creative Artistry Book Faithful to Known Facts | True | By Orville Prescott | NaT | C1B 258682 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/shipping-news-and-notes-us-invites-bids-on-good-neighbor-fleet-but.html | Shipping News and Notes; U.S. Invites Bids on Good Neighbor Fleet but Indicates a Four-Year Limit New Argentine Cruise Liner Named Freight Solicitor | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-marines-to-attack-malta.html | U.S. Marines to 'Attack' Malta | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/phils-halt-braves-with-roberts-51-his-threehit-pitching-lifts.html | PHILS HALT BRAVES WITH ROBERTS, 5-1; His Three-Hit Pitching Lifts Victors' Lead to 7 Games-- Ennis Belts 26th Homer | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/elizabeth-baby-gaining-but-doctor-orders-mother-to-stay-in-bed-10.html | ELIZABETH, BABY GAINING; But Doctor Orders Mother to Stay in Bed 10 to 14 Days | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/seeks-to-withdraw-suit-stockholder-of-general-steel-castings-drops.html | SEEKS TO WITHDRAW SUIT; Stockholder of General Steel Castings Drops Dividend Action | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/breitel-aides-ask-tammany-backing-bar-leaders-call-on-de-sapio-but.html | BREITEL AIDES ASK TAMMANY BACKING; Bar Leaders Call on De Sapio but He Makes No Promise on Democratic Nomination | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/monaghan-co-awards-contract.html | Monaghan Co. Awards Contract | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rickey-makes-a-denial-dodgers-head-says-he-has-no-idea-of-trading.html | RICKEY MAKES A DENIAL; Dodgers' Head Says He Has No Idea of Trading Robinson | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mayer-burke-out-of-golf.html | Mayer, Burke Out of Golf | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mrs-j-m-bigelow-gets-divorce.html | Mrs. J. M. Bigelow Gets Divorce | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/senate-tax-group-acts-to-rush-arms-fiveyear-amortizing-plan-is.html | SENATE TAX GROUP ACTS TO RUSH ARMS; Five-Year Amortizing Plan Is Voted for Industry-- Transport Levy Tightened Change in Law Stressed Transportation Provisions | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/girls-help-select-college-fashions-wool-suits-and-dresses-chosen.html | GIRLS HELP SELECT COLLEGE FASHIONS; Wool Suits and Dresses Chosen for Gimbel Display--Black Watch Plaids Favored | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fun-for-children.html | Fun for Children | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sukarno-swears-in-indonesia-assembly.html | SUKARNO SWEARS IN INDONESIA ASSEMBLY | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/jockey-guild-races-aug-24.html | Jockey Guild Races Aug. 24 | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/exiled-tribal-chief-opponent-in-accord.html | EXILED TRIBAL CHIEF, OPPONENT IN ACCORD | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/flynn-starts-ticket-parleys-calls-choices-wide-open-democrats.html | Flynn Starts Ticket Parleys, Calls Choices 'Wide Open'; Democrats Confer on Nominees for Mayor and Governor--O'Dwyer to Issue 500-Page Report on His Regime Flynn Starts Parleys on Ticket, Calls Choices Still 'Wide Open' Mayor Counts Himself Out Tammany Wants Pecora on Ticket Lehman Statement Sought Committee to Number 37,000 | True | By Warren Moscow | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mobilization-discussed-truman-meets-with-heads-of-federal.html | MOBILIZATION DISCUSSED; Truman Meets With Heads of Federal Regulatory Agencies | True | Special TO THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/percy-r-pyne-2d-banker-clubman-retired-wall-street-broker-sportsman.html | PERCY R. PYNE 2D, BANKER, CLUBMAN; Retired Wall Street Broker, Sportsman, Trustee of Estates and Charities, Dies on Coast | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/experts-say-feeling-for-children-is-needed-to-reduce-delinquency.html | Experts Say 'Feeling for Children' Is Needed to Reduce Delinquency; Quality Is Vital to Adults Working With Youth, Reports Unit Drafting Proposals for White House Parley in December Daily Instances Cited Special Group's Needs Cited | True | By Lucy Freeman | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bonn-waiver-will-release-some-scrap-iron-for-us.html | Bonn Waiver Will Release Some Scrap Iron for U.S. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-prods-others-for-men-for-korea-johnson-accepts-thai-offer-to.html | U.S. PRODS OTHERS FOR MEN FOR KOREA; Johnson Accepts Thai Offer to Send 4,000 Ground Troops --Early Barriers Overcome Shipping Seen a Factor Eight Countries Make Offers 1,044 Dutch Soldiers Volunteer | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/manganese-output-of-egypt-for-us-cairo-agent-tells-chicago-fair.html | MANGANESE OUTPUT OF EGYPT FOR U.S.; Cairo Agent Tells Chicago Fair Conference of Sale of Entire 1950 Production Egypt Has Resources Austria Names Consul General | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/vfw-leader-dubs-johnson-bungler-demands-defense-secretary-resign.html | V.F.W. LEADER DUBS JOHNSON BUNGLER; Demands Defense Secretary Resign and Accuses Him of 'Gambling With Security' Says Johnson "Gambled" Charges "Grandstand Play" | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/retailer-put-first-in-waltham-plans-sachs-tells-jewelers-parley.html | RETAILER PUT FIRST IN WALTHAM PLANS; Sachs Tells Jewelers Parley Inventory Will Be Handled in Manner to 'Benefit' Them COURT SPEEDS REOPENING Signs Order Enabling Trustees to Take Over $600,000 Cash in R.F.C. Collateral Retailer Being Considered Swiss Program Outlined SIGNS ORDER TO SEIZE CASH Court Action Empowers Trustees to Take $600,000 Held by R.F.C. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/national-guard-calls-steele.html | National Guard Calls Steele | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/east-germans-free-2-britons.html | East Germans Free 2 Britons | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dr-edwin-hardy-minister-60-years-executive-of-american-tract.html | DR. EDWIN HARDY, MINISTER 60 YEARS; Executive of American Tract Society, 1918-41, Dies at 89 -- Amherst Alumnus of '87 | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/pirates-trip-cards-53-kiner-saffell-and-hopp-belt-homers-for.html | PIRATES TRIP CARDS, 5-3; Kiner, Saffell and Hopp Belt Homers for Pittsburgh | True | NaT | | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/british-seize-two-americans-on-batory-captain-backs-fliers-story-of.html | British Seize Two Americans on Batory; Captain Backs Flier's Story of Sea Crash; STOWAWAY AND FLIER TAKEN FROM LINER BATORY | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/3-houses-bought-on-tremont-ave-apartment-group-changes-hands-in.html | 3 HOUSES BOUGHT ON TREMONT AVE.; Apartment Group Changes Hands in Deal in Bronx Stores Sold on Jerome Ave. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/lightning-takes-toll-14-persons-are-killed-in-italy-five-in-tunisia.html | LIGHTNING TAKES TOLL.; 14 Persons Are Killed in Italy Five in Tunisia | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/pohang-air-chief-lauded-colonel-witty-gets-bronze-star-for-field.html | POHANG AIR CHIEF LAUDED; Colonel Witty Gets Bronze Star for Field Leadership | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/engineers-hurt-in-plane-two-new-york-state-men-taken-to-hospital-in.html | ENGINEERS HURT IN PLANE; Two New York State Men Taken to Hospital in Philadelphia | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/soviet-to-free-3-more-iranian-soldiers-seized-in-clashes-on-border.html | SOVIET TO FREE 3 MORE; Iranian Soldiers Seized in Clashes on Border to Go Home | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/5th-gas-well-in-pennsylvania-field-farmer-started-using-it-25-years.html | 5th Gas Well in Pennsylvania Field; Farmer Started Using It 25 Years Ago | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bergelin-flies-home.html | Bergelin Flies Home | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/real-price-of-meat-is-determined-at-table-waste-may-make-edible.html | Real Price of Meat Is Determined at Table; Waste May Make Edible Portion a Luxury | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/lie-cables-north-korean-un-head-bids-foreign-minister-admit-red.html | LIE CABLES NORTH KOREAN; U.N. Head Bids Foreign Minister Admit Red Cross | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/scottish-pence-scores-annexes-grand-circuit-pacing-stakelusty-song.html | SCOTTISH PENCE SCORES; Annexes Grand Circuit Pacing Stake--Lusty Song Victor | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/flam-on-practice-squad-to-work-with-us-team.html | Flam on Practice Squad To Work With U.S. Team | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/commodity-prices.html | COMMODITY PRICES | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Drive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/business-world-ideas-outlined-for-hat-drive-dyefixative-price-cut.html | BUSINESS WORLD; Ideas Outlined for Hat Drive Dyefixative Price Cut 24% Dress Line to Be Made in Mexico June Leather Output Up June Liquor Sales Increased Lamp Makers Working Full Time Spot Newsprint Exceeds $200 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/9800-in-summer-sessions.html | 9,800 in Summer Sessions | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/loudmiether.html | Loud--Miether | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/maylon-made-a-brigadier.html | Maylon Made a Brigadier | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/daisy-daix-dies-in-crash.html | Daisy Daix Dies in Crash | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/church-doubts-vision-diocese-skeptical-of-wisconsin-appearance-of.html | CHURCH DOUBTS 'VISION'; Diocese Skeptical of Wisconsin Appearance of Virgin | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/some-in-spain-fear-possible-us-loan-rise-in-statetrading-is-seen-as.html | SOME IN SPAIN FEAR POSSIBLE U.S. LOAN; Rise in State-Trading Is Seen as Consequence--New Tide of Anti-Semitism Noted Spain's Press Sees U.S. 'Injustice' Senator Confers With Franco | True | By Sam Pope Brewer Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-decision-near-on-japanese-peace-treaty-now-sped-by-accord-of.html | U.S. DECISION NEAR ON JAPANESE PEACE; Treaty Now Sped by Accord of State, Defense Aides and MacArthur on Army Terms U.S. DECISION NEAR ON JAPANESE PEACE | True | By Walter H. Waggoner Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/ward-island-park-voted.html | Ward Island Park Voted | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/katharine-woods-engaged-to-marry-troth-of-masters-graduate-to.html | KATHARINE WOODS ENGAGED TO MARRY; Troth of Masters Graduate to Robert Frothingham 3d Is Announced by Mother | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bushwicks-beaten-61.html | Bushwicks Beaten, 6-1 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/100-orphans-get-day-at-beach.html | 100 Orphans Get Day at Beach | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/msgr-brady-dies-navy-exchaplain-first-catholic-priest-made-a-rear-a.html | MSGR. BRADY DIES, NAVY EX-CHAPLAIN; First Catholic Priest Made a Rear Admiral, Decorated for Heroism Under Fire Often at Memorial Rites Aided Wounded Under Fire | True | The New York Times Studio, 1941 | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/industrial-output-index-unchanged-at-199-in-july.html | Industrial Output Index Unchanged at 199 in July | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/oil-plants-warned-in-jersey-gas-war.html | OIL PLANTS WARNED IN JERSEY 'GAS WAR' | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/appeals-for-tax-relief-wl-morgan-would-ease-plight-of-small.html | APPEALS FOR TAX RELIEF; W.L. Morgan Would Ease Plight of Small Shareholder | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/british-test-polio-curb-use-world-war-ii-insecticide-fogscases-near.html | BRITISH TEST POLIO CURB; Use World War II Insecticide Fogs--Cases Near 1,400 Mark | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/9000000-tv-sets-near-g-e-official-says-that-figure-will-be-reached.html | 9,000,000 TV SETS NEAR; G. E. Official Says That Figure Will Be Reached This Year | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-airline-strike-seen-1000-machinists-are-voting-on-walkout.html | NEW AIRLINE STRIKE SEEN; 1,000 Machinists Are Voting on Walkout Against Capitol | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/kanins-live-wire-will-open-tonight-michael-todd-sponsoring-new.html | KANIN'S LIVE WIRE WILL OPEN TONIGHT; Michael Todd Sponsoring New Comedy at the Playhouse-- Scott McKay in the Lead Peter Pan" Discussion Another One for Shakespeare | True | By J.p. Shanley | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/clearing-of-area-for-hospital-set-at-the-opening-of-new-playground.html | CLEARING OF AREA FOR HOSPITAL SET; AT THE OPENING OF NEW PLAYGROUND ON WELFARE ISLAND | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; AMERICANS ON OFFENSIVE IN CENTER BUT RETIRE IN SOUTH | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/white-mutation-mink-up-rises-10-at-lampson-fraser-huth-sale-to-58.html | WHITE MUTATION MINK UP; Rises 10% at Lampson, Fraser & Huth Sale to $58 Top | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/reynolds-body-brought-down.html | Reynolds' Body Brought Down | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/reubenfeldbrisson.html | Reubenfeld--Brisson | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/a-b-a-parley-in-los-angeles.html | A. B. A. Parley in Los Angeles | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mail-twice-a-day-ordered-by-house-ballot-of-264-to-108-rescinds.html | MAIL TWICE A DAY ORDERED BY HOUSE; Ballot of 264 to 108 Rescinds Economy Cut in Service-- Bill Now Up to Senate MAIL TWICE A DAY IS VOTED BY HOUSE Rushes Back to Capital | | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/soviet-killer-hunted-in-vienna.html | Soviet Killer Hunted in Vienna | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/brown-milk-bottles.html | Brown Milk Bottles | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/big-canning-plant-planned-in-israel-leon-bejarano-here-to-buy.html | BIG CANNING PLANT PLANNED IN ISRAEL; Leon Bejarano, Here to Buy Machinery, Sees Vegetable Factory Largest in Mideast BIG CANNING PLANT PLANNED IN ISRAEL | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/edwina-v-butler-betrothed.html | Edwina V. Butler Betrothed | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/pan-american-mileage-up-united-airlines-also-shows-gain-of-85-per.html | PAN AMERICAN MILEAGE UP; United Airlines Also Shows Gain of 8.5 Per Cent Over Last July | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/state-would-build-plant-at-niagara-power-authority-head-tells-house.html | STATE WOULD BUILD PLANT AT NIAGARA; Power Authority Head Tells House Committee Project Would Triple Output Same for St. Lawrence A Master Plan | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/draft-percentage-increases-in-city-203-men-or-37-of-the-total.html | DRAFT PERCENTAGE INCREASES IN CITY; 203 Men, or 37% of the Total Reporting, Quality in Day --165 Fail to Appear Reserve Officers Called Newark to Speed Inductions | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/investor-acquires-yonkers-garage-buys-building-on-warburton-avenue.html | INVESTOR ACQUIRES YONKERS GARAGE; Buys Building on Warburton Avenue Assessed at $50,000 --Other County Deals | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/damage-from-an-atomic-bomb.html | Damage From an Atomic Bomb | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/myrna-loy-seeks-divorce.html | Myrna Loy Seeks Divorce | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/troth-of-lieut-person-officer-in-waves-will-become-bride-of-robert.html | TROTH OF LIEUT. PERSON; Officer in Waves Will Become Bride of Robert Cary Hayes | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/topics-and-sidelights-of-the-day-in-wall-street-pipeline-assurance.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Pipeline Assurance Planned Investments Tax Poser in California Rail Earnings Coffee Consumption Fire Losses Steel Orders | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-consul-to-jerusalem-leaves.html | New Consul to Jerusalem Leaves | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/connecticut-seeks-funds-for-housing-bids-for-20000000-of-notes.html | CONNECTICUT SEEKS FUNDS FOR HOUSING; Bids for $20,000,000 of Notes Invited for Aug. 30--Bergen County, N.J. Tampa, Fla. CONNECTICUT SEEKS FUNDS FOR HOUSING Ocean County, N.J. Dearborn, Mich. New Castle County, Del. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/weisseidelson.html | Weiss--Eidelson | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/aid-to-medical-education-shelved-ama-blamed.html | Aid to Medical Education Shelved, A.M.A. Blamed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/crime-inquiry-jury-clears-mdonald-of-witch-hunting-rejection-of-5.html | CRIME INQUIRY JURY CLEARS M'DONALD OF 'WITCH HUNTING'; Rejection of 5 Police Groups' Charges Is Regarded as Sharp Rebuke to Mayor INVESTIGATION IS RESUMED Prosecutor Called 'Fearless'-- Report of Cruelty to Flynn Is Termed 'Hysterical' Flynn Was Cleared Earlier Sharp Rebuke to O'Dwyer CRIME INQUIRY JURY CLEARS M'DONALD Does Not Identify New Witnesses Bars 27 Policemen's Testimony | True | By Charles Grutzner | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/1-billion-asked-for-israeli-need-jews-in-us-and-other-lands-are.html | $1 BILLION ASKED FOR ISRAELI NEED; Jews in U.S. and Other Lands Are Urged to Contribute to Immigration Cost | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rockport-has-real-crisis-wires-mar-fish-house.html | Rockport Has Real Crisis -- Wires Mar Fish House | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/meeting-set-on-world-series.html | Meeting Set on World Series | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/naval-officers-son-shot.html | Naval Officer's Son Shot | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/d-h-official-retiring.html | D. & H. Official Retiring | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/business-building-sold-in-whitestone.html | BUSINESS BUILDING SOLD IN WHITESTONE | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/first-japanese-ship-to-us.html | First Japanese Ship to U.S. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/maine-central-sells-new-equipment-issue.html | MAINE CENTRAL SELLS NEW EQUIPMENT ISSUE | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/drive-seeks-jewish-chaplains.html | Drive Seeks Jewish Chaplains | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/chinese-subsidy-urged-lawmakers-would-pay-generals-to-fight-the.html | CHINESE 'SUBSIDY' URGED; Lawmakers Would Pay Generals to Fight the Communists | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/chinese-reds-report-gains-on-bandits.html | CHINESE REDS REPORT GAINS ON 'BANDITS' | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/crime-study-gets-california-data-witness-tells-senators-state.html | CRIME STUDY GETS CALIFORNIA DATA; Witness Tells Senators State Attorney General Failed to Aid Racket Inquiry TESTIFIES ON CRIME CONDITIONS | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/ohio-mayor-held-in-bail.html | Ohio Mayor Held in Bail | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/labor-calls-bell-unfair-national-bargaining-declared.html | LABOR CALLS BELL UNFAIR; National Bargaining Declared Unrepresentative, Illegal | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/soviet-zone-holds-west-sends-steel-spokesman-at-german-trade-talks.html | SOVIET ZONE HOLDS WEST SENDS STEEL; Spokesman at German Trade Talks Boasts That East Is Immune to an Embargo Paris Siys No Steel Sent | True | By Kathleen McLaughlin Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/ottawa-acts-on-strike-cabinet-appeal-bids-railways-and-unions-avert.html | OTTAWA ACTS ON STRIKE; Cabinet Appeal Bids Railways and Unions Avert Tie-Up | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/longshoremen-held-in-unionist-beating.html | LONGSHOREMEN HELD IN UNIONIST BEATING | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/lord-hailsham-78-legal-leader-dies-former-attorney-general-and-lord.html | LORD HAILSHAM, 78, LEGAL LEADER, DIES; Former Attorney General and Lord Chancellor in Britain -- Powerful Conservative Aided Defeat of MacDonald Was Acting Prime Minister | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/crown-heights-home-bought-in-brooklyn.html | CROWN HEIGHTS HOME BOUGHT IN BROOKLYN | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/boyer-gets-role-in-drama-at-fox-will-play-65yearold-doctor-in.html | BOYER GETS ROLE IN DRAMA AT FOX; Will Play 65-Year-Old Doctor in Studio's 'Scarlet Pen'-- Preminger Is Directing Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/joan-c-williams-becomes-fiancee-senior-at-vassar-college-will-be.html | JOAN C. WILLIAMS BECOMES FIANCEE; Senior at Vassar College Will Be Wed to David B. McCall, Former Yale Student | True | Special to The New York Times.Augusta Berns | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fight-for-democracy-is-urged-on-planners.html | FIGHT FOR DEMOCRACY IS URGED ON PLANNERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/500000-offering-today-pw-brooks-co-will-market-industrial-stamping.html | $500,000 OFFERING TODAY; P.W. Brooks & Co. Will Market Industrial Stamping Co. Bonds | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/house-votes-conferees-bill-for-vast-social-security-roll-vast.html | House Votes Conferees' Bill For Vast Social Security Roll; VAST SOCIAL HELP IS VOTED BY HOUSE Requirements Altered McCormack Attacks Amendment Dingell Plans Repeal Move | True | By Paul P. Kennedy Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/charles-blackmer-steal-executive-72.html | CHARLES BLACKMER, STEAL EXECUTIVE, 72 | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/stuyvesant-town-guests-feted.html | Stuyvesant Town 'Guests' Feted | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sommerholzwarth.html | Sommer--Holzwarth | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/roads-urged-to-add-50000-freezer-cars.html | ROADS URGED TO ADD 50,000 FREEZER CARS | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/army-ready-to-open-11-training-centers.html | ARMY READY TO OPEN 11 TRAINING CENTERS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mrs-bartol-wins-on-links-6-and-5-downs-mrs-brady-at-darien-mrs.html | MRS. BARTOL WINS ON LINKS, 6 AND 5; Downs Mrs. Brady at Darien-- Mrs. Choate, Mrs. Nevil and Mrs. Berlage Advance Squares Match on 13th Captured Title Twice | True | By Maureen Orcutt Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/james-roosevelt-gets-mothers-aid.html | JAMES ROOSEVELT GETS MOTHER'S AID | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/strike-brings-dismissal-suspected-communist-loses-job-in-brooklyn.html | STRIKE BRINGS DISMISSAL; Suspected Communist Loses Job in Brooklyn Factory | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mine-union-loses-plea-to-nlrb-trial-examiner-refuses-to-end-unfair.html | MINE UNION LOSES PLEA TO N.L.R.B.; Trial Examiner Refuses to End Unfair Charges Although Owners Report Approval Union's Evidence Cited Lewis Moves Recalled | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/wageprice-controls-stalled-in-senate.html | WAGE-PRICE CONTROLS STALLED IN SENATE | True | Special to The New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/4-councilmen-to-take-office.html | 4 Councilmen to Take Office | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/plan-apartments-on-west-end-ave-builders-to-spend-1000000-for.html | PLAN APARTMENTS ON WEST END AVE.; Builders to Spend $1,000,000 for Blockfront Project-- Other Work Listed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/english-cricketers-lose-west-indies-scores-by-56-runs-to-annex.html | ENGLISH CRICKETERS LOSE; West Indies Scores by 56 Runs to Annex Series, 3-1 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/boyish-garb-gets-a-feminine-touch-softened-quality-is-added-to-the.html | BOYISH GARB GETS A FEMININE TOUCH; Softened Quality Is Added to the Newest Campus Fashions Shown at Altman's | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/atom-report-sees-80000-casualties-state-must-master-medical-defense.html | ATOM REPORT SEES 80,000 CASUALTIES; State Must Master Medical Defense Within 6 Hours, Hilleboe Tells Clay Three Essential Steps Communication Organization Hospitalization Problem State Plan Denounced | True | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/chanins-acquiring-stratford-plant-way-cleared-for-sale-of-the.html | CHANINS ACQUIRING STRATFORD PLANT; Way Cleared for Sale of the Vacant Chance Vought Factory Near Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/brettgordon.html | Brett--Gordon | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/miss-highbrow-shows-way.html | Miss Highbrow Shows Way | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rail-equipment-inquiry-asked.html | Rail Equipment Inquiry Asked | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/cuban-broadcasters-protest-new-decree.html | CUBAN BROADCASTERS PROTEST NEW DECREE | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/text-of-grand-jurys-report-flynn-case-explained-psychological.html | Text of Grand Jury's Report; Flynn Case Explained Psychological Torment" Denied | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/truman-balks-at-seizing-railways-yard-strikes-are-called-in-3.html | Truman Balks at Seizing Railways; Yard Strikes Are Called in 3 Cities; RAIL YARD STRIKES CALLED IN 3 CITIES Further Mediation Sought Canada Asks Tie-Up Delay | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/daughter-of-rosenwald-named-brandeis-trustee.html | Daughter of Rosenwald Named Brandeis Trustee | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/slum-clearance-forms-ready.html | Slum Clearance Forms Ready | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/defiance-of-police-at-rally-charged-two-men-arrested-at-union-sq.html | DEFIANCE OF POLICE AT RALLY CHARGED; Two Men Arrested at Union Sq. 'Peace' Meeting Counter With Allegations of Beatings | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/plan-fulton-county-survey.html | Plan Fulton County Survey | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gay-campus-clothes-shown-at-loesers.html | GAY CAMPUS CLOTHES SHOWN AT LOESER'S | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/child-to-mrs-ej-reberkenny.html | Child to Mrs. E.J. Reberkenny | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/india-is-undecided-on-un-peace-plan-delegate-uncertain-on-offering.html | INDIA IS UNDECIDED ON U.N. PEACE PLAN; Delegate Uncertain on Offering Proposal to Council Today for Korean Committee | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/treatment-of-criminals-urged.html | Treatment of Criminals Urged | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/negro-paper-to-add-magazine-and-comics.html | NEGRO PAPER TO ADD MAGAZINE AND COMICS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gains-outnumber-losses-in-stocks-better-korean-news-serves-to-give.html | GAINS OUTNUMBER LOSSES IN STOCKS; Better Korean News Serves to Give a Lift to Market but Price Index Dips DIVIDENDS ALSO ARE HELP Pivotal Issues Are Neglected and Rails Take the Lead as Turnover Climbs Remington Rand Is Leader | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/nedicks-names-3-officers-directors.html | NEDICKS NAMES 3 OFFICERS, DIRECTORS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/check-charge-holds-exeditor.html | Check Charge Holds Ex-Editor | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/radio-man-in-bronx-is-shot-in-holdup.html | RADIO MAN IN BRONX IS SHOT IN HOLD-UP | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gasoline-stocks-decline-in-week-377000barrel-drop-reported-by.html | GASOLINE STOCKS DECLINE IN WEEK; 377,000-Barrel Drop Reported by A.P.I.--Fuel Oil and Runs to Stills Show Rise | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-screen-two-newcomers-on-local-scene-no-way-out-fox-film-study.html | THE SCREEN: TWO NEWCOMERS ON LOCAL SCENE; 'No Way Out,' Fox Film Study of Racial Prejudice, Opens at the Rivoli Theatre Barbara Stanwyck and Walter Huston in 'The Fuories,' Big Western at Paramount At the Paramount | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/paper-mills-favor-holding-price-line-sentiment-growing-in-industry.html | PAPER MILLS FAVOR HOLDING PRICE LINE; Sentiment Growing in Industry for Effort to Bar Rise Despite Higher Materials Costs | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/attlee-bars-plea-on-urgent-session-rejects-churchills-proposal-to.html | ATTLEE BARS PLEA ON URGENT SESSION; Rejects Churchill's Proposal to Advance Sept. 12 Recall-- Army Pay Rise Assured ATTLEE BARS PLEA ON URGENT SESSION Rearmament Plans Discussed Reason for Conference | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/east-side-houses-in-new-ownership-investors-among-buyers-of-small.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Investors Among Buyers of Small Apartment Buildings in Manhattan Area | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/miss-sigel-upset-by-mrs-bowman-2-other-curtis-cup-golfers-dorothy.html | MISS SIGEL UPSET BY MRS. BOWMAN; 2 Other Curtis Cup Golfers, Dorothy Kielty and Beverly Hanson, Bow in Western | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/procurement-brochure-out.html | Procurement Brochure Out | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/700-doctors-in-chile-strike.html | 700 Doctors in Chile Strike | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/manhasset-bay-victor-clinches-scovill-cup-after-4-races-for-midget.html | MANHASSET BAY VICTOR; Clinches Scovill Cup After 4 Races for Midget Sailors | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/packard-pact-hangs-on-wage-issue-only.html | PACKARD PACT HANGS ON WAGE ISSUE ONLY | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dr-thomas-longo-heart-specialist-expert-on-internal-medicine-and.html | DR. THOMAS LONGO, HEART SPECIALIST; Expert on Internal Medicine and Cardiology Dies at 64-- Served Brooklyn Hospitals | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/biochemist-admits-link-to-young-reds.html | BIOCHEMIST ADMITS LINK TO YOUNG REDS | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/government-asks-quick-training-act-for-youths-1720-immediate-action.html | GOVERNMENT ASKS QUICK TRAINING ACT FOR YOUTHS 17-20; Immediate Action Is Requested by Johnson, Even if Only on a 'Stand-by' Basis PLAN APPROVED BY TRUMAN Proposal Would Create Corps to Give Every Young Man Six Months' Experience Held "Essential Element" GOVERNMENT ASKS TRAINING OF YOUTH Choices Are Offered TEXT OF JOHNSON LETTER The Only Means | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/margaret-truman-hostess.html | Margaret Truman Hostess | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/democrats-hear-ideas-on-platform-proposals-range-from-more-state.html | DEMOCRATS HEAR IDEAS ON PLATFORM; Proposals Range From More State Aid to Cities to a Tighter Curb on Bias Broader Tax Powers Urged Curb on Speculation Asked | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/how-long-can-fish-swim-before-its-overworked.html | How Long Can Fish Swim Before It's 'Overworked'? | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/k-of-c-to-propose-break-with-russia-convention-also-to-be-asked-to.html | K. OF C. TO PROPOSE BREAK WITH RUSSIA; Convention Also to Be Asked to Urge Recognition of Spain, Curb on Reds | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fitch-sues-to-oust-his-sons.html | Fitch Sues to Oust His Sons | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/books-of-the-times-meditations-on-war-story-of-a-drunkards.html | Books of The Times; Meditations on War Story of a Drunkard's Morning-After | | By William du Bois | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/atomic-effects-extent-and-degree-of-nuclear-desolation-are-depicted.html | Atomic Effects: Extent and Degree of Nuclear Desolation Are Depicted; The Mass Distortion Heat, Fire and Blast Some Conclusions The Public Utilities Damage to Caves Requirements in West Air Bursts Over Water | | By William L. Laurence | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/yugoslavias-plan-is-in-difficulties-5year-program-is-slowed-by.html | YUGOSLAVIA'S PLAN IS IN DIFFICULTIES; 5-Year Program Is Slowed by Shortage of Men, Machinery and Building Materials Excavation Job Incomplete Titograd Is Unfinished | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/atlantic-alert-scores-annexes-3d-yacht-series-test-sea-fever-point.html | ATLANTIC ALERT SCORES; Annexes 3d Yacht Series Test -- Sea Fever Point Leader | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/son-of-one-of-founders-president-of-wilson-bros.html | Son of One of Founders President of Wilson Bros. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/promoted-to-controller-of-the-childs-company.html | Promoted to Controller Of the Childs Company | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/three-home-runs-mark-167-victory-scoring-on-insidethepark-homer-at.html | THREE HOME RUNS MARK 16-7 VICTORY; SCORING ON INSIDE-THE-PARK HOMER AT POLO GROUNDS | | By Joseph M. Sheehanthe New York Times | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/finns-cabinet-faces-strike-test.html | Finns' Cabinet Faces Strike Test | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/how-to-deal-with-russia.html | HOW TO DEAL WITH RUSSIA | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/40000-men-taken-to-korea-by-navy-500000-tons-of-war-supplies-and.html | 40,000 MEN TAKEN TO KOREA BY NAVY; 500,000 Tons of War Supplies and 2,000,000 Barrels of Oil Transported to Pacific | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/consumption-of-city-water-rises-18-million-gallons-daily-in-week.html | Consumption of City Water Rises 18 Million Gallons Daily in Week | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/yugoslav-loan-weighed-world-bank-considers-credits-to-that-and.html | YUGOSLAV LOAN WEIGHED; World Bank Considers Credits to That and Other Nations | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/acheson-may-extend-vacation.html | Acheson May Extend Vacation | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rehearing-asked-by-reds-counsel-petition-asserts-affirmation-of.html | REHEARING ASKED BY REDS COUNSEL; Petition Asserts Affirmation of Conviction Speeds Drive for a Third World War Errors on Law Charged Blackout Upon Freedom Seen | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/snapshots-then-fbi-yugoslavs-and-american-freed-but-camera-films.html | SNAPSHOTS, THEN F.B.I.; Yugoslavs and American Freed but Camera, Films Are Seized | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gray-is-favorite-for-college-fashions.html | GRAY IS FAVORITE FOR COLLEGE FASHIONS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/australian-lauds-us-leadership-aggression-must-be-resisted-spender.html | AUSTRALIAN LAUDS U.S. LEADERSHIP; Aggression Must Be Resisted, Spender Says at Geneva-- Urges European Unity | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-eisenhower-boom-republican-leaders-in-7-states-in-south-name.html | NEW EISENHOWER BOOM; Republican Leaders in 7 States in South Name General | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/city-acquires-land-for-bronx-housing-jewish-child-care-unit-sells.html | CITY ACQUIRES LAND FOR BRONX HOUSING; Jewish Child Care Unit Sells 53 Acres in the Edenwald Section for $1,017,000 BOYS' SCHOOL UNAFFECTED Low-Cost Development Will Have 2,000 Apartments for 7,900 Residents Site Adjoins Group's School | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/pipeline-company-reports-a-profit-transcontinental-while-not-yet.html | PIPELINE COMPANY REPORTS A PROFIT; Transcontinental, While Not Yet Delivering Gas, Has Income From Its Investments $1,203,816 IS CLEARED Year's Earnings Equal 34 Cents a Share--Reports Given by Other Utilities OTHER UTILITY REPORTS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/holguins-66-paces-westchester-golf-mike-turnesa-three-strokes-back.html | HOLGUIN'S 66 PACES WESTCHESTER GOLF; Mike Turnesa Three Strokes Back as Open Field Is Cut to Low Forty and Ties Defending Champion Trails Sinks 30-Foot Putt | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/leader-of-250000-drive-for-the-community-chest.html | Leader of $250,000 Drive For the Community Chest | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dorothy-van-winkle-a-prospective-bride.html | DOROTHY VAN WINKLE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/kid-gavilan-stops-greco-right-to-jaw-floors-loser-for-full-count-in.html | KID GAVILAN STOPS GRECO; Right to Jaw Floors Loser for Full Count in 6th Round | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/jerseys-trim-royals-60-konikowski-fanning-8-victor-with-sixhit.html | JERSEYS TRIM ROYALS, 6-0; Konikowski, Fanning 8, Victor With Six-Hit Performance | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/slykhuis-defeats-barry-and-ashenfelter-in-mile.html | Slykhuis Defeats Barry And Ashenfelter in Mile | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/featured-player.html | FEATURED PLAYER | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fire-destroys-boat-plant.html | Fire Destroys Boat Plant | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-court-sits-in-britain-hears-evidence-in-ferguson-suit-against.html | U.S. COURT SITS IN BRITAIN; Hears Evidence in Ferguson Suit Against Ford Company | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/heat-was-on-in-westfield.html | Heat Was on in Westfield | True | Special to The New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/four-dead-many-injured-in-assam-quake-himalayan-towns-are-damaged.html | Four Dead, Many Injured in Assam Quake; Himalayan Towns Are Damaged Heavily | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/troth-is-announced-of-jeanne-dinsmore.html | TROTH IS ANNOUNCED OF JEANNE DINSMORE | True | The New York Times Studio | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/helene-rice-a-fiancee-pembroke-student-to-be-wed-to-richard-rubin-a.html | HELENE RICE A FIANCEE; Pembroke Student to Be Wed to Richard Rubin Aug. 25 | | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/meryle-renie-bride-of-martin-h-evans.html | MERYLE RENIE BRIDE OF MARTIN H. EVANS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/cotton-is-steady-after-early-drop-prices-close-20-points-higher-to.html | COTTON IS STEADY AFTER EARLY DROP; Prices Close 20 Points Higher to 16 Lower-- Consumption for Year Shows Rise | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bonds-and-shares-on-london-market-general-rise-of-up-to-58-point-in.html | BONDS AND SHARES ON LONDON MARKET; General Rise of Up to 5/8 Point in British Funds Counters Any Weakness Elsewhere GENEVA STEEL PRICES SET 3.45 Cents a Pound on Carbon Sheets at Plant in Utah HAITIAN GROUP FORMED Association Here Will Work to Improve Relations $45 a Ton for Steel Scrap Cuba Hotel Corp to Pay Interest | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/asks-blood-typing-for-all-in-cities-kogel-also-favors-dog-tags-but.html | ASKS BLOOD TYPING FOR ALL IN CITIES; Kogel Also Favors 'Dog Tags' --But Officials of State Oppose the Proposal Order from Capital Predicted Emergency Power to Clay Refuges in Buildings | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-chromium-plant-slated.html | New Chromium Plant Slated | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/b29-fliers-hope-they-did-the-job-odonnell-who-ran-their-first.html | B-29 FLIERS HOPE THEY DID THE JOB; O'Donnell, Who Ran Their First Tactical Mission, Says They Bombed as Ordered Bomber Crews of Like Opinion Care Taken on the Target | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/hurricane-stands-still-severe-storm-is-stalled-about-700-miles-off.html | HURRICANE STANDS STILL; Severe Storm Is Stalled About 700 Miles Off Miami | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rogge-for-appeal-change-us-delegate-would-condemn-all-aggressors.html | ROGGE FOR APPEAL CHANGE; U.S. Delegate Would Condemn All Aggressors | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/israeli-ship-line-declares-dividend-pays-6-after-first-18-months-of.html | ISRAELI SHIP LINE DECLARES DIVIDEND; Pays 6% After First 18 Months of Operation--Fifth Vessel May Be Added to Fleet Want New Ships, Not Old | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/advertising-news-and-notes-ads-highlight-labor-accord-majestic-sets.html | Advertising News and Notes; Ads Highlight Labor Accord Majestic Sets Strong Drive Accounts Personnel Notes 5 Promotions Made at Macy's | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/4th-body-found-in-quebec-ship.html | 4th Body Found in Quebec Ship | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/canadian-trade-aides-shifted.html | Canadian Trade Aides Shifted | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/marines-join-push-chinju-in-flames-after-fifth-air-force-attack-us.html | MARINES JOIN PUSH; CHINJU IN FLAMES AFTER FIFTH AIR FORCE ATTACK U.S. OPENS A DRIVE ON NAKTONG BULGE U.S. Retakes Battered Waegwan More Reds Cross Naktong South Koreans Evacuated | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/miss-julia-e-jones-to-be-wed-on-sept-2.html | MISS JULIA E. JONES TO BE WED ON SEPT. 2 | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/1000-left-to-neediest-mrs-kathryn-d-kohlman-aids-times-fund-in-will.html | $1,000 LEFT TO NEEDIEST; Mrs. Kathryn D. Kohlman Aids Times Fund in Will | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bromwichsedgman-lead-way-into-quarterfinals-of-national-doubles.html | Bromwich-Sedgman Lead Way Into Quarter-Finals of National Doubles; AUSTRALIANS BEAT MATCH AND BROWN Sedgman and Bromwich Gain at Brookline With Smooth Attack, 6-3, 6-2, 6-2 U.S. CUP STARS ADVANCE Talbert-Mulloy Rally to Top Ampon-Balbiers--Rose and Worthington Triumph Loses Service Once Larsen-Stewart Bow Beisser Duo Surprises | True | By Allison Danzig Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/aleutians-radar-is-vital-to-airlift-continued-use-of-shemya-island.html | ALEUTIANS' RADAR IS VITAL TO AIRLIFT; Continued Use of Shemya Island Unit Is Praised by by Aide of Aviation Line | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/power-lines-snapped-freight-cars-run-away-in-greenwich-accident.html | POWER LINES SNAPPED; Freight Cars Run Away in Greenwich Accident | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/in-the-nation-a-festival-without-the-usual-american-features-whales.html | In The Nation; A Festival Without the Usual 'American' Features Whales and Flowers Admirable Murals Not Wealthy, Not Poor | True | By Arthur Krock | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/goldberggochberg.html | Goldberg--Gochberg | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/playgrounds-open-at-hospital-here-2-sites-dedicated-on-welfare.html | PLAYGROUNDS OPEN AT HOSPITAL HERE; 2 Sites Dedicated on Welfare Island--Wife of Mayor Thanks Volunteers Examines Playground Fittings Thanks Volunteer Workers | True | The New York Times (by Patrick Burns) | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/coffee-outlook-outlined-us-sees-ample-supply-in-1950-but-1951.html | COFFEE OUTLOOK OUTLINED; U.S. Sees Ample Supply in 1950 but 1951 Scarcity Possible | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/medical-shirkers-hit.html | Medical 'Shirkers' Hit | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/hearst-aide-steps-down-coblentz-relinquishes-his-post-as-san.html | HEARST AIDE STEPS DOWN; Coblentz Relinquishes His Post as San Francisco Publisher | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/weltiholohau.html | Welti--Holohau | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/centenary-for-bates-company.html | Centenary for Bates Company | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/2500000-is-asked-to-pay-korea-claims.html | $2,500,000 IS ASKED TO PAY KOREA CLAIMS | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/antinoise-rules-urged-queens-civic-leaders-would-restore-curbs-on.html | ANTI-NOISE RULES URGED; Queens Civic Leaders Would Restore Curbs on Planes | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/church-assembly-ends-in-silence-christian-education-parley-closes.html | CHURCH ASSEMBLY ENDS IN SILENCE; Christian Education Parley Closes in Toronto After Week of Conferences | True | By George Dugan Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/changes-proposed-to-speed-justice-one-jersey-suggestion-is-to.html | CHANGES PROPOSED TO SPEED JUSTICE; One Jersey Suggestion Is to Relieve Grand Juries of Lesser Criminal Cases ADDITIONAL JUDGES ASKED Neighborhood Committees to Deal With Juvenile Crime Also Sought in Report Problem of Sex Crimes | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bymart-inc-organized-to-make-market-tintair.html | Bymart, Inc., Organized to Make, Market 'Tintair' | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-mayor-rebuffed.html | THE MAYOR REBUFFED | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/arrival-of-buyers-arrising-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arrising buyers may register in this column by telephoning LAckawanna 4-1000 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/europes-leaders-in-security-drive-strasbourg-assembly-planning.html | EUROPE'S LEADERS IN SECURITY DRIVE; Strasbourg Assembly Planning Tactics to Force Program on Member Nations | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/nicaraguan-women-seek-vote.html | Nicaraguan Women Seek Vote | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fiverun-drive-in-fourth-helps-bombers-win-under-lights-94-rizzuto.html | Five-Run Drive in Fourth Helps Bombers Win Under Lights, 9-4; Rizzuto, With Four Singles, Paces 11-Hit Attack for yanks--Ferrick Triumphs After Senators Chase Byrne Byrne Routed in Fifth Bombers Get Another Pair DiMaggio Appears Ready | True | By John Drebinger Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-black-market-seen-in-appliances-westinghouse-warns-dealers-in.html | NEW BLACK MARKET SEEN IN APPLIANCES; Westinghouse Warns Dealers in Refrigerators to Check Orders as Preventive Step | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gop-election-inquiry-pushed.html | G.O.P. Election Inquiry Pushed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/liberte-off-today-on-maiden-voyage-refitted-liner-europa-now-in.html | LIBERTE OFF TODAY ON 'MAIDEN' VOYAGE; Refitted Liner Europa, Now in French Service, Said to Offer Many Attractive Features | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/trade-school-closes-va-was-investigating-training-provided-for.html | TRADE SCHOOL CLOSES; V.A. Was Investigating Training Provided for Veterans | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/seaboard-borrows-3570000.html | Seaboard Borrows $3,570,000 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/paraguayan-chief-pays-peron-a-visit-president-chavez-welcomed-in.html | PARAGUAYAN CHIEF PAYS PERON A VISIT; President Chavez Welcomed in Buenos Aires on the Eve of San Martin Ceremonial Belated Timing Wins Out Truman Hails San Martin | True | By Milton Bracker Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fabricators-hit-by-lack-of-copper-plants-cut-back-operations-in.html | FABRICATORS HIT BY LACK OF COPPER; Plants Cut Back Operations, in Spite of Increased Demand, --Premiums Are Offered FABRICATORS HIT BY LACK OF COPPER Congress Blamed in Copper | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/indians-over-come-browns-by-20-21-win-2d-game-on-pinch-single-by.html | INDIANS OVER COME BROWNS BY 2-0, 2-1; Win 2d Game on Pinch Single by Boudreau in 9th--Tribe Regains Second Place | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bus-line-is-notified-of-twu-suspensions.html | BUS LINE IS NOTIFIED OF T.W.U. SUSPENSIONS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/plans-for-financing-submitted-to-sec.html | PLANS FOR FINANCING SUBMITTED TO S.E.C. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dr-william-lampe-protestant-leader.html | DR. WILLIAM LAMPE, PROTESTANT LEADER | True | Special to THE NEW YORK TIMES | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/1950-is-not-1941.html | 1950 IS NOT 1941 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/hospital-bill-approved-city-council-for-civil-service-for-sydenham.html | HOSPITAL BILL APPROVED; City Council for Civil Service for Sydenham Employes | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/detroit-lions-drop-ten.html | Detroit Lions Drop Ten | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/news-of-food-peaches-will-soon-be-plentiful-peak-supply-expected-to.html | News of Food: Peaches Will Soon Be Plentiful; Peak Supply Expected to Start Reaching Stores Next Week | True | By Jane Nickersonthe New York Times Studio | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fairtrade-prices-hold-survey-of-300-makers-shows-no-rises-since.html | FAIR-TRADE PRICES HOLD; Survey of 300 Makers Shows No Rises Since Korean War | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/atalanta-splashes-to-6length-triumph-in-spinaway-stakes-at-spa.html | Atalanta Splashes to 6-Length Triumph in Spinaway Stakes at Spa; WORKING OUT FOR THE $25,000 YONKERS PACING DERBY | True | By James Roach Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rotterdam-strike-spreads.html | Rotterdam Strike Spreads | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/atlantic-leaders-stress-navy-role-north-atlantic-regional-planning.html | ATLANTIC LEADERS STRESS NAVY ROLE; NORTH ATLANTIC REGIONAL PLANNING GROUP CONFERS IN WASHINGTON | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/flick-steel-baron-and-sever-other-nazis-convicted-of-war-crimes.html | Flick, Steel Baron, and Sever Other Nazis Convicted of War Crimes Will Be Freed | True | The New York Times | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/grains-move-up-mills-buy-wheat-latter-closes-38-to-78c-higher-corn.html | GRAINS MOVE UP, MILLS BUY WHEAT; Latter Closes 3/8 to 7/8c Higher, Corn, Oats Next, Rye, Soybeans With Gains | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/revamping-plan-affirmed.html | Revamping Plan Affirmed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/best-foods-profit-rises-45-in-year-consolidated-net-is-456-a-share.html | BEST FOODS PROFIT RISES 45% IN YEAR; Consolidated Net is $4.56 a Share, as Against $3.14 for Earlier Period VOLUME DECLINES BY 15% Smaller Dollar Sales Caused in Large Part by Cuts in Prices in Some Products HOUSEHOLD FINANCE NET UP Earnings in First Half Are $2.27, Against $2.09 Year Ago R.J. REYNOLDS TOBACCO CO. Net $18,118,000, or $1.67 a Share Against $18,610,000, or $1.71 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS Hartford-Empire Co. | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/painters-talk-of-strike-brooklyn-negotiations-fail-and-men-say-they.html | PAINTERS TALK OF STRIKE; Brooklyn Negotiations Fail and Men Say They Will Quit | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/letters-to-the-times-california-university-stand-faculty-desire-to.html | Letters to The Times; California University Stand Faculty Desire to Exclude Communist Teachers Declared Issue Continental Radar Screen Opposed Against Granting Control Powers Unionizing of Police No Change in Impartiality of Force Foreseen in Labor Affiliation Need for Station Stop Questioned | True | JOHN FRANCIS NEYLAN,JOHN S. NEUSTADT.HENRY HAZLITT.THOMAS P. ROWLAND,GUY CHATER. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/british-exports-soar-61000000-worth-of-goods-shipped-to-us-canada.html | BRITISH EXPORTS SOAR; $61,000,000 Worth of Goods Shipped to U.S., Canada | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dowdcarlson.html | Dowd--Carlson | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/north-korean-fete-in-moscow.html | North Korean Fete in Moscow | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/un-social-council-ends-on-high-note-session-hailed-as-most-fruitful.html | U.N. SOCIAL COUNCIL ENDS ON HIGH NOTE; Session Hailed as Most Fruitful, Even Though Fear of Other 'Koreas' Haunts Group | True | By Michael L. Hoffman Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/gi-paper-due-in-korea-six-men-reach-area-to-start-stars-and-stripes.html | G.I. PAPER DUE IN KOREA; Six Men Reach Area to Start Stars and Stripes Edition | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/allentown-in-court-league.html | Allentown in Court League | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/nyu-to-hold-travel-parley.html | N.Y.U. to Hold Travel Parley | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/approve-bendix-contract.html | Approve Bendix Contract | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/levinepolley.html | Levine--Polley | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/elderly-workers.html | ELDERLY WORKERS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/liberals-meet-sept-6.html | Liberals Meet Sept. 6 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/air-show-to-aid-jersey-scouts.html | Air Show to Aid Jersey Scouts | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/glennan-is-approved-committee-favors-nomination-to-atomic-energy.html | GLENNAN IS APPROVED; Committee Favors Nomination to Atomic Energy Commission | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sinosoviet-air-board-joint-group-set-up-by-russian-and-chinese.html | SINO-SOVIET AIR BOARD; Joint Group Set Up by Russian and Chinese Communists | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bank-notes.html | BANK NOTES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/weather-star-to-begin-flashing-monday.html | WEATHER STAR TO BEGIN FLASHING MONDAY | True | The New York Times | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/power-production-up-6253141000-kw-total-in-week-compares-with.html | POWER PRODUCTION UP; 6,253,141,000 Kw. Total in Week Compares With 6,247,464,000 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/west-set-to-give-bonn-more-police-high-commisioners-ready-to.html | WEST SET TO GIVE BONN MORE POLICE; High Commisioners Ready to Approve Figure Beyond the 25,000 Adenauer Sought | True | By Jack Raymond Special To the New York Times. | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/union-bloc-to-fight-reds-group-formed-in-marine-cooks-membership.html | UNION BLOC TO FIGHT REDS; Group Formed in Marine Cooks --Membership Already 100 | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/color-chart-offered-for-matching-paints.html | COLOR CHART OFFERED FOR MATCHING PAINTS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/paris-dublin-strengthen-ties.html | Paris, Dublin Strengthen Ties | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/arab-session-defers-decision-on-korea.html | ARAB SESSION DEFERS DECISION ON KOREA | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/woman-90-flying-to-italy.html | Woman, 90, Flying to Italy | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/out-of-politics-mayor-declares-citing-record-in-office-he-pledges.html | 'OUT OF POLITICS,' MAYOR DECLARES; Citing Record in Office, He Pledges to Do His Best as Our Envoy to Mexico Will Report Soon to Public 'No Comment' on McDonald | True | By Paul Crowell | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/antiobscenity-bill-signed.html | Anti-Obscenity Bill Signed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sports-today.html | Sports Today | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/benton-hits-spain-loan-c-i-o-officers-join-in-attack-on-100000000-c.html | BENTON HITS SPAIN LOAN; C. I. O. Officers Join in Attack on $100,000,000 Credit | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-new-indonesia.html | THE NEW INDONESIA | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/saypol-names-5-aides-two-once-were-law-secretaries-to-federal.html | SAYPOL NAMES 5 AIDES; Two Once Were Law Secretaries to Federal Judges | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/wood-field-and-stream-new-angling-setup-fishangrila-giving-montauk.html | Wood, Field and Stream; New Angling Set-Up, Fishangri-la, Giving Montauk a New Lease on Life | True | By Raymond R. Camp Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/federal-holdings-drop-342000000-reserve-board-report-shows-increase.html | FEDERAL HOLDINGS DROP $342,000,000; Reserve Board Report Shows Increase of $369,000,000 in Loans for Week | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/condition-of-reserve-member-banks-in-94-cities-aug-9-1950.html | Condition of Reserve Member Banks in 94 Cities Aug. 9, 1950 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/belgian-program-ready-pholien-cabinet-writes-policy-to-go-to.html | BELGIAN PROGRAM READY; Pholien Cabinet Writes Policy to Go to Parliament Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/cardinal-dougherty-85-roman-catholic-prelate-spends-birthday-in.html | CARDINAL DOUGHERTY 85; Roman Catholic Prelate Spends Birthday in Routine Work | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/freight-car-orders-reported.html | Freight Car Orders Reported | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/navy-reactivates-craft-at-bayonne-taking-a-landing-ship-dock-out-of.html | NAVY REACTIVATES CRAFT AT BAYONNE; TAKING A LANDING SHIP DOCK OUT OF MOTH BALLS | True | Special to THE NEW YORK TIMES.The New York Times (by Sam Falk) | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/pine-camp-pilots-pile-up-air-hours-liaison-airmen-get-two-weeks-of.html | PINE CAMP PILOTS PILE UP AIR HOURS; Liaison Airmen Get Two Weeks of Training in Support of Ground Elements | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/red-sox-vanquish-athletics-113-127-4run-homer-by-doerr-helps-stobbs.html | RED SOX VANQUISH ATHLETICS, 11-3, 12-7; 4-Run Homer by Doerr Helps Stobbs Capture Opener-- McDermott Also Wins | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/6-hurt-in-collision-of-ambulance-auto.html | 6 HURT IN COLLISION OF AMBULANCE, AUTO | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/spa-sales-at-1103700-sevennight-stand-closes-with-average-price-of.html | SPA SALES AT $1,103,700; Seven-Night Stand Closes With Average Price of $4,118 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/venizelos-precipitates-crisis-in-greek-cabinet.html | Venizelos Precipitates Crisis in Greek Cabinet | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mrs-starr-to-be-wed-former-lucy-stone-is-engaged-to-robert-henry.html | MRS. STARR TO BE WED; Former Lucy Stone Is Engaged to Robert Henry Field | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/rubber-continues-mixed-movement-more-distant-futures-here-close-200.html | RUBBER CONTINUES MIXED MOVEMENT; More Distant Futures Here Close 200 Points Up, NearBys Off--Lead Rises Again RUBBER CONTINUES MIXED MOVEMENT | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/supersalesman-scores-in-jersey-outraces-dateline-by-length-and-a.html | SUPER-SALESMAN SCORES IN JERSEY; Outraces Dateline by Length and a Half, Paying $6.40 --Invariant Is Third | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/ge-employes-to-get-negotiations-data.html | G.E. EMPLOYES TO GET NEGOTIATIONS DATA | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/charles-warren-yale-educator-73-dean-emeritus-of-sheffield.html | CHARLES WARREN, YALE EDUCATOR, 73; Dean Emeritus of Sheffield Scientific School Dies--His Interests of Wide Range | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/buys-farm-for-research-rohm-haas-gets-211acre-tract-in-pennsylvania.html | BUYS FARM FOR RESEARCH; Rohm & Haas Gets 211-Acre Tract in Pennsylvania | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/summary-of-the-day.html | Summary of the Day | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-british-decry-talk-on-formosa-public-display-of-difference.html | U.S., BRITISH DECRY TALK ON FORMOSA; Public Display of Difference Causes More Worry Than Rift --Attlee Draws Criticism A Temporary Measure Message Written Aug. 9 Taipei Reports Aid Mission Washington Lacks Information | True | By Clifton Daniel Special To The New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bill-signed-to-end-or-ease-royaltyfree-us-patents.html | Bill Signed to End or Ease Royalty-Free U.S. Patents | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/money.html | MONEY | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/seventh-negro-sues-college.html | Seventh Negro Sues College | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/produce-market.html | PRODUCE MARKET | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/charles-points-for-louis-contest-at-stadium-as-negotiations-start.html | Charles Points for Louis Contest At Stadium as Negotiations Start; Negotiations Under Way Charles Faces Rest | True | By Jades P. Dawson Special To The New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/austin-raising-the-un-flag.html | AUSTIN RAISING THE U.N. FLAG | True | The New York Times | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/american-airlines-will-distribute-first-common-dividend-since-1945.html | American Airlines Will Distribute First Common Dividend Since 1945; Directors of Nation's Largest Air Transit System Authorize Payment of 25c a Share on Sept. 15, Next AMERICAN AIRLINES WILL PAY DIVIDEND AMERICAN SUGAR EXTRA Company to Pay $1.50, Quarterly of $1 and $1.75 on Preferred OTHER DIVIDEND NEWS Gillette Safety Razor Capital City Products Crucible Steel Southern Natural Gas Seeger Refrigerator Worthington Pump & Machinery Easy Washing Machine | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dismantling-generators-at-public-library.html | DISMANTLING GENERATORS AT PUBLIC LIBRARY | True | The New York Times | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/an-ironic-tribute.html | AN IRONIC TRIBUTE | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/us-lines-bans-all-russian-goods-new-crab-meat-cargo-due-today-us.html | U.S. Lines Bans All Russian Goods; New Crab Meat Cargo Due Today; U.S. LINES TO BAR ALL RUSSIAN GOODS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sports-of-the-times-paging-rip-van-winkle-deathless-quotation-the.html | Sports of The Times; Paging Rip van Winkle Deathless Quotation The Secret Is Out A Right to Sulk | True | By Arthur Daley | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/fuchs-puts-shop-record-58-feet-but-best-toss-ever-made-at-stockholm.html | FUCHS PUTS SHOP RECORD 58 FEET; But Best Toss Ever, Made at Stockholm, Is Not Eligible for World Recognition | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/japanesespanish-talks-set.html | Japanese-Spanish Talks Set | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/children-turning-to-arson.html | Children Turning to Arson | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/wherry-says-blood-of-gis-in-korean-war-is-on-acheson-wherry.html | Wherry Says Blood of G.I.'s In Korean War Is on Acheson; Wherry Declares Blood of G.I.'s In Korea Is on Acheson's Shoulders | True | By William S. White Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/2-drown-in-harlem-river-boy-10-topples-in-companion-14-lost-trying.html | 2 DROWN IN HARLEM RIVER; Boy, 10, Topples In, Companion, 14, Lost Trying to Save Him | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/cubs-conquer-reds-in-12th-inning-43.html | CUBS CONQUER REDS IN 12TH INNING, 4-3 | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/couple-beaten-in-home-holdup-men-get-390-and-220-in-jewelry-on.html | COUPLE BEATEN IN HOME; Hold-Up Men Get $390 and $220 in Jewelry on Upper West Side | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/welcome-awaits-odwyer-in-mexico-while-no-reply-has-come-as-yet-to.html | WELCOME AWAITS O'DWYER IN MEXICO; While No Reply Has Come as Yet to Formal U.S. Inquiry, It Is Sure to Be Favorable Nominations Come Next July | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/3-trophies-retired-at-gladiolus-show-kadel-ross-hitchcock-again-win.html | 3 TROPHIES RETIRED AT GLADIOLUS SHOW; Kadel, Ross, Hitchcock Again Win at Binghamton--30,000 Throng Two-Day Event Enters 15 Varieties | True | By Dorothy H. Jenkins Special To the New York Times. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/icc-orders-rate-rise-agency-overrides-alabama-on-intrastate-freight.html | I.C.C. ORDERS RATE RISE; Agency Overrides Alabama on Intrastate Freight Charges | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/labor-voice-in-un-asked-johnston-says-union-leaders-could-handle.html | LABOR VOICE IN U.N. ASKED; Johnston Says Union Leaders Could Handle Malik | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/miss-puckett-affianced-aide-at-national-art-gallery-is-engaged-to.html | MISS PUCKETT AFFIANCED; Aide at National Art Gallery Is Engaged to Alba B. Martin | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/25000-spy-bond-posted-queens-engineer-still-held-in-atom-espionage.html | $25,000 SPY BOND POSTED; Queens Engineer Still Held in Atom Espionage Inquiry | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/furniture-store-leases-building.html | Furniture Store Leases Building | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/brooklyn-housing-for-245-families.html | BROOKLYN HOUSING FOR 245 FAMILIES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/park-bench-oath-for-baruch.html | Park Bench Oath for Baruch | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/plaid-denim-for-bedroom-3-color-combinations-offered-at-lord-taylor.html | PLAID DENIM FOR BEDROOM; 3 Color Combinations Offered at Lord & Taylor | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/dr-f-m-rogers-off-for-brazil.html | Dr. F. M. Rogers Off for Brazil | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/2-air-cadets-die-in-collision.html | 2 Air Cadets Die in Collision | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/motorcycle-thrill-rider-killed.html | Motorcycle Thrill Rider Killed | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/13th-quits-new-haven-rh-palmer-brother-of-former-president-leaves.html | 13TH QUITS NEW HAVEN; R.H. Palmer, Brother of Former President, Leaves Subsidiary | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/sparks-triumphs-twice-beats-strack-little-in-junior-golf-despite.html | SPARKS TRIUMPHS TWICE; Beats Strack, Little in Junior Golf, Despite Street Shoes | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/molotovmao-talks-reported-in-peiping.html | MOLOTOV-MAO TALKS REPORTED IN PEIPING | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/minor-leagues.html | Minor Leagues | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/new-cases-of-polio-trail-49-upstate-third-fever-than-last-year-in.html | NEW CASES OF POLIO TRAIL '49 UP-STATE; Third Fever Than Last Year in Aug. 1-12 Period but '50 Tops '49 in Total to Aug. 12 | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/tear-gas-quells-karachi-riot.html | Tear Gas Quells Karachi Riot | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mathewsons-son-is-fatally-burned-victim-of-blast.html | MATHEWSON'S SON IS FATALLY BURNED; VICTIM OF BLAST | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/cash-for-norwalk-debentures.html | Cash for Norwalk Debentures | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/soviet-urges-baltic-curb-would-close-sea-to-warships-of.html | SOVIET URGES BALTIC CURB; Would Close Sea to Warships of Non-Shoreline Nations | True | | NaT | C1B 259203 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/navy-calling-reserves-officers-and-enlisted-men-being-summoned-to.html | NAVY CALLING RESERVES; Officers and Enlisted Men Being Summoned to Active Duty | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/portrait-of-stone-authorized.html | Portrait of Stone Authorized | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mayor-to-address-police.html | Mayor to Address Police | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/indians-get-jim-lemon.html | Indians Get Jim Lemon | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/chinese-reds-warn-ships.html | Chinese Reds Warn Ships | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/schiaparelli-gems-found-police-question-designer-about-jewels-she.html | SCHIAPARELLI GEMS FOUND; Police Question Designer About Jewels She Reported Stolen | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/mrs-baldings-78-first-creek-golfer-wins-long-island-grossnet-to-mrs.html | MRS. BALDINGS 78 FIRST; Creek Golfer Wins Long Island Gross--Net to Mrs. Brodie | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/catherine-robstock-engaged.html | Catherine Robstock Engaged | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/library-mystifies-sidewalk-crowds-crane-lifting-junked-machines.html | LIBRARY MYSTIFIES SIDEWALK CROWDS; Crane Lifting Junked Machines Through Engine-Room Roof Attracts the Curious | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/not-enough-cash-around-well-print-some-more.html | Not Enough Cash Around -- We'll Print Some More | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/b29-lands-in-2200-feet.html | B-29 Lands in 2,200 Feet | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/tigers-trout-tops-white-sox-6-to-2-hurler-takes-sixth-straight-and.html | TIGERS TROUT TOPS WHITE SOX, 6 TO 2; Hurler Takes Sixth Straight and Helps Own Cause With Key Blow in 6-Run 2d | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/chattanooga-cheers-natural-gas-arrival.html | CHATTANOOGA CHEERS NATURAL GAS ARRIVAL | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/boys-baseball-game-off-because-of-polio.html | BOYS' BASEBALL GAME OFF BECAUSE OF POLIO | True | Special to THE NEW YORK TIMES. | NaT | C1B 259203 | |
| 1950-08-17 | 1950-08-17 | https://www.nytimes.com/1950/08/17/archives/bombay-strike-leader-arrested.html | Bombay Strike Leader Arrested | True | | NaT | C1B 259203 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/warren-steam-pump-expands.html | Warren Steam Pump Expands | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/gets-grant-co-realty-new-york-life-leases-stores-back-to-the-chain.html | GETS GRANT CO. REALTY; New York Life Leases Stores Back to the Chain | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/lyons-stops-mayor-on-finkelstein-job-bronx-president-objects-to.html | LYONS STOPS MAYOR ON FINKELSTEIN JOB; Bronx President Objects to Move Leading to 6-Year Term on Planning Unit | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/sea-fever-takes-series-wins-atlantic-class-yachting-with-total-of.html | SEA FEVER TAKES SERIES; Wins Atlantic Class Yachting With Total of 140 Points | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-president-greeting-exchange-teachers.html | THE PRESIDENT GREETING EXCHANGE TEACHERS | True | The New York Times (Washington Bureau) | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/1-killed-1-hurt-in-air-crash.html | 1 Killed, 1 Hurt in Air Crash | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dorothy-parker-rewed.html | Dorothy Parker Rewed | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/pennsylvania-workers-out.html | Pennsylvania Workers Out | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/name-considered-for-months.html | Name Considered for Months | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/10cent-fare-sought-by-3-city-bus-lines.html | 10-Cent Fare Sought By 3 City Bus Lines | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/courses-in-management-stevens-institute-establishing-new-school.html | COURSES IN MANAGEMENT; Stevens Institute Establishing New School This Fall | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/nyu-offers-4-new-courses.html | N.Y.U. Offers 4 New Courses | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/surgeon-found-dead.html | Surgeon Found Dead | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/luncheons-in-outdoor-garden.html | Luncheons in Outdoor Garden | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/text-of-macarthurs-report-to-us-security-council-enemy-advances.html | Text of MacArthur's Report to U.S. Security Council; Enemy Advances Reported | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/guy-miller-banker-in-connecticut-75.html | GUY MILLER, BANKER IN CONNECTICUT, 75 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/janice-f-kilvert-engaged-to-marry-graduate-of-hewitt-classes-will.html | JANICE F. KILVERT ENGAGED TO MARRY; Graduate of Hewitt Classes Will Be Wed to Thomas E. Murray 2d in October | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/guatemalan-congress-to-be-cut.html | Guatemalan Congress to Be Cut | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/in-the-tank-warfare-on-the-korean-front.html | IN THE TANK WARFARE ON THE KOREAN FRONT | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/palsied-children-in-need-of-school-cerebral-victims-lack-special.html | PALSIED CHILDREN IN NEED OF SCHOOL; Cerebral Victims Lack Special Classes-- Bronx Unit to Be Established This Fall | | By Dorothy Barclay | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/japans-ships-due-here-this-country-has-opened-ports-to-former-foe.html | JAPAN'S SHIPS DUE HERE; This Country Has Opened Ports to Former Foe, Army Says | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/indonesian-flag-flies-alone-in-us-banner-at-home-of-delegate-to-un.html | INDONESIAN FLAG FLIES ALONE IN U.S.; Banner at Home of Delegate to U.N. in New Rochelle Cleared by Washington | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/26-rise-reported-for-store-sales-increase-in-week-for-nation.html | 26% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago-- Specialty Trade Up 42% | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/golden-bells-wins-and-returns-210-triumphs-in-photo-for-record.html | GOLDEN BELLS WINS AND RETURNS $210; Triumphs in Photo for Record Pay-Off at Atlantic City-- Passmore Rides Victor | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cyril-williamsons-honored.html | Cyril Williamsons Honored | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/new-plane-hailed-as-latest-word-twinengined-liner-can-soar-to-4500.html | NEW PLANE HAILED AS LATEST WORD; Twin-Engined Liner Can Soar to 4,500 Feet, Fully Loaded, With One Plant Idle | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/child-wins-canadian-swim.html | Child Wins Canadian Swim | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/record-crowd-of-95625-saw-redskins-beat-rams.html | Record Crowd of 95,625 Saw Redskins Beat Rams | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/de-gaulle-offers-to-steer-france-general-seeing-impending-tempest.html | DE GAULLE OFFERS TO STEER FRANCE; General, Seeing 'Impending Tempest,' Says Nation Must Be Set to Fight Alone | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/4-more-concerns-get-orders-for-tanks.html | 4 MORE CONCERNS GET ORDERS FOR TANKS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/federal-controls-on-migrants-asked-us-regulation-of-haphazard.html | FEDERAL CONTROLS ON MIGRANTS ASKED; U.S. Regulation of 'Haphazard' Recruiting Is Essential, Commission Is Told COLORADO CAMPS SCORED Legislative Framework,Grants for Housing and Relief Suggested at Hearing | True | By Gladwin Hill Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/specialty-sales-up-42-here.html | Specialty Sales Up 42% Here | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/trade-loans-here-up-eleventh-week-62000000-rise-puts-total-above-5.html | TRADE LOANS HERE UP ELEVENTH WEEK; $62,000,000 Rise Puts Total Above 5 Billion First Time Since Spring of '49 EXCESS BANK FUNDS OFF $55,000,000 Cut Leaves Total at $55,000,000, Local Reserve Figures for Period Show | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/theft-victim-uses-head-phones-police-by-tongue.html | Theft Victim Uses Head; Phones Police by Tongue | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/honors-the-us-capital-rhode-island-man-composes-150th-anniversary.html | HONORS THE U.S. CAPITAL; Rhode Island Man Composes 150th Anniversary March | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/business-world-sportswear-lines-to-open-oct-9.html | BUSINESS WORLD; Sportswear Lines to Open Oct. 9 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/whites-negroes-form-united-church-body.html | WHITES, NEGROES FORM UNITED CHURCH BODY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/death-for-extreme-subversives-advocated-by-disabled-veterans-san.html | Death for 'Extreme' Subversives Advocated by Disabled Veterans; San Francisco Convention in Stern Session Also Urges 'Security Camps' for All Communists Known to F.B.I. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/karens-to-continue-revolt.html | Karens to Continue Revolt | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/seeks-court-ballot-aid-ohio-independent-fights-ruling-barring-his.html | SEEKS COURT BALLOT AID; Ohio Independent Fights Ruling Barring His Petitions | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hazardous-duty-pay-extended.html | 'Hazardous Duty' Pay Extended | | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/senate-unit-votes-new-curb-on-reds-judiciary-group-reports-bill.html | SENATE UNIT VOTES NEW CURB ON REDS; Judiciary Group Reports Bill, With All Mundt Controls, as Backed by M'Carran | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/post-office-to-open-at-woodside-today.html | POST OFFICE TO OPEN AT WOODSIDE TODAY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/insurance-man-is-named-democratic-treasurer.html | Insurance Man Is Named Democratic Treasurer | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/advertising-news-and-notes-wide-interest-in-hat-week.html | Advertising News and Notes; Wide Interest in Hat Week | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/berlin-greets-ny-team.html | Berlin Greets N.Y. Team | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/5-liberals-quitting-greek-government.html | 5 LIBERALS QUITTING GREEK GOVERNMENT | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/weekend-market-basket.html | Week-End Market Basket | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/indians-vanquish-browns-in-12th-54-wynn-single-off-fannin-sends-in.html | INDIANS VANQUISH BROWNS IN 12TH, 5-4; Wynn Single Off Fannin Sends In the Winning Run--Losers Make Triple Play in 2d | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/senators-will-sift-sugar-black-market.html | SENATORS WILL SIFT SUGAR BLACK MARKET | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/tin-revives-in-london-price-in-recovery-following-collapse-of-boom.html | TIN REVIVES IN LONDON; Price in Recovery Following Collapse of Boom | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/4574000-is-sought-for-11-institutions.html | $4,574,000 IS SOUGHT FOR 11 INSTITUTIONS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/bonn-and-brazil-sign-pac.html | Bonn and Brazil Sign Pac | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/free-vote-is-urged-moving-past-a-burning-enemy-tank.html | FREE VOTE IS URGED; MOVING PAST A BURNING ENEMY TANK. | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/union-reelects-rf-walsh.html | Union Re-elects R.F. Walsh | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/miss-hawley-betrothed-graduate-student-at-columbia-fiancee-of.html | MISS HAWLEY BETROTHED; Graduate Student at Columbia Fiancee of Campbell Dewey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/middle-east-threat-grave-says-general.html | MIDDLE EAST THREAT GRAVE, SAYS GENERAL | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/help-needed-in-korea.html | HELP NEEDED IN KOREA | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/maximum-crop-supports-due-during-emergency.html | Maximum Crop Supports Due During Emergency | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/chicago-wants-5l-fair-pleased-with-the-trade-display-leaders-press.html | CHICAGO WANTS '5l FAIR; Pleased With the Trade Display, Leaders Press for Next One | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hopman-greenberg-and-talbertmulloy-reach-semifinals-at-brooklinre.html | Hopman Greenberg and Talbert-Mulloy Reach Semi-finals at Brooklinre Net Hopman-Greenberg and Talbert-Mulloy reach Semi-finals at Brookline Net; CAPTAIN OF AUSSIES TEACHES A LESSON Hopman, With Greenberg for Partner, Tops Worthington and Rose in Five Sets STAR U.S. PAIR ADVANCES Talbert-Mulloy Victors Over Beisser-Boys--Doris Hart and Miss Fry Triumph | True | By Allison Danzig Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/flower-thief-fined-50-oneyear-jail-sentence-is-also-suspended-by.html | FLOWER THIEF FINED $50; One-Year Jail Sentence Is Also Suspended by Camden Judge | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/major-push-begins-evacuation-ordered-as-town-13-miles-away-is-taken.html | MAJOR PUSH BEGINS; Evacuation Ordered as Town 13 Miles Away Is Taken by Enemy 12,000 RETREAT IN CENTER Changnyong Bridgehead Force Pushed Back by U.S.--South Koreans Fight in Pohang | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/at-the-theatre-the-cast.html | AT THE THEATRE; The Cast | True | By Brooks Atkinson | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/wood-field-and-stream-preseason-reconnaissance-pays-off-for-bass.html | Wood, Field and Stream; Pre-Season Reconnaissance Pays Off for Bass Fisherman From New York | True | By Raymond R. Camp | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/gi-recoveries-rapid-chief-surgeon-in-orient-sees-world-war-record.html | G.I. RECOVERIES RAPID; Chief Surgeon in Orient Sees World War Record Exceeded | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/selling-pressure-resisted-by-wheat-cereal-closes-18-to-c-higher-as.html | SELLING PRESSURE RESISTED BY WHEAT; Cereal Closes 1/8 to c Higher as All Other Grains Decline --Lard Off 17 to 22c | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/decca-to-do-records-in-the-serious-field.html | DECCA TO DO RECORDS IN THE SERIOUS FIELD | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mike-turnesa-harmon-and-goggin-tie-in-westchester-golf-playing-in.html | Mike Turnesa, Harmon and Goggin Tie in Westchester Golf; PLAYING IN WESTCHESTER OPEN CHAMPIONSHIP EVENT | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/plane-models-give-show-at-la-guardia-airport.html | Plane Models Give Show At La Guardia Airport | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/ranch-mink-rises-15-sale-shows-rise-as-compared-with-levels.html | RANCH MINK RISES 15%; Sale Shows Rise as Compared With Levels Recorded in June | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/east-germans-disputed-britons-deny-steel-has-been-sent-to-soviet.html | EAST GERMANS DISPUTED; Britons Deny Steel Has Been Sent to Soviet Zone | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/video-crosses-english-channel.html | Video Crosses English Channel | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/polo-match-for-charity-blind-brook-squadron-a-in-purchase-game.html | POLO MATCH FOR CHARITY; Blind Brook, Squadron A in Purchase Game Tonight | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hurricane-turns-to-sea-danger-to-mainland-lessens-as-storm-swings.html | HURRICANE TURNS TO SEA; Danger to Mainland Lessens as Storm Swings Northward | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mayor-bids-board-a-tearful-goodbye-pension-approved-he-hears-his.html | MAYOR BIDS BOARD A TEARFUL GOOD-BY; PENSION APPROVED; He Hears His Regime Praised as He Sits for Last Time Before Estimate Body PAY INCREASES ARE VOTED $116,000 in Rises for Jurists and Major and Minor Aides of O'Dwyer Distributed | True | By Paul Crowell | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/speed-skating-at-davos-milan-dates-set-for-the-world-figure.html | SPEED SKATING AT DAVOS; Milan Dates Set for the World Figure Championships | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cheese-maker-honored-bordens-dairy-to-build-statue-to-originator-of.html | CHEESE MAKER HONORED; Borden's Dairy to Build Statue to Originator of Camembert | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/scientists-meet-in-brazil.html | Scientists Meet in Brazil | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/other-dividend-news-international-harvester.html | OTHER DIVIDEND NEWS; International Harvester | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/buy-5th-ave-coop-suites.html | Buy 5th Ave. 'Co-op' Suites | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/agency-under-unions-fire-waltham-group-asks-congress-to-stop-it-rfc.html | AGENCY UNDER UNION'S FIRE; Waltham Group Asks Congress to Stop It R.F.C. Interference | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/frances-note-to-us-cites-arms-methods.html | FRANCE'S NOTE TO U.S. CITES ARMS METHODS. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/aim-to-free-libya-in-1952-unchanged-high-commissioner-pelt-says.html | AIM TO FREE LIBYA IN 1952 UNCHANGED; High Commissioner Pelt Says Technicians Are Needed--Discounts Reds' Influence | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/louisville-sets-ban-on-freight.html | Louisville Sets Ban on Freight | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/manhasset-bay-is-third-scovill-cup-yachting-series-victor-trails-in.html | MANHASSET BAY IS THIRD; Scovill Cup Yachting Series Victor Trails in Last Race | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/50-report-at-duquesne.html | 50 Report at Duquesne | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/kirk-returns-to-moscow.html | Kirk Returns to Moscow | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/anchor-club-gives-outing-citys-firemen-entertain-1050-children-on.html | ANCHOR CLUB GIVES OUTING; City's Firemen Entertain 1,050 Children on Staten Island | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/bonn-chief-calls-for-defense-force-asks-west-german-unit-equal-to.html | BONN CHIEF CALLS FOR DEFENSE FORCE; Asks West German Unit Equal to East Zone Police--Urges U.S. to Send More Troops | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/michigan-seeks-red-bans-amendment-to-bar-advocacy-of-violence-set.html | MICHIGAN SEEKS RED BANS; Amendment to Bar Advocacy of Violence Set for Voters | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/in-the-nation-the-changed-aspect-of-the-political-future.html | In The Nation; The Changed Aspect of the Political Future | True | By Arthur, Krock | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/art-student-wins-trip-abroad.html | Art Student Wins Trip Abroad | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/good-time-shatters-world-record-in-25000-yonkers-pacing-derby.html | Good Time Shatters World Record In $25,000 Yonkers Pacing Derby; Triumphs Over Hayes Hanover by a Length With Clothing of 3:08 for 1 Miles-- Third Goes to Grattan McKlyo | True | By Louis Effrat | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/investment-company.html | INVESTMENT COMPANY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/west-virginia-pulp-shows-net-up-24-8100515-or-848-a-share-for-nine.html | WEST VIRGINIA PULP SHOWS NET UP 24%; $8,100,515, or $8.48 a Share for Nine Months Compares With $6,522,713, or $6.72 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/crew-of-carrier-honors-first-marine-flier-killed.html | Crew of Carrier Honors First Marine Flier Killed | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/water-bond-issue-on-market-today-first-boston-group-will-offer.html | WATER BOND ISSUE ON MARKET TODAY; First Boston Group Will Offer $24,350,000 Westmoreland County, Pa., Obligations | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/nuptials-of-joan-haas-she-is-married-in-brooklyn-to-edward-h-cowan.html | NUPTIALS OF JOAN HAAS; She Is Married in Brooklyn to Edward H. Cowan of Astoria | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mgee-lawyer-quits-blames-defenders.html | MGEE LAWYER QUITS; BLAMES DEFENDERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/indias-industry-gaining-advance-shown-in-25-production-lines-in.html | INDIA'S INDUSTRY GAINING; Advance Shown in 25 Production Lines in First Half of 1950 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/decline-reported-in-soviet-imports.html | DECLINE REPORTED IN SOVIET IMPORTS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/york-pa-fights-communists.html | York, Pa., Fights Communists | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jersey-pier-group-loses-in-dispute-decision-of-the-international.html | JERSEY PIER GROUP LOSES IN DISPUTE; Decision of the International Ordering the Local Not to Interfere Is Upheld | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/loan-to-spain-opposed-advisory-unit-says-eca-is-not-proper-agency.html | LOAN TO SPAIN OPPOSED; Advisory Unit Says E.C.A. Is Not Proper Agency for Deal | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cubas-expresident-ill-dr-miguel-gomez-is-in-critical-condition-at.html | CUBA'S EX-PRESIDENT ILL; Dr. Miguel Gomez Is in Critical Condition at Hospital Here | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/strikers-reject-offer-steamfitters-local-refuses-to-arbitrate-work.html | STRIKERS REJECT OFFER; Steamfitters Local Refuses to Arbitrate Work Conditions | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/harvester-strike-threatened.html | Harvester Strike Threatened | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/stickel-goes-to-eagles.html | Stickel Goes to Eagles | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/common-of-philco-on-3-annual-basis-75c-quarterly-dividend-voted.html | COMMON OF PHILCO ON $3 ANNUAL BASIS; 75c Quarterly Dividend Voted Compared to 50c Previously --Other Dividend Actions | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/grignardstockell.html | Grignard--Stockell | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/2000-ohioans-hear-taft-open-campaign.html | 2,000 OHIOANS HEAR TAFT OPEN CAMPAIGN | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/urban-league-week-set-dewey-proclaims-sept-38-for-anniversary.html | URBAN LEAGUE WEEK SET; Dewey Proclaims Sept. 3-8 for Anniversary Observance | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/satellites-accuse-greece-again.html | Satellites Accuse Greece Again | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-terms-contemptible-wherrys-attack-on-acheson-truman-condemns.html | Truman Terms Contemptible Wherry's Attack on Acheson; TRUMAN CONDEMNS, CHARGE BY WHERRY | True | By William S. White Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/reform-regime-invested-with-power-in-tunisia.html | Reform Regime Invested With Power in Tunisia | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/two-report-tapping-howard-hughes-wire.html | TWO REPORT TAPPING HOWARD HUGHES WIRE | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dulles-bars-race-for-senate-in-fall-eliminates-himself-by-taking-un.html | DULLES BARS RACE FOR SENATE IN FALL; Eliminates Himself by Taking U.N. Post-- Republicans Add Two Names for Mayor | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/african-defense-scanned-british-and-french-experts-confer-on.html | AFRICAN DEFENSE SCANNED; British and French Experts Confer on Madagascar | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/johnkes-register-68-to-capture-long-island-fatherandson-golf-bowles.html | Johnkes Register 68 to Capture Long Island Father-and-Son Golf; Bowles, Callahans, Sidels and Burkes Tie With Net 70s for Runner-Up Laurels-- Vandeweghes, Goodmans Next at 71 | True | By Joseph M. Sheehan Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/money-in-circulation-drops-39000000-gold-stock-shows-decline-of.html | Money in Circulation Drops $39,000,000; Gold Stock Shows Decline of $81,000,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/deny-monopoly-charge-comfy-manufacturing-co-and-three-individuals.html | DENY MONOPOLY CHARGE; Comfy Manufacturing Co. and Three Individuals Plead | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/brewer-victor-on-links-eliminates-keyton-and-morrow-in-national.html | BREWER VICTOR ON LINKS; Eliminates Keyton and Morrow in National Junior Play | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dogers-beat-gainsts-twice-take-second-place-yankees-toppled-by.html | Dogers Beat Gainsts Twice, Take Second Place; Yankees Toppled by Senators; SCORING FOR THE DODGERS IN GAME AT THE POLO GROUNDS | True | By Roscoe McGowen | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dies-in-crossing-crash-woman-in-car-hit-by-train-4-others-are-hurt.html | DIES IN CROSSING CRASH; Woman in Car Hit by Train-- 4 Others Are Hurt | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/operator-buys-west-side-house-loventhal-gets-apartments-on-78th-st.html | OPERATOR BUYS WEST SIDE HOUSE; Loventhal Gets Apartments on 78th St. and Figures in Other Manhattan Deals | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/universal-trainingi-program-is-called-too-little-too-late-to-meet.html | Universal Training--I; Program Is Called Too Little, Too Late to Meet Military Manpower Needs Now | True | By Hanson W. Baldwin | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/korean-civilian-movement-in-battle-area-is-curbed.html | Korean Civilian Movement In Battle Area Is Curbed | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/san-jose-suspect-held-man-hunted-after-april-murder-is-found-in.html | SAN JOSE SUSPECT HELD; Man Hunted After April Murder Is Found in Hospital Bed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/k-of-c-urges-curb-on-reds-in-the-us-recognition-of-franco-is-also.html | K. OF C. URGES CURB ON REDS IN THE U.S.; Recognition of Franco Is Also Asked as Organization Ends Three-Day Convention | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/furstsinger.html | Furst--Singer | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/eca-says-cartels-cut-europe-trade-combines-back-up-govermrent.html | E.C.A. SAYS CARTELS CUT EUROPE TRADE; Combines Back Up Govermrent Curbs on Commodity Flow, Agency's Report Asserts | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/inactive-reserves-called-by-marines-another-battalion-of-marine.html | INACTIVE RESERVES CALLED BY MARINES; ANOTHER BATTALION OF MARINE RESERVES LEAVES FOR CAMP | True | The New York Times | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/sports-today.html | Sports Today | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/omahoney-aid-on-oil-pledged-coast-city.html | O'MAHONEY AID ON OIL PLEDGED COAST CITY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/steel-accidents-off-15.html | Steel Accidents Off 15% | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/ethyl-to-build-plant-in-texas.html | Ethyl to Build Plant in Texas | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-cant-keep-count-on-growth-fast-enough.html | U.S. Can't Keep Count On Growth Fast Enough | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jews-honor-san-martin-foundation-stone-of-building-in-israel-bears.html | JEWS HONOR SAN MARTIN; Foundation Stone of Building in Israel Bears His Name | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/woman-84-marks-27th-ireland-trip-jersey-resident-does-town-as-guest.html | WOMAN, 84, MARKS 27TH IRELAND TRIP; Jersey Resident 'Does Town' as Guest of Son--May See British Royal Christening | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/branstondeitch.html | Branston--Deitch | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/death-and-taxes-shrink-goelets-19-million-to-2.html | Death and Taxes Shrink Goelet's 19 Million to 2 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/prisoner-reporps-heavy-red-losses-north-korean-commissar-says-he-is.html | PRISONER REPORPS HEAVY RED LOSSES; North Korean Commissar Says He Is Convinced That U.N. Forces Will Win in War | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/new-aide-to-president-of-broadcasting-concern.html | New Aide to President Of Broadcasting Concern | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/stocks-negotiate-best-gain-in-week-motors-rails-steels-tires-are-in.html | STOCKS NEGOTIATE BEST GAIN IN WEEK; Motors, Rails, Steels, Tires Are in the Van of Climb Which Advances Price Index 1.84 TURNOVER RISES SHARPLY 2,170,000 Shares, 1,155 Issues Are Traded, With 732 Up, 174 Off--115 New Highs | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/canadian-brigade-in-training.html | Canadian Brigade in Training | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/philip-azoy-to-marry-elizabeth-m-fowler.html | PHILIP AZOY TO MARRY ELIZABETH M. FOWLER | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/stalemate-is-seen-in-shipyard-talks-leaders-of-2-cio-locals-meet-to.html | STALEMATE IS SEEN IN SHIPYARD TALKS; Leaders of 2 C.I.O. Locals Meet to Reach Agreement on New Contract Demands | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/puerto-rican-plan-ready.html | Puerto Rican Plan Ready | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cotton-hearing-monday-senate-group-announces-it-will-take-up-bill.html | COTTON HEARING MONDAY; Senate Group Announces It Will Take Up Bill in Closed Session | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/pro-giants-play-tonight-injuries-dim-hopes-for-game-with-bears-at.html | PRO GIANTS PLAY TONIGHT; Injuries Dim Hopes for Game With Bears at Syracuse | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/libby-holman-may-get-millions.html | Libby Holman May Get Millions | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/resigns-at-new-hampshire.html | Resigns at New Hampshire | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/canadas-assembly-delegation.html | Canada's Assembly Delegation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/formosa-hopeful-on-tieup-to-west-nationalists-see-role-in-world.html | FORMOSA HOPEFUL ON TIE-UP TO WEST; Nationalists See Role in World Anti-Red Struggle--Seek Aid for Mainland Battles | True | By Burton Crane Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/1833000-voted-for-civil-defense-estimate-board-appropriates-funds.html | $1,833,000 VOTED FOR CIVIL DEFENSE; Estimate Board Appropriates Funds for Medical Supplies, Other Equipment for City | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/texas-wants-mexicans.html | Texas Wants Mexicans | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/table-settings-use-wildflower-motif.html | TABLE SETTINGS USE WILD-FLOWER MOTIF | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-search-for-miss-america.html | The Search for Miss America | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/navy-reactivates-carrier.html | Navy Reactivates Carrier | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/heafner-sets-pace-with-a-record-65-leads-eastern-open-golf-by-4.html | HEAFNER SETS PACE WITH A RECORD 65; Leads Eastern Open Golf by 4 Strokes--Haas, Palmer Among Five With 69s | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/red-chiefs-submit-affidavits-on-bail-gus-hall-says-government-is.html | RED CHIEFS SUBMIT AFFIDAVITS ON BAIL; Gus Hall Says Government Is Ready to Jail Anyone Who Seeks to Prevent War | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/carol-king-married-to-robert-g-siegel.html | CAROL KING MARRIED TO ROBERT G. SIEGEL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/larkeyfinkel.html | Larkey--Finkel | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/diceshaking-ruled-out-as-plan-to-give-contracts.html | Dice-Shaking Ruled Out As Plan to Give Contracts | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/miss-riley-victor-at-exmoor-2-and-1-beats-mrs-bowman-to-reach.html | MISS RILEY VICTOR AT EXMOOR, 2 AND 1,; Beats Mrs. Bowman to Reach Semi-Finals--Misses Murray, Kirk, Mrs. Glick Score | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/list-of-korean-war-casualties-dead.html | List of Korean War Casualties; DEAD | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/arabs-will-press-refugee-demands-alexandria-meeting-approves-plan.html | ARABS WILL PRESS REFUGEE DEMANDS; Alexandria Meeting Approves Plan to Urge Compensation for Resettled Palestinians | True | By Albion Ross Special To The New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/books-of-the-times-lighthearted-farce.html | Books of The Times; Light-Hearted Farce | True | By Orville Prescott | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/solomon-fillin-69-banker-realty-man.html | SOLOMON FILLIN, 69, BANKER, REALTY MAN | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/communists-drop-revolt-teaching-order-advises-however-that-nothing.html | COMMUNISTS DROP REVOLT TEACHING; Order Advises, However, That Nothing Prevents Members From Studying Manuals | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/anglicans-assail-new-rome-dogma-archbishops-of-canterbury-and-york.html | ANGLICANS ASSAIL NEW ROME DOGMA; Archbishops of Canterbury and York Say Pope's Act Will Hinder Christian Unity | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/training-act-gains-despite-confusion-truman-will-not-push-measure.html | TRAINING ACT GAINS DESPITE CONFUSION; Truman Will Not Push Measure This Session--Senate Seems Likely to Pass It Anyway | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/rainmaker-gets-another-6-months-howells-contract-is-extended-on.html | RAIN-MAKER GETS ANOTHER 6 MONTHS; Howell's Contract Is Extended on Report That Precipitation Was 6% Above Normal NO EXTRA MONEY NEEDED Budget Director Says Carney Wants to See Results of Tests in All Seasons The Water Situation | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hungary-is-reported-on-war-output-basis.html | HUNGARY IS REPORTED ON WAR OUTPUT BASIS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/rosa-ponselle-divorced-singer-wins-baltimore-decree-property.html | ROSA PONSELLE DIVORCED; Singer Wins Baltimore Decree, Property Settlement | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/bonds-and-shares-on-london-market-british-government-issues-make.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Make Further Small Gains --Industrials Also Edge Up | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/judith-siegel-bride-of-dr-eli-m-lippman.html | JUDITH SIEGEL BRIDE OF DR. ELI M. LIPPMAN | True | Bradford Bachrach | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/british-warship-and-red-chinese-batteries-engage-in-artillery-duel.html | British Warship and Red Chinese Batteries Engage in Artillery Duel Near Hong kong | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/georgia-fugitive-returns-youth-who-aided-official-in-queens-to-face.html | GEORGIA FUGITIVE RETURNS; Youth Who Aided Official in Queens to Face Punishment | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/take-over-vevier-company.html | Take Over Vevier Company | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dry-goods-group-suggests-controls-but-national-committee-would.html | DRY GOODS GROUP SUGGESTS CONTROLS; But National Committee Would Apply Them Only After Need Has Been Established INFLATIONARY TREND SEEN Main Aim of Proposal Is to Prevent Large Buyers From 'Freezing Out' Small Ones | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jean-arthur-keeps-role-in-peter-pan-actress-and-producers-reach.html | JEAN ARTHUR KEEPS ROLE IN 'PETER PAN'; Actress and Producers Reach Agreement on Comedy Lead --New Contract in Effect | True | By Louis Calta | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/philadelphia-city-council-struck-by-pennant-fever-lauds-whiz-kids.html | Philadelphia City Council Struck By Pennant "Fever, Lauds Whiz Kids; Talks About Holding World Series in the Municipal Stadium, Which Seats 100,000 --Simmons Ready for War Service | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/fordham-hill-gets-new-tenant-group.html | FORDHAM HILL GETS NEW TENANT GROUP | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/sukarno-gives-dutch-new-guinea-warning.html | SUKARNO GIVES DUTCH NEW GUINEA WARNING | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/britain-germany-agree-on-pact.html | Britain, Germany Agree on Pact | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/verbatim-record-of-yesterdays-session-of-the-united-nations.html | Verbatim Record of Yesterday's Session of the United Nations Security Council on Korea; BEFORE U.N. MEETING YESTERDAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/channel-closed-for-bridge-work-erecting-bridge-over-westchester.html | CHANNEL CLOSED FOR BRIDGE WORK; ERECTING BRIDGE OVER WESTCHESTER CREEK IN THE BRONX | True | By Charles G. Bennett | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/topics-and-sidelights-of-the-day-in-wall-street-copper-import-duty.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Copper Import Duty | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/exboxer-loses-appeal-new-hearing-in-murder-case-denied-gas-dorazio.html | EX-BOXER LOSES APPEAL; New Hearing in Murder Case Denied Gus Dorazio | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/tigers-set-back-white-sox-by-83-white-scatters-7-blows-for-fourth.html | TIGERS SET BACK WHITE SOX BY 8-3; White Scatters 7 Blows for Fourth Victory--Kell and Robinson Belt Homers | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/three-polish-diplomats-ask-asylum-here-no-2-man-on-embassy-staff-is.html | Three Polish Diplomats Ask Asylum Here; No. 2 Man on Embassy Staff Is Among Them | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/ends-life-under-trailer-wheel.html | Ends Life Under Trailer Wheel | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/fpc-orders-secrecy-on-utility-locations.html | F.P.C. ORDERS SECRECY ON UTILITY LOCATIONS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/argentina-marks-san-martin-death-paraguayan-president-attends.html | ARGENTINA MARKS SAN MARTIN DEATH; Paraguayan President Attends Ceremonies for Liberator as Peron Opens Parade | True | By Milton Bracker Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-milk-production-up-2.html | U.S. Milk Production Up 2% | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-small-countries.html | THE SMALL COUNTRIES | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/scare-buying-over-super-markets-say.html | SCARE BUYING OVER, SUPER MARKETS SAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/your-help-on-water.html | YOUR HELP ON WATER | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-uses-bigger-rocket-fliers-in-korea-get-65inch-antitank-weapon.html | U.S. USES BIGGER ROCKET,; Fliers in Korea Get 6.5-Inch Anti-Tank Weapon | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/utility-reports.html | UTILITY REPORTS | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/teenager-styles-for-school-on-view.html | TEEN-AGER STYLES FOR SCHOOL ON VIEW | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jean-srenco-wed-to-navy-veteran-has-5-attendants-at-marriage-here.html | JEAN SRENCO WED TO NAVY VETERAN; Has 5 Attendants at Marriage Here to Justin Henshell, Who Is With Architectural Firm | True | Bradford Bachrach | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/north-koreans-murder-26-gis-red-major-is-seized-as-criminal-korean.html | North Koreans Murder 26 G.I.'s; Red Major Is Seized as Criminal; KOREAN REDS SLAY 26 G.I. PRISONERS | True | By Harold Faber Special To The New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/official-reports-describing-the-fighting-in-korea-korean-reds-open.html | Official Reports Describing the Fighting in Korea; KOREAN REDS OPEN MAJOR DRIVE TOWARD TAEGU, SHELL CITY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/royals-trip-jerseys-83-landrum-wins-in-box-as-mates-collect-16.html | ROYALS TRIP JERSEYS, 8-3; Landrum Wins in Box as Mates Collect 16 Safeties | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/canadians-bar-strike-delay.html | Canadians Bar Strike Delay | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/atom-effects-nuclear-blast-triple-threat-some-high-temperatures.html | Atom Effects: Nuclear Blast Triple Threat; Some High Temperatures | True | By William L. Laurence | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hudson-ny-elects-mayor.html | Hudson, N.Y., Elects Mayor | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/all-risksplan-extended-atlantic-mutual-says-coverage-is-available.html | 'ALL RISKSPLAN EXTENDED; Atlantic Mutual Says Coverage Is Available in Pennsylvania | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/samuel-goldwyn-jr-weds.html | Samuel Goldwyn Jr. Weds | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dropo-to-leave-hospital.html | Dropo to Leave Hospital | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dead-fliers-to-be-honored.html | Dead Fliers to Be Honored | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/louis-and-charles-agree-to-fight-for-the-world-title-at-stadium-on.html | Louis and Charles Agree to Fight for the World Title at Stadium on Sept. 27; 35 PER CENT OF NET FOR EX-CHAMPION Louis to Get Lion's Share of Purse in Return to Ring Against Ezzard Charles TRAINING SITE ANNOUNCED Brown Bomber to Start Work at Pompton Lakes Sept. 2 --Rival's Plans Indefinite | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-sues-the-duncan-sisters.html | U.S. Sues the Duncan Sisters | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/news-of-food-some-cuts-of-lamb-beef-show-slight-price-declines.html | News of Food; Some Cuts of Lamb, Beef Show Slight Price Declines | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/council-unit-votes-army-for-europe.html | COUNCIL UNIT VOTES ARMY FOR EUROPE | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/air-force-retains-units-in-aleutians-for-defense.html | Air Force Retains Units In Aleutians for Defense | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mrs-choate-gains-final-at-wee-burn-defeats-mrs-bartol-2-and-1-in.html | MRS. CHOATE GAINS FINAL AT WEE BURN; Defeats Mrs. Bartol, 2 and 1, in Title Golf-- Mrs. Nevil Stops Mrs. Berlage, 2 Up | True | By Maureen Orcutt Special To The New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dow-to-build-new-plant-company-to-erect-polystyrene-factory-in.html | DOW TO BUILD NEW PLANT; Company to Erect Polystyrene Factory in Connecticut | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/washington-downs-bombers-21-after-spoiling-reynolds-nohitter.html | Washington Downs Bombers, 2-1, After Spoiling Reynolds No-Hitter; Scratch Blow by Robertson in Seventh First Safety Off Allie--Senators Get 2 Runs With 2 Out in 8th--Yanks' Bauer Hurt | True | By John Drebinger Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/military-training-of-youth-is-urged-association-formed-in-1915-at.html | MILITARY TRAINING OF YOUTH IS URGED; Association Formed in 1915 at Plattsburg Asks Congress for Compulsory Service | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/man-fatally-hurt-by-car.html | Man Fatally Hurt by Car | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dutch-strikes-spread-more-join-walkouts-for-pay-rise-in-two-main.html | DUTCH STRIKES SPREAD; More Join Walkouts for Pay Rise in Two Main Ports | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/payment-by-retail-properties.html | Payment by Retail Properties | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-nashville-tops-in-us-to-european-teenagers-on-tour-practical.html | Truman, Nashville 'Tops' in U.S. To European Teen-Agers on Tour; Practical Approach Applauded | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/east-west-reach-net-final.html | East, West Reach Net Final | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/slayer-faces-sentence.html | Slayer Faces Sentence | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/conference-date-is-sept-2122.html | Conference Date Is Sept. 21-22 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/2-held-in-shooting-charged-with-wounding-shop-owner-during-holdup.html | 2 HELD IN SHOOTING; Charged With Wounding Shop Owner During Hold-up | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/marines-rescue-20-children.html | Marines Rescue 20 Children | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/israel-to-ration-clothing.html | Israel to Ration Clothing | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/amoslennox.html | Amos--Lennox | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/ge-gets-seattle-award-british-bid-on-transformers-far-lower-is.html | G.E. GETS SEATTLE AWARD; British Bid on Transformers, Far Lower, Is Rejected | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/decorator-fabrics-designed-by-artist.html | DECORATOR FABRICS DESIGNED BY ARTIST | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/grounded-ship-blocks-canal.html | Grounded Ship Blocks Canal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/san-martin-honored-at-cathedral-mass.html | SAN MARTIN HONORED AT CATHEDRAL MASS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/say-russians-advise-koreans.html | Say Russians Advise Koreans | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/ethiopia-seeks-technical-aid.html | Ethiopia Seeks Technical Aid | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Regtstration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/fashions-prizewinning-design-in-national-japanese-contest-close.html | Fashions: Prize--Winning Design in National Japanese Contest; Close Study of U.S. Magazines Shown by Many Competitors | True | By Virginia Pope | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-asks-cut-in-highway-funds-president-requests-congress-to.html | TRUMAN ASKS CUT IN HIGHWAY FUNDS; President Requests Congress to Scale Down Its Rises-- Cites Defense Needs | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/loadings-of-cars-up-by-12-in-week-847465-listed-by-railroads-or.html | LOADINGS OF CARS UP BY 1.2% IN WEEK; 847,465 Listed by Railroads, or 10,247 More Than in Previous 7 Days | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-liberte-begins-trip-from-france-ship-officers-union-demands.html | THE LIBERTE BEGINS TRIP FROM FRANCE; Ship Officers' Union Demands Delay Remodeled Europa's Start at Havre 6 Hours | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/death-toll-now-5-in-cruise-ship-fire-canadian-line-official-fears.html | DEATH TOLL NOW 5 IN CRUISE SHIP FIRE; Canadian Line Official Fears Other Bodies May Be Found --Ottawa Maps Inquiry | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/hise-ousted-rfc-head-blames-congress-for-loans-to-lustron-in-letter.html | Hise, Ousted R.F.C. Head, Blames Congress for Loans to Lustron; In Letter to Cole, Says Legislation Was Responsible for Extension of Credits to Prefabricated Housing Maker | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/july-consumption-of-newsprint-up-dailies-reporting-to-publishers.html | JULY CONSUMPTION OF NEWSPRINT UP; Dailies Reporting to Publishers' Group Used 7.6% More Than Year Before--Output Rises | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/berlin-smugglers-to-face-new-curbs-west-orders-increased-check-on.html | BERLIN SMUGGLERS TO FACE NEW CURBS; West Orders Increased Check on Trucks to Eliminate Illegal Traffic to East | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-skips-kickoff-president-cancels-engagements-including-labor.html | TRUMAN SKIPS 'KICK-OFF'; President Cancels Engagements, Including Labor Day | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/5-nominations-approved-senate-group-actions-include-katz-for-un.html | 5 NOMINATIONS APPROVED; Senate Group Actions Include Katz for U.N. Post | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/food-prices-up-14-pc-but-drop-began-july-15-says-government-report.html | FOOD PRICES UP 1.4 P.C.; But Drop Began July 15, Says Government Report | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/government-freezes-sale-of-all-surplus.html | GOVERNMENT FREEZES SALE OF ALL SURPLUS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/leases-store-in-bellmore-li.html | Leases Store in Bellmore, L.I. | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/air-reservists-meet-commanders-tell-1600-they-cant-advise-them-of.html | AIR RESERVISTS MEET; Commanders Tell 1,600 They Can't Advise Them of Status | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/el-salvador-offers-aid.html | El Salvador Offers Aid | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/age-pension-bill-adding-10000000-sent-to-president-benefits-of.html | AGE PENSION BILL ADDING 10,000,000 SENT TO PRESIDENT; Benefits of Present Recipients Increased Up to 77 % in Compromise Measure APPROVAL BY VOICE VOTE Eligibility Is Extended to Cover 500,000 Now Over 65-- Tax Rates to Rise | True | By Paul P. Kennedy Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/miss-renwick-engaged-virginia-girl-to-be-wed-next-month-to-george.html | MISS RENWICK ENGAGED; Virginia Girl to Be Wed Next Month to George Lock Land | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/marines-brigade-in-hard-hill-fight-american-troops-pinned-down.html | MARINES BRIGADE IN HARD HILL FIGHT; AMERICAN TROOPS PINNED DOWN FIRE-A REPORT AT THE FRONT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/fuchs-record-try-fails-attempted-60foot-shotput-falls-short-in.html | FUCHS RECORD TRY FAILS; Attempted 60-Foot Shot-Put Falls Short in Sweden | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/plan-for-du-pont-shares-quinby-investment-arrangement-registered.html | PLAN FOR DU PONT SHARES; Quinby Investment Arrangement Registered With S.E.C. | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/poland-protests-korean-bombing.html | Poland Protests Korean Bombing | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/abdesselam-net-winner-reaches-canadian-semifinals-on-victory-over.html | ABDESSELAM NET WINNER; Reaches Canadian Semi-Finals on Victory Over Mouledous | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/marthur-asks-un-for-more-troops-warns-of-guerrillas.html | MARTHUR ASKS U.N. FOR MORE TROOPS; Warns of Guerrillas | True | Report to Security Council Says Speed Is Essential to Win War in Korea 2 DANGER POINTS CITED Guerrilla Activity and Red Propaganda Held Threats to Defending Forces | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/amusement-field-gets-base-pay-plan-report-suggests-75-cents-an-hour.html | AMUSEMENT FIELD GETS BASE PAY PLAN; Report Suggests 75 Cents an Hour, in Some Places Less, Depending on Size | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/money.html | MONEY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mary-vogel-skidmore-student-is-fiancee-of-robert-e-griffith-a.html | Mary Vogel, Skidmore Student, Is Fiancee Of Robert E. Griffith, a Harvard Alumnus | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/robbins-posts-74-for-senior-title-takes-metropolitan-laurels-by-one.html | ROBBINS POSTS 74 FOR SENIOR TITLE; Takes Metropolitan Laurels by One Stroke on Siwanoy Links-- Driggs Second | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/robinson-donates-fight-check-to-cancer-fund.html | ROBINSON DONATES FIGHT CHECK TO CANCER FUND | True | The New York Times | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/langeleslie.html | Lange--Leslie | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/belgian-prince-weds-alix-of-luxembourg.html | BELGIAN PRINCE WEDS ALIX OF LUXEMBOURG | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/strikers-deride-packard-offer.html | Strikers Deride Packard Offer | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/billion-outlay-by-utility-pacific-g-e-postwar-power-program.html | BILLION OUTLAY BY UTILITY; Pacific G. & E. Post-War Power Program Projected Into 1953 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/renewed-quakes-felt-in-himalay-an-regions.html | RENEWED QUAKES FELT IN HIMALAY AN REGIONS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/yorkshire-scores-easily-conquers-the-kent-cricketers-by-an-innings.html | YORKSHIRE SCORES EASILY; Conquers the Kent Cricketers by an Innings and 114 Runs | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-proceedings-in-washington-yesterday-aug-17-1950-the-president.html | The Proceedings In Washington; YESTERDAY (Aug. 17, 1950) THE PRESIDENT | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/small-home-curb-urged-builders-warned-to-curtail-work-on-onefamily.html | SMALL HOME CURB URGED; Builders Warned to Curtail Work on One-Family Houses | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/details-are-issued-on-loan-to-france-200000000-maturing-in-3-4-5.html | DETAILS ARE ISSUED ON LOAN TO FRANCE; $200,000,000 Maturing in 3, 4, 5 Years; $25,000,000 for 90 Days Renewable 3 Times | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/provoo-trial-set-for-oct-16.html | Provoo Trial Set for Oct. 16 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mexico-hails-odwyer.html | Mexico Hails O'Dwyer | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/citizens-utilities-bonds-company-to-sell-2500000-of-3-s-to.html | CITIZENS UTILITIES BONDS; Company to Sell $2,500,000 of 3 s to Metropolitan Life | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/4-indicted-in-killing-robbery-assault-kidnapping-charged-in-police.html | 4 INDICTED IN KILLING; Robbery, Assault, Kidnapping Charged in Police Shooting | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/4-killed-in-crash-in-costa-rica.html | 4 Killed in Crash in Costa Rica | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/texas-oil-output-to-be-raised.html | Texas Oil Output to Be Raised | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/el-ranchito-four-wins-downs-hurricanes-in-national-20goal-polo.html | EL RANCHITO FOUR WINS; Downs Hurricanes in National 20-Goal Polo Tourney, 9-5 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/odwyer-gets-gift-of-crabs.html | O'Dwyer Gets Gift of Crabs | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/brooklyn-parcels-under-new-control.html | BROOKLYN PARCELS UNDER NEW CONTROL | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/convention-city-chosen.html | Convention City Chosen | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/set-aside-annexes-saratoga-feature-defeats-favored-early-heath-by-a.html | SET ASIDE ANNEXES SARATOGA FEATURE; Defeats Favored Early Heath by a Length in 7-Furlong Dash, Paying $13.30 | True | By James Roach Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/wheat-flour-bids-asked-2301100-pounds-sought-among-list-of-other.html | WHEAT FLOUR BIDS ASKED; 2,301,100 Pounds Sought Among List of Other Products | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/madeleine-loomis-expert-in-braille-instructor-at-teachers-college.html | MADELEINE LOOMIS, EXPERT IN BRAILLE; Instructor at Teachers College, Columbia, Dies--Had Helped Blind to Study 32 Years | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/riding-exhibition-planned.html | Riding Exhibition Planned | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/defense-plan-revised-us-and-canada-change-pattern-because-of-korean.html | DEFENSE PLAN REVISED; U.S. and Canada Change Pattern Because of Korean War | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/to-play-vancouver-city.html | To Play Vancouver City | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/water-utility-refunding-new-rochelle-co-also-to-reclassify.html | WATER UTILITY REFUNDING; New Rochelle Co. Also to Reclassify Preferred and Common | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/indonesian-regime-hails-liberty-day-jakartas-envoy-fetes-600-in-us.html | INDONESIAN REGIME HAILS LIBERTY DAY; Jakarta's Envoy Fetes 600 in U.S. Embassy to Celebrate Fifth Independence Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/in-broadway-debut.html | IN BROADWAY DEBUT | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/2-more-railroads-face-5day-strikes-truman-hopeful-of-settlement-new.html | 2 MORE RAILROADS FACE 5-DAY STRIKES; Truman Hopeful of Settlement --New Tie-ups Called Tactic to Prod Lines in Talks | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/francis-lindley-diplomat-is-dead-briton-was-in-embassy-service-in.html | FRANCIS LINDLEY, DIPLOMAT, IS DEAD; Briton Was in Embassy Service in Petrograd, Tokyo, Lisbon, Cairo, Teheran and Sofia | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/contracts-placed-for-british-arming-effort-made-to-absorb-jobless.html | CONTRACTS PLACED FOR BRITISH ARMING; Effort Made to Absorb Jobless and Step Up Output Without Hurting Peace Pattern | True | By Clifton Daniel Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/heads-theology-school-dr-gezork-will-take-over-at-andover-newton.html | HEADS THEOLOGY SCHOOL; Dr. Gezork Will Take Over at Andover Newton Sept. 1 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/pittsburgh-activity-off-business-drop-last-week-laid-to.html | PITTSBURGH ACTIVITY OFF; Business Drop Last Week Laid to Contra-Seasonal Trade | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/stock-split-for-vulcan-detinning.html | Stock Split for Vulcan Detinning | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/british-circulation-off-drop-of-9780000-in-the-week-leaves.html | BRITISH CIRCULATION OFF; Drop of 9,780,000 in the Week Leaves l,319,569,000 Total | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-dam-dedicated-in-nebraska.html | U.S. Dam Dedicated in Nebraska | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/nazi-releases-opposed-redled-east-german-unions-send-telegrams-to.html | NAZI RELEASES OPPOSED; Red-Led East German Unions Send Telegrams to White House | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jewelers-demand-mobilization-role-symington-requested-to-give.html | JEWELERS DEMAND MOBILIZATION ROLE; Symington Requested to Give Representation on Policy Committee of N.S.R.B. LUXURY TAX NEED IS SEEN Big Christmas Trade Expected --Fair Trade Pricing Backed, Discount Houses Scored | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/magistrate-gets-army-call.html | Magistrate Gets Army Call | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/reds-defeat-cubs-21-ryans-homer-single-drive-in-2-runsraffensberger.html | REDS DEFEAT CUBS, 2-1; Ryan's Homer, Single Drive in 2 Runs--Raffensberger Wins | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/police-commander-tug-to-catch-2-men-in-skiff.html | Police Commander Tug To Catch 2 Men in Skiff | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/boat-goes-141-mph-campbells-bluebird-makes-test-on-english-lake.html | BOAT GOES 141 M.P.H.; Campbell's Bluebird Makes Test on English Lake | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/27th-guard-division-ending-stay-at-camp.html | 27TH GUARD DIVISION ENDING STAY AT CAMP | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/graziani-to-be-freed-aug-28.html | Graziani to Be Freed Aug. 28 | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/marcantonio-foe-sees-his-defeat-donovan-coalition-candidate-for.html | MARCANTONIO FOE SEES HIS DEFEAT; Donovan, Coalition Candidate for Seat in House, Favors Outlawing Communism | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/democrats-favor-pecora-for-mayor-the-mayor-at-his-last-board-of.html | DEMOCRATS FAVOR PECORA FOR MAYOR; THE MAYOR AT HIS LAST BOARD OF ESTIMATE MEETING | True | By Warren Moscow | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/capra-will-direct-new-crosby-movie-named-to-handle-comedy-you.html | CAPRA WILL DIRECT NEW CROSBY MOVIE; Named to Handle Comedy, 'You Belong to Me'-- Asher Will Produce | True | By Thomas F. Brady Special To The New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/lucas-reelection-linked-to-freedom-barkley-stevenson-help-him-open.html | LUCAS RE-ELECTION LINKED TO FREEDOM; Barkley, Stevenson Help Him Open Illinois Campaign-- Isolationists Attacked | True | By George Eckel Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/red-beaten-in-georgia-chase-communist-chairman-accosted-by-3-in.html | RED BEATEN IN GEORGIA; Chase, Communist Chairman, Accosted by 3 in Street | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/1442-new-polio-cases-show-rise-of-256-over-week-earlierthis-state.html | 1,442 NEW POLIO CASES; Show Rise of 256 Over Week Earlier--This State Leads | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/denies-bolivian-reports-head-of-un-mission-disclaims-responsibility.html | DENIES BOLIVIAN REPORTS; Head of U.N. Mission Disclaims Responsibility for Decree | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/delegates-walk-up-hill-and-down-againon-korea.html | Delegates 'Walk Up Hill And Down Again'on Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/air-control-bill-voted-house-group-accepts-measure-requiring-flight.html | AIR CONTROL BILL VOTED; House Group Accepts Measure Requiring Flight Plans | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cold-drugs-belittled-british-doctors-doubt-value-of-antihistamines.html | COLD DRUGS BELITTLED; British Doctors Doubt Value of Anti-Histamines | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-thanks-quirino.html | Truman Thanks Quirino | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/marthur-depicts-threat-to-japan-believes-nation-should-have-maximum.html | MARTHUR DEPICTS THREAT TO JAPAN; Believes Nation Should Have Maximum Defense Power if Such a Situation Develops | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/the-screen-in-review-the-petty-girl-with-robert-cummings-joan.html | THE SCREEN IN REVIEW; 'The Petty Girl,' With Robert Cummings, Joan Caulfield, New Film at Capitol | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/truman-hits-postal-bill-president-against-restoration-of-preeconomy.html | TRUMAN HITS POSTAL BILL; President Against Restoration of Pre-Economy Service | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/russians-spur-kurds-radio-broadcast-urges-slaying-of-iranian.html | RUSSIANS SPUR KURDS; Radio Broadcast Urges Slaying of Iranian Officials | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/check-clearings-rise-weeks-volume-of-15316352000-well-above-last.html | CHECK CLEARINGS RISE; Week's Volume of $15,316,352,000 Well Above Last Week's | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/pruden-stops-fiore-in-7th.html | Pruden Stops Fiore in 7th | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/boston-heiress-proposes-2d-tea-party-on-taxes.html | Boston Heiress Proposes 2d 'Tea Party' on Taxes | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/cotton-closes-up-after-early-drop-futures-open-hisher-on-the.html | COTTON CLOSES UP AFTER EARLY DROP; Futures Open Hisher on the Exchange, Ease Slightly, Rebound for Gains | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/10-jewish-groups-assail-peace-plea-communistendorsed-appeal-termed.html | 10 JEWISH GROUPS ASSAIL PEACE PLEA; Communist-Endorsed Appeal Termed 'Despicable Divideand-Conquer Tactic' | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/shortage-of-copper-hits-brass-industry.html | SHORTAGE OF COPPER HITS BRASS INDUSTRY | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/roiphe--marcovitz.html | Roiphe--Marcovitz | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/un-child-aide-in-nicaragua.html | U.N. Child Aide in Nicaragua | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/rees-victor-with-277.html | Rees Victor With 277 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/new-robot-brain-cuts-war-figuring-machine-performs-millions-of.html | NEW ROBOT 'BRAIN' CUTS WAR FIGURING; Machine Performs Millions of Mathematical Chores, Even Translates Languages | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/father-child-die-in-flaming-plane-mamaroneck-school-principal-and.html | FATHER, CHILD DIE IN FLAMING PLANE; Mamaroneck School Principal and Daughter Are Victims on a Vacation Flight | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/western-union-names-2-vice-presidents.html | WESTERN UNION NAMES 2 VICE PRESIDENTS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/bronx-apartments-sold-to-investor-84family-timpson-pl-house-is.html | BRONX APARTMENTS SOLD TO INVESTOR; 84-Family Timpson Pl. House Is Assessed at $255,000-- E. 155th St. Home Bought | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/rail-revenues-up-11-aar-estimates-july-freight-take-was-16l-more.html | RAIL REVENUES UP 11%; A.A.R. Estimates July Freight Take Was 16.l% More Than in'49 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/new-ohio-judge-barred-house-says-naming-would-have-eased-truman.html | NEW OHIO JUDGE BARRED; House Says Naming Would Have Eased Truman Difficulties | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/un-starts-move-today-to-east-river-building.html | U.N. Starts Move Today To East River Building | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/atlantic-sea-defense-set-naval-officers-agree-after-2day-session20.html | ATLANTIC SEA DEFENSE SET; Naval Officers Agree After 2Day Session--20 Carriers Asked | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/us-may-terminate-swiss-trade-pact-cancellation-planned-feb-10-if.html | U.S. MAY TERMINATE SWISS TRADE PACT; Cancellation Planned Feb. 10 if 'Escape Clause' Is Not Accepted by Oct. 15 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/sick-yard-workers-return.html | "Sick" Yard Workers Return | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/senate-group-votes-5billion-tax-rise-bill-to-increase-taxes-by-5.html | Senate Group Votes 5-Billion Tax Rise; Bill to Increase Taxes by 5 Billion Is Approved by Senate Committee | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/foundry-concern-names-new-president-director.html | Foundry Concern Names New President, Director | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/5th-air-force-sets-mark-in-supplies-for-korea-fifth-air-force.html | 5th Air Force Sets Mark In Supplies for Korea; FIFTH AIR FORCE HEADQUARTERS IN KOREA, Friday, Aug. 18--The United States Fifth Air Force set a new one-day record of flying supplies to United Nations Forces in Korea yesterday. A total of 120 cargo transports carried 164.7 tone of cargo and 542 passengers. The Fifth Air Force flew 475 sorties during the twenty-fourhour period, most of them in close support of ground troops. Heavy fighter support was given to South Korean troops along the front northeast of Waegwan where a Red push was under way. In all 108 sorties were flown in that area. Six interceptor missions were flown in the area of Japan's Kyushu Island against unidentified aircraft. One proved to be friendly. The Air Force spokesman said then a was no report on identity of the other planes. | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/14-hits-by-red-sox-whip-athletics106.html | 14 HITS BY RED SOX WHIP ATHLETICS, 10-6 | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/arrival-in-port-of-russian-furs-threatens-new-stevedore-action.html | Arrival in Port of Russian Furs Threatens New Stevedore Action; Refusal to Unload Soviet Labeled Goods Expected This Morning Just as Issue of Crab Meat Appears Settled | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/digest-of-major-changes-in-new-social-security-bill-benefits-for.html | Digest of Major Changes in New Social Security Bill; Benefits for Dependent Spouses | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/mobile-child-clinic-set-new-guidance-unit-will-move-through-upstate.html | MOBILE CHILD CLINIC SET; New Guidance Unit Will Move Through Up-state Area | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/letters-to-the-times-hunger-as-democracys-foe-acceptance-of.html | Letters to The Times; Hunger as Democracy's Foe Acceptance of Communism Linked to Substandard Living Conditions | True | PAUL COMLY FRENCH. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/laker-five-keeps-kundla.html | Laker Five Keeps Kundla | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/pakistan-seizes-refugee-rioters.html | Pakistan Seizes Refugee Rioters | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/threat-of-eviction-for-34000-lifted-mcgoldrick-amends-state-rule-to.html | THREAT OF EVICTION FOR 34,000 LIFTED; McGoldrick Amends State Rule to Bar Ousters for Failure to Pay Federal Rent Rises | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/news-strike-talk-today-4th-day-of-parleys-set-in-dispute-at.html | NEWS STRIKE TALK TODAY; 4th Day of Parleys Set in Dispute at World-Telegram and Sun | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/to-buy-5000-freight-cars-southern-pacific-also-to-order-diesels125.html | TO BUY 5,000 FREIGHT CARS; Southern Pacific Also to Order Diesels--$1.25 Dividend Voted | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/propaganda-body-is-created-by-us-psychological-warfare-unit-will.html | PROPAGANDA BODY IS CREATED BY U.S.; Psychological Warfare Unit Will Coordinate Efforts and Lay Down Policy | True | By Walter H. Waggoner Special To the New York Times. | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/3-floors-leased-by-nurse-service-visiting-unit-takes-temporary.html | 3 FLOORS LEASED BY NURSE SERVICE; Visiting Unit Takes Temporary Space at 598 Madison Ave. --Other Business Renting | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/11-television-sets-raised-by-emerson-advances-of-10-to-30-issued.html | 11 TELEVISION SETS RAISED BY EMERSON; Advances of $10 to $30 Issued Second in Less Than 30 Days --12 Radio Models Increased | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/barbara-slavin-married-bride-of-stanley-newmark-in-cottage-of.html | BARBARA SLAVIN MARRIED; Bride of Stanley Newmark in Cottage of Hampshire House | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/steel-mill-closed-in-alabama-strike-over-25000-workers-idle-other.html | STEEL MILL CLOSED IN ALABAMA STRIKE; Over 25,000 Workers Idle-- Other Plants in East Face New Labor Tie-ups | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/sports-of-the-times-slightly-out-of-the-ordinary.html | Sports of The Times; Slightly Out of the Ordinary | True | By Arthur Daley | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/berneis-writing-fox-drama-of-local-origin.html | Berneis Writing Fox Drama; Of Local Origin | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/dissolution-plan-meets-opposition-sec-unit-asks-modification-of.html | DISSOLUTION PLAN MEETS OPPOSITION; S.E.C. Unit Asks Modification of Program for North American Utility | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/forest-fire-nears-park-children-evacuated-as-flames-menace.html | FOREST FIRE NEARS PARK; Children Evacuated as Flames Menace California Area | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/named-to-defense-post.html | Named to Defense Post | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/8-experts-to-go-to-germany.html | 8 Experts to Go to Germany | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/nelsonchurchill.html | Nelson--Churchill | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/tax-payer-planned-on-flushing-site-operator-buys-plot-for-store.html | TAX PAYER PLANNED ON FLUSHING SITE; Operator Buys Plot for Store Center-- Homes Bought in Other L.I. Activity | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/new-housing-going-up-in-queens.html | NEW HOUSING GOING UP IN QUEENS | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/siegfried-hartman-divorced.html | Siegfried Hartman Divorced | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/strike-vote-at-syracuse-set.html | Strike Vote at Syracuse Set | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/brazil-plans-rayon-plant-oscar-kohorn-co-here-to-build-5000000pound.html | BRAZIL PLANS RAYON PLANT; Oscar Kohorn & Co. Here to Build 5,000,000-Pound Tire Yarn Unit | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/baltimore-strike-settled.html | Baltimore Strike Settled | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/lion-eleven-obtains-pearson.html | Lion Eleven Obtains Pearson | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/jersey-democrats-meet-they-endorse-gv-richmond-for-united-states.html | JERSEY DEMOCRATS MEET; They Endorse G.V. Richmond for United States Attorney | True | Special to THE NEW YORK TIMES. | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260013 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/will-direct-advertising-of-flintkote-company.html | Will Direct Advertising Of Flintkote Company | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/humble-oil-refining-53856800-is-cleared-in-first-six-months-of-this.html | HUMBLE OIL & REFINING; $53,856,800 Is Cleared in First Six Months of This Year | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/firemen-fined-for-false-alarm.html | Firemen Fined for False Alarm | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/tin-prices-marked-by-sharp-decline-futures-off-525-to-675-points-as.html | TIN PRICES MARKED BY SHARP DECLINE; Futures Off 525 to 675 Points as Spot Quotation Dips 6 c --Rubber Firms Up | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/river-regulation.html | RIVER REGULATION | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/guerrilla-screening-touch-job-in-korea.html | GUERRILLA SCREENING TOUCH JOB IN KOREA | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/summary-of-the-day.html | Summary of the Day | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/exgov-hoffman-in-hospital.html | Ex-Gov. Hoffman in Hospital | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/killer-in-brawl-gets-20-years.html | Killer in Brawl Gets 20 Years | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/shippingmails-ships-that-arrived-yesterday.html | SHIPPING--MAILS; Ships That Arrived Yesterday | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/universal-military-training.html | UNIVERSAL MILITARY TRAINING | True | | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/exrussian-agent-is-indicted-as-spy-yakovlev-who-left-us-in46.html | EX-RUSSIAN AGENT IS INDICTED AS SPY; Yakovlev, Who Left U.S. in'46, Accused With Rosenberg and Wife, Now Under Big Bail 3 OTHERS ALSO ARE CITED Gold, Greenglass and His Wife, Who Might Be U.S. Witness, Named as Co-Conspirators | True | By Edward Ranzal | NaT | C1B 260013 | |
| 1950-08-18 | 1950-08-18 | https://www.nytimes.com/1950/08/18/archives/danger-of-stampede.html | DANGER OF STAMPEDE | True | | NaT | C1B 260013 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sheppard-victor-in-maine-golf.html | Sheppard Victor in Maine Golf | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tv-sets-stripped-in-repair-shops-complaints-over-cannibalizing-by.html | TV SETS STRIPPED IN REPAIR SHOPS; Complaints Over Cannibalizing by Bankrupt Service Men Run Into Hundreds | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/textile-shortages-for-export-denied-solar-corp-buys-miller-steel.html | TEXTILE SHORTAGES FOR EXPORT DENIED; Solar Corp. Buys Miller Steel | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/great-lakes-golf-to-hoff.html | Great Lakes Golf to Hoff | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/series-requests-deluge-phillies-none-accepted.html | Series Requests Deluge Phillies; None Accepted | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/miss-aangeenbrug-veterans-fiancee-exstudent-at-hartford-junior.html | MISS AANGEENBRUG VETERAN'S FIANCEE; Ex-Student at Hartford Junior College to Become Bride of Russell Hunter | True | Haley | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tibet-dissension-reported.html | Tibet Dissension Reported | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rail-peace-talks-intensified-by-us-lines-ready-to-renew-parley.html | RAIL PEACE TALKS INTENSIFIED BY U.S.; Lines Ready to Renew Parley -- Unions List Alternatives to Tie-Ups to Steelman | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/harvester-works-struck-in-chicago-5000-quit-to-protest-terms.html | HARVESTER WORKS STRUCK IN CHICAGO; 5,000 Quit to Protest Terms Offered-- Steel Mill Tie-Up Ends in Birmingham | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/athens-belgrade-to-air-old-dispute-britain-and-us-hope-to-end.html | ATHENS, BELGRADE TO AIR OLD DISPUTE; Britain and U.S. Hope to End Friction Over Macedonian 'Minority,' Restore Amity | True | By M.s. Handler Special To The New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/east-german-rations-raised.html | East German Rations Raised | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/navy-reopens-midway-station.html | Navy Reopens Midway Station | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/otto-k-jelinek-50-a-traffic-engineer.html | OTTO K. JELINEK, 50, A TRAFFIC ENGINEER | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/defense-department-gives-lumber-needs.html | DEFENSE DEPARTMENT GIVES LUMBER NEEDS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/korean-reds-get-british-note.html | Korean Reds Get British Note | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dorfman-gains-in-belgrade.html | Dorfman Gains in Belgrade | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/woodside-postal-station-opened.html | Woodside Postal Station Opened | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/canada-rail-embargo-railway-association-acts-in-view-of-possible.html | CANADA RAIL EMBARGO; Railway Association Acts in View of Possible Strike | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/pontius-pilate-annexes-beverwyck-steeplechase-by-15-lengths-at.html | Pontius Pilate Annexes Beverwyck Steeplechase by 15 Lengths at Saratoga; COMING INTO THE STRETCH IN THE FIRST RACE AT SARATOGA | True | By James Roach Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/summary-of-the-day.html | Summary of the Day | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mrs-pauline-taber-ja-crawford-wed.html | MRS. PAULINE TABER, J.A. CRAWFORD WED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mary-barrett-married-she-is-bride-of-walter-sullivan-correspondent.html | MARY BARRETT MARRIED; She Is Bride of Walter Sullivan, Correspondent for The Times | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wood-field-and-stream-hoarding-of-sporting-ammunition-seen-as.html | Wood, Field and Stream; Hoarding of Sporting Ammunition Seen as Leading to Black Market | True | By Raymond R. Camp | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sites-for-stores-acquired-in-bronx-taxpayers-planned-on-morris-ave.html | SITES FOR STORES ACQUIRED IN BRONX; Taxpayers Planned on Morris Ave. and Middletown Road -- Riverdale Home Sold | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/west-german-reds-move-office.html | West German Reds Move Office | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/charles-e-apgar-radio-expert-85-jersey-ham-operator-dies-recorded.html | CHARLES E. APGAR, RADIO EXPERT, 85; Jersey 'Ham' Operator Dies-- Recorded Code Messages From Sayville Station in 1915 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/russian-not-at-parley-but-soldatovs-absence-is-not-considered.html | RUSSIAN NOT AT PARLEY; But Soldatov's Absence Is Not Considered Walkout Extension | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/proximity-scores-in-westbury-trot-choice-defeats-demon-hanover-by.html | PROXIMITY SCORES IN WESTBURY TROT; Choice Defeats Demon Hanover by Neck in $5,000 Event-- Time for Mile Is 2:03 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/furniture-prices-expected-to-rise-5-to-7-increase-in-few-weeks.html | FURNITURE PRICES EXPECTED TO RISE; 5 to 7% Increase in Few Weeks Forecast on Dining Room and Bedroom Pieces | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/collecting-enemy-weapons-on-korean-battlefield.html | COLLECTING ENEMY WEAPONS ON KOREAN BATTLEFIELD | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hits-100-targets-in-row-williams-triumphs-in-tuneup-shoot-at.html | HITS 100 TARGETS IN ROW; Williams Triumphs in Tune-Up Shoot at Vandalia Trape. | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wheat-prices-off-other-grains-gain-fear-of-frost-is-reported-in.html | WHEAT PRICES OFF; OTHER GRAINS GAIN; Fear of Frost Is Reported in Canada—Corn, Soybeans, Oats Close Higher | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/engineer-is-seized-at-laredo-as-spy-for-russian-ring-deported-by.html | ENGINEER IS SEIZED AT LAREDO AS SPY FOR RUSSIAN RING; Deported by Mexico, to Which He Is Believed to Have Gone to Get Passage to Soviet FLED QUEENS ON JUNE 21 Morton Sobell, Radar Expert Who Worked for Navy, Called a Friend of Rosenberg | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/peace-body-calls-for-disarmament-2d-world-congress-to-meet-in.html | 'PEACE' BODY CALLS FOR DISARMAMENT; 2d World Congress to Meet in London, Nov. 13-19-- Rogge Is Rebuffed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/david-lvovitch-ort-leader-68-chief-of-executive-committee-of-world.html | DAVID LVOVITCH, O.R.T. LEADER, 68; Chief of Executive Committee of World Union Dies in Paris --Trained 35,000 D.P.'s | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/gain-for-dan-river-mills-net-profit-up-84-for-first-six-months-of.html | GAIN FOR DAN RIVER MILLS; Net Profit Up 84% for First Six Months of 1950 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/ship-controls-blaze-begun-in-hurricane.html | SHIP CONTROLS BLAZE BEGUN IN HURRICANE | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-staten-island-ferry-boat-nearing-completion-new-ferry-ready-for.html | NEW STATEN ISLAND FERRY BOAT NEARING COMPLETION; NEW FERRY READY FOR WATER TODAY | True | The New York Times | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/president-warns-of-tragic-jumble-in-controls-bill-in-letter-to.html | PRESIDENT WARNS OF 'TRAGIC JUMBLE IN CONTROLS BILL; In Letter to Barkley He Hits Congress' 'Whittling Down' of Powers He Asked PRICE CURBS 'PATCHWORK' 'Numerous Special-Purpose' Amendments Are Decried-- Inflation Peril Stressed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/europes-assembly-bulwarks-council-resolutions-call-for-tighter.html | EUROPE'S ASSEMBLY BULWARKS COUNCIL; Resolutions Call for Tighter Links With Intergovernment Groups, Including E.C.A. | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/de-marco-defeats-dussart.html | De Marco Defeats Dussart | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mackintosh-reelected-christian-education-council-ends-session.html | MACKINTOSH RE-ELECTED; Christian Education Council Ends Session, Changes Name | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/harmon-posts-68-to-take-playoff-py-3-strokes-in-westchester-golf.html | Harmon Posts 68 to Take Play-Off Py 3 Strokes in Westchester Golf; Mike Turnesa and Goggin Both Register 71 as Winged Foot Pro Rallies to Clinch Crown With Birdie at 16th Hole | True | By Maureen Orcutt Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/cavalry-sector-all-quiet.html | Cavalry Sector "All Quiet" | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/imperialism-in-asia.html | IMPERIALISM IN ASIA | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plea-for-pipeline-loses-companys-fight-to-underpass-towns-streets.html | PLEA FOR PIPELINE LOSES; Company's Fight to Underpass Town's Streets Set for Trial | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/soviet-called-land-of-smiles.html | Soviet Called Land of Smiles | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/2-killed-aiding-friend-television-antenna-being-hoisted-on-house.html | 2 KILLED AIDING FRIEND; Television Antenna Being Hoisted on House Hits Power Line | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/after-honor-was-bestowed-on-baruch-baruch-taking-manhattan-honor.html | AFTER HONOR WAS BESTOWED ON BARUCH; Baruch, Taking Manhattan Honor, Hopes His Advice Will Fare Better | True | The New York Times (by Edward Hausner) | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/kleinbergs-place-on-ballot-upheld-court-also-rules-castranova-may.html | KLEINBERGS PLACE ON BALLOT UPHELD; Court Also Rules Castranova May Oppose Ryan but Bars Walpin From Running | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plans-permacrete-sale-referee-offers-assets-of-jersey-firm-making.html | PLANS PERMA'CRETE SALE; Referee Offers Assets of Jersey Firm Making 'Prefab' Homes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/koo-for-japanese-pact-ambassador-to-us-says-treaty-prospects-are.html | KOO FOR JAPANESE PACT; Ambassador to U.S. Says Treaty Prospects Are 'Very Good' | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/fenwicks-novel-acquired-by-fox-studio-names-julian-blaustein-to.html | FENWICK'S NOVEL ACQUIRED BY FOX; Studio Names Julian Blaustein to Produce 'Afterwards'-- Cotten May Have Lead | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/parsons-choice-in-auto-race.html | Parsons Choice in Auto Race | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-haven-drops-15th-high-official-sheffield-44year-employe-retired.html | NEW HAVEN DROPS 15TH HIGH OFFICIAL; Sheffield, 44-Year Employe, Retired as Road's Freight Traffic Manager NO DISMISSAL. VOLUNTARY New Publicity Director Says More Separations Loom -- Office Workers Out | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/missing-girl-15-safe-judge-says-she-is-in-good-hands-after.html | MISSING GIRL, 15, SAFE; Judge Says She Is in 'Good Hands' After Disappearance | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lost-plane-found-safe-private-transport-shifts-plan-of-flight-en.html | 'LOST' PLANE FOUND SAFE; Private Transport Shifts Plan of Flight En Route | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/to-make-polaroid-camera.html | To Make Polaroid Camera | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/resentment-is-one-cause-of-hives-doctors-find.html | Resentment Is One Cause Of Hives, Doctors Find | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/the-yardmens-strike.html | THE YARDMEN'S STRIKE | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/1058-panamanians-registered.html | 1,058 Panamanians Registered | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/western-net-team-wins-beats-eastern-squad-52-and-retains-sears.html | WESTERN NET TEAM WINS; Beats Eastern Squad, 5-2, and Retains Sears Junior Bowl | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/veteran-diplomat-named-us-envoy-to-poland.html | Veteran Diplomat Named U.S. Envoy to Poland | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/barley-and-corn-rain-from-skies-but-only-on-empire-state-tower.html | Barley and Corn Rain From Skies, But Only on Empire State Tower; GRAIN-FALL PELTS THE EMPIRE TOWER | True | By Meyer Berger | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/watersheds-rain-barely-above-par-august-was-dry-and-total-for-year.html | WATERSHEDS RAIN BARELY ABOVE PAR; August Was Dry and Total for Year to Date Is Only 3/10 of 1% Over Normal The Water Situation | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/stars-and-stripes-korea.html | STARS AND STRIPES, KOREA | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/veterans-group-asks-for-economic-draft.html | VETERANS' GROUP ASKS FOR ECONOMIC "DRAFT" | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hong-kong-press-curbed-sweeping-emergency-powers-also-control-radio.html | HONG KONG PRESS CURBED; Sweeping Emergency Powers Also Control Radio Stations | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/marines-here-see-recruiting-spurt-new-regulation-on-duration.html | MARINES HERE SEE RECRUITING SPURT; New Regulation on 'Duration' Enlistments Expected to Result in Upsurge | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/saigh-not-blaming-dyer-lays-cardinals-fall-to-injuries-evades-new.html | SAIGH NOT BLAMING DYER; Lays Cardinals' Fall to Injuries --Evades New Pact Question | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/end-to-swiss-pact-is-protested-here-watch-assemblers-assail-us-move.html | END TO SWISS PACT IS PROTESTED HERE; Watch Assemblers Assail U.S. Move for Escape Clause in Old Trade Agreement | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/not-too-far-from-the-front-is-a-laundryman.html | NOT TOO FAR FROM THE FRONT IS A LAUNDRYMAN | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/2-thrown-from-scaffold-iron-workers-seriously-hurt-on-mutual-life.html | 2 THROWN FROM SCAFFOLD; Iron Workers Seriously Hurt on Mutual Life Building | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/carpet-mill-changes-alexander-smith-co-makes-number-of-new.html | CARPET MILL CHANGES; Alexander Smith & Co. Makes Number of New Appointments | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/connecticut-dwelling-sold.html | Connecticut Dwelling Sold | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/un-flag-is-presented-chautauqua-gets-banner-from-towns-womans-club.html | U.N. FLAG IS PRESENTED; Chautauqua Gets Banner From Town's Woman's Club | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/college-girls-adopt-mens-coat-styles-jackets-take-to-many-styles.html | COLLEGE GIRLS ADOPT MEN'S COAT STYLES; JACKETS TAKE TO MANY STYLES THIS SEASON | True | The New York Times Studio | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/california-begins-freedom-crusade.html | CALIFORNIA BEGINS 'FREEDOM CRUSADE' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/us-bars-passport-to-rockwell-kent.html | U.S. BARS PASSPORT TO ROCKWELL KENT | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rogge-says-wallace-erred.html | Rogge Says Wallace Erred | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/farm-taxes-at-peak-levies-for-1949-reported-up-to-699000000-mark.html | FARM TAXES AT PEAK; Levies for 1949 Reported Up to $699,000,000 Mark | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/shipping-official-named-to-us-maritime-board.html | Shipping Official Named To U.S. Maritime Board | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/trophy-to-nancy-norton-cambridge-girl-gets-tennis-bowl-at-the.html | TROPHY TO NANCY NORTON; Cambridge Girl Gets Tennis Bowl at the Longwood Club | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/aviation-news-and-notes-big-transport-and-troop-carrier-planes.html | Aviation News and Notes; Big Transport and Troop Carrier Planes Being Tested in Florida | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/letters-to-the-times-to-finance-military-costs-tax-upon-increases.html | Letters to The Times; To Finance Military Costs Tax Upon Increases in Individual Incomes Proposed | True | L. ROBERT DRIVER. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/ray-rice-publicist-and-military-aide-major-with-12th-army-group.html | RAY RICE, PUBLICIST AND MILITARY AIDE; Major With 12th Army Group During War Dies--Worked for George Ade 20 Years | True | Raeburn | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/the-screen-in-review-stella-with-ann-sheridan-and-david-wayne-new.html | THE SCREEN IN REVIEW; 'Stella,' With Ann Sheridan and David Wayne, New Feature at the Roxy Theatre | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/giveaway-arms-plan-halted.html | 'Give-Away' Arms Plan Halted | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/finns-call-parliament-summer-recess-is-cut-short-to-meet-demands.html | FINNS CALL PARLIAMENT; Summer Recess Is Cut Short to Meet Demands for Pay Rises | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/canadas-foreign-trade-sets-peacetime-record.html | Canada's Foreign Trade Sets Peacetime Record | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/gop-plans-to-use-grass-root-ideas-party-slates-a-nationwide-parley.html | G.O.P. PLANS TO USE 'GRASS ROOT' IDEAS; Party Slates a Nationwide Parley to Gear Regional Aims to Election Drive | True | By George Eckel Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/jersey-canal-hearing-set.html | Jersey Canal Hearing Set | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-russian-weapons-found.html | New Russian Weapons Found | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/blind-brook-in-front-65-beats-squadron-a-in-benefit-polo-match.html | BLIND BROOK IN FRONT, 6-5; Beats Squadron A in Benefit Polo Match Under Lights | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/surplus-disposal-is-halted-by-us-larsons-action-will-permit-check.html | SURPLUS DISPOSAL IS HALTED BY U.S.; Larson's Action Will Permit Check to See if Property Is Needed for Defense | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sheraton-in-boston-sold.html | Sheraton in Boston Sold | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mexican-group-in-nicaragua.html | Mexican Group in Nicaragua | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/city-video-sets-up-53-184-of-nations-urban-homes-had-them-in-may.html | CITY VIDEO SETS UP 5.3%; 18.4% of Nation's Urban Homes Had Them in May, Study Finds | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/peace-plea-disavowed-ohio-churchman-denies-report-he-signed.html | 'PEACE' PLEA DISAVOWED; Ohio Churchman Denies Report He Signed Stockholm Petition | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/girl-4-realizes-dream-gets-locked-in-market.html | Girl, 4, Realizes Dream; Gets Locked in Market | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/diane-lurie-betrothed-student-at-adelphi-will-be-wed-to-martin-a.html | DIANE LURIE BETROTHED; Student at Adelphi Will Be Wed to Martin A. Lappin | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bridges-as-civilian-defense.html | BRIDGES AS CIVILIAN DEFENSE | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tube-commuters-delayed.html | Tube Commuters Delayed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/driver-falls-1000-feet-but-no-bones-are-broken.html | Driver Falls 1,000 Feet, But No Bones Are Broken | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rubber-employes-sign-union-shop-demand-abandoned-contract-includes.html | RUBBER EMPLOYES SIGN; Union Shop Demand Abandoned --Contract Includes Pension | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/munitions-trains-must-be-isolated.html | MUNITIONS TRAINS MUST BE ISOLATED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/us-says-remington-was-red-in-3-cities.html | U.S. SAYS REMINGTON WAS RED IN 3 CITIES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lie-asks-korea-priority-says-social-and-economic-work-of-un-is.html | LIE ASKS KOREA PRIORITY; Says Social and Economic Work of U.N. Is Forced to Concede | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/saratago-entries.html | Saratago Entries | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/truman-wins-cut-in-us-road-grants-senate-group-defers-in-part-to.html | TRUMAN WINS CUT IN U.S. ROAD GRANTS; Senate Group Defers in Part to His Plea--Bill Provokes Wrangle on the Floor | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/panama-to-refund-her-dollar-debts-accepts-plan-proposed-here-that.html | PANAMA TO REFUND HER DOLLAR DEBTS; Accepts Plan Proposed Here That Calls for Freeing of Constitutional Fund | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bonn-plans-drive-to-spur-rearming-campaign-would-differentiate.html | BONN PLANS DRIVE TO SPUR REARMING; Campaign Would Differentiate Between Preparedness Now and Militarism of the Past | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mrs-choate-wins-links-final-1-up-rallies-to-defeat-mrs-nevil-in.html | MRS. CHOATE WINS LINKS FINAL, 1 UP; Rallies to Defeat Mrs. Nevil in Westchester-Fairfield Upset at Wee Burn | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/jury-will-get-milk-data-newark-prosecutor-will-present-his-evidence.html | JURY WILL GET MILK DATA; Newark Prosecutor Will Present His Evidence on Fees Soon | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/honor-to-milwaukee-gets-exceptional-service-award-from-national.html | HONOR TO MILWAUKEE; Gets 'Exceptional Service' Award From National Safety Council | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mrs-dresselhuys-wins-decree.html | Mrs. Dresselhuys Wins Decree | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/gets-a-new-post-gen-smith-named-intelligence-chief.html | GETS A NEW POST; GEN. SMITH NAMED INTELLIGENCE CHIEF | True | The New York Times (Washington Bureau) | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/smog-coats-pedestrians-and-cars-in-midtown-area.html | 'Smog' Coats Pedestrians And Cars in Midtown Area | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/senators-affirm-organized-crime-their-interim-inquiry-report-is.html | SENATORS AFFIRM ORGANIZED CRIME; Their Interim Inquiry Report Is Guarded on Syndicates but Traces Corruption | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/ends-tv-antenna-ban-elizabeth-housing-authority-to-permit.html | ENDS TV ANTENNA BAN; Elizabeth Housing Authority to Permit Window-Type Only | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/denmark-offers-hospital-ship.html | Denmark Offers Hospital Ship | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/third-ave-transit-halves-a-deficit-operating-loss-for-first-five.html | THIRD AVE TRANSIT HALVES A DEFICIT; Operating Loss For First Five Months Cut to $841,502--Other Utility Reports | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/insurance-assets-up-firemans-fund-admitted-total-238369944-on-june.html | INSURANCE ASSETS UP; Fireman's Fund Admitted Total $238,369,944 on June 30 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mobilization-unit-named-distributors-appoint-group-to-maintain-flow.html | MOBILIZATION UNIT NAMED; Distributors Appoint Group to Maintain Flow of Steel | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/world-trade-fair-charms-children-toys-of-many-lands-intrigue.html | WORLD TRADE FAIR CHARMS CHILDREN; Toys of Many Lands Intrigue Youngsters Seeing Exhibits Intended for Buyers | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/slain-gis-receive-last-rites.html | Slain G.I.'s Receive Last Rites | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/korea-peace-plan-is-studied-at-un-six-nonpermanent-members-of.html | KOREA PEACE PLAN IS STUDIED AT U.N.; Six Non-Permanent Members of Security Council Weigh Draft Proposal of India | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/two-agencies-back-offshore-oil-bill.html | TWO AGENCIES BACK OFF-SHORE OIL BILL | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/torgerson-mbride-tie-share-qualifying-medal-with-72s-in-maidstone.html | TORGERSON, M'BRIDE TIE; Share Qualifying Medal With 72s in Maidstone Golf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/federal-reserve-and-us-treasury-act-separately-to-curb-inflation.html | Federal Reserve and U.S. Treasury Act Separately to Curb Inflation; But Huge Refunding at Lower Interest Rates in Face of New Higher Discount Figure Reflects Conflict of Views | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/french-ban-german-red-paper.html | French Ban German Red Paper | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bridle-path-riders-fined-ran-hired-nags-too-fast.html | Bridle Path Riders Fined; Ran Hired Nags Too Fast | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/india-scores-talk-on-policy-in-tibet-calls-remarks-attributed-to.html | INDIA SCORES TALK ON POLICY IN TIBET; Calls Remarks Attributed to London Aide on Advice to Peiping 'Unauthorized' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/king-farouk-at-french-resort.html | KING FAROUK AT FRENCH RESORT | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/eddie-foy-jr-set-for-new-musical-dancercomedian-will-appear-in-the.html | EDDIE FOY JR. SET FOR NEW MUSICAL; Dancer-Comedian Will Appear in 'The Shaggy Dog,' Project About a Talking Canine | True | By Louis Calta | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/fuchs-rhoden-pace-us-track-victory.html | FUCHS, RHODEN PACE U.S. TRACK VICTORY | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wont-quit-race-marcantonio-says-he-rejects-mayoral-campaign.html | WON'T QUIT RACE, MARCANTONIO SAYS; He Rejects Mayoral Campaign -- Democrats Await Word on Sinnott Candidate O'CONNELL PRAISES EWING Liberal Support in Balance -- Republicans Delay, Hope for Dewey Acceptance | True | By Leo Egan | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hungarian-priests-get-bid.html | Hungarian Priests Get Bid | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mrs-park-victor-with-74-annexes-low-gross-in-jersey-golfmiss-park.html | MRS. PARK VICTOR WITH 74; Annexes Low Gross in Jersey Golf--Miss Park Wins Net | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/cards-halt-reds-in-eleventh-21-schoendiensts-single-sends-home-the.html | CARDS HALT REDS IN ELEVENTH, 2-1; Schoendienst's Single Sends Home the Deciding Tally Under St. Louis Lights | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/navy-planes-evacuated.html | Navy Planes Evacuated | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/maslows-dances-given-at-festival-premiere-of-her-suite-village-i.html | MASLOW'S DANCES GIVEN AT FESTIVAL; Premiere of Her Suite, 'Village I Knew,' Is Presented at New London Series | True | By John Martin Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hartmankempf.html | Hartman--Kempf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/animal-figures-on-view-natural-history-museum-shows-paul-wrights.html | ANIMAL FIGURES ON VIEW; Natural History Museum Shows Paul Wright's Statuettes | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/gets-huebsch-assets-american-laundry-machinery-to-operate-plant-as.html | GETS HUEBSCH ASSETS; American Laundry Machinery to Operate Plant as Division | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/money.html | MONEY | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lamar-hardy-71-prosecuted-spies-former-us-attorney-once-city.html | LAMAR HARDY, 71, PROSECUTED SPIES; Former U.S. Attorney, Once City Corporation Counsel, Dies -- Led Case Against Nazis | True | The New York Times Studio | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/reds-send-red-cross-unit-50-us-captives-names.html | Reds Send Red Cross Unit 50 U.S. Captives' Names | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lumber-output-index-up-1143-compares-with-1128-week-before-87-a.html | LUMBER OUTPUT INDEX UP; 114.3 Compares With 112.8 Week Before, 87 a Year Ago | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/transfers-in-the-bronx-manhattan-mortgages.html | TRANSFERS IN THE BRONX; MANHATTAN MORTGAGES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/third-hudson-official-quits.html | Third Hudson Official Quits | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/brewer-vanquishes-dunn-merrins-also-reaches-junior-golf-final.html | BREWER VANQUISHES DUNN; Merrins Also Reaches Junior Golf Final, Beating Westrum | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wmcl-bristol-gets-divorce.html | W.McL. Bristol Gets Divorce | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/whist-still-best-says-queen-at-93-but-miss-wheelock-pioneer-cards.html | WHIST STILL BEST, SAYS 'QUEEN' AT 93; But Miss Wheelock, Pioneer Cards Teacher, Won't Play on Birthday Today | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/erlangerornstein.html | Erlanger--Ornstein | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/ninth-seized-in-340000-theft.html | Ninth Seized in $340,000 Theft | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/jaffees-duo-gains-golf-medal-on-68-fanning-helps-at-four-holes-in.html | JAFFEE'S DUO GAINS GOLF MEDAL ON 68; Fanning Helps at Four Holes in Tamarack Member-Guest Play--4 Teams Card 69s | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/churches-pray-for-success.html | Churches Pray for Success | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/swiss-newspapers-protest.html | Swiss Newspapers Protest | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/soviet-paper-scores-scandinavian-lands.html | SOVIET PAPER SCORES SCANDINAVIAN LANDS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/housing-in-elizabeth-nj-for-130-families.html | HOUSING IN ELIZABETH, N.J., FOR 130 FAMILIES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/edith-powell-to-be-wed-aug-29.html | Edith Powell to Be Wed Aug. 29 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/indias-exports-rise-balanceoftrade-deficit-cut-to-103000000-in-year.html | INDIA'S EXPORTS RISE; Balance-of-Trade Deficit Cut to $103,000,000 in Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/kinsman-defeats-attention-mark-easily-in-atlantic-city-feature-1110.html | Kinsman Defeats Attention Mark Easily in Atlantic City Feature; 11-10 Favorite Triumphs by 3 Lengths-- Yogi Third Over Mile and a Sixteenth --Bobby Martin Rides Winner | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/firth-steel-names-head-of-industrial-relations.html | Firth Steel Names Head Of Industrial Relations | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bethlehem-shares-in-manganese-find-concludes-partnership-with.html | BETHLEHEM SHARES IN MANGANESE FIND; Concludes Partnership With Brazilian Concern in Deposit at Mouth of Amazon BIG INVESTMENT NEEDED World Bank Loan Sought, With Brazil as Guarantor Up to $35,000,000 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/natalie-f-greenberg-engaged.html | Natalie F. Greenberg Engaged | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/polio-kills-child-of-six-weeks.html | Polio Kills Child of Six Weeks | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rotterdam-paralyzed-by-strike.html | Rotterdam Paralyzed by Strike | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/miss-riley-in-final-with-miss-murray-beats-peggy-kirk-on-19th-in.html | MISS RILEY IN FINAL WITH MISS MURRAY; Beats Peggy Kirk on 19th in Western Golf--Vermont Star Easily Tops Mrs. Glick | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/miss-zelda-bach-affianced.html | Miss Zelda Bach Affianced | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/atom-effects-worldwide-ruin-by-contamination-held-doubtful-human.html | Atom Effects: World-Wide Ruin by Contamination Held Doubtful; Human Tolerance Doses Set | True | By William L. Laurence | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/4-new-yorkers-commissioned.html | 4 New Yorkers Commissioned | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-antibias-move-set-councilmen-ready-to-reopen-housing.html | NEW ANTI-BIAS MOVE SET; Councilmen Ready to Reopen Housing Discrimination Ban | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/business-world-retail-sales-up-in-week.html | BUSINESS WORLD; Retail Sales Up in Week | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/youngsters-in-brooklyn-vacation-school-start-kartonsforkoreankids.html | Youngsters in Brooklyn Vacation School Start 'Kartons-for-Korean-Kids' Drive | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/antired-pool-seen-in-southeast-asia-british-french-talk-at-saigon.html | ANTI-RED POOL SEEN IN SOUTHEAST ASIA; British, French Talk at Saigon Said to Advance Possibility --U.S. Aide Is Observer | True | By Tillman Durdin Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/first-night-parley-in-news-walkout-mediators-driving-toward.html | FIRST NIGHT PARLEY IN NEWS WALKOUT; Mediators 'Driving Toward Settlement' in Strike at The World-Telegram and Sun | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/khama-leaves-for-britain.html | Khama Leaves for Britain | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/federal-power-deal-colorado-public-service-gets-contract-for-its.html | FEDERAL POWER DEAL; Colorado Public Service Gets Contract for Its Lines | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hughes-wire-tapped-to-shadow-a-shadow.html | HUGHES WIRE TAPPED TO SHADOW A SHADOW | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/redskins-drop-2-players.html | Redskins Drop 2 Players | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/family-deserters-targets-in-jersey.html | FAMILY DESERTERS TARGETS IN JERSEY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/20-european-youths-depart-for-home-praise-friendly-reception-in.html | 20 European Youths Depart for Home; Praise Friendly Reception in 6-Week Visit | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/news-of-food-new-readytoserve-products-a-boon-to-busy-wives.html | News of Food; New Ready-to-Serve Products a Boon to Busy Wives | | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/state-appoints-hospital-adviser.html | State Appoints Hospital Adviser | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/quake-toll-narrowed-air-observers-in-assam-detect-some-limited.html | QUAKE TOLL NARROWED; Air Observers in Assam Detect Some Limited Damage | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/virginia-schauffler-to-be-bride-on-sept-9.html | VIRGINIA SCHAUFFLER TO BE BRIDE ON SEPT. 9 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sofia-repeats-demands-calls-on-yugoslavia-to-give-up-arrested.html | SOFIA REPEATS DEMANDS; Calls on Yugoslavia to Give Up Arrested Bulgarians | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/may-modernize-pimlico-maryland-jockey-club-drops-plan-to-close-its.html | MAY MODERNIZE PIMLICO; Maryland Jockey Club Drops Plan to Close Its Oldest Track | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/frances-stein-prospective-bride.html | Frances Stein Prospective Bride | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/adds-to-duty-parley-list-us-to-negotiate-concessions-on-100-more.html | ADDS TO DUTY PARLEY LIST; U.S. to Negotiate Concessions on 100 More Items at Torquay | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/brooks-12-blows-trim-boston-83-snider-cox-and-russell-star-at.html | BROOKS' 12 BLOWS TRIM BOSTON, 8-3; Snider, Cox and Russell Star at Bat--Erskine Victor in Box With Branca's Aid | True | By Roscoe McGowen | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plans-queens-housing-buyer-of-plot-in-forest-hills-to-erect.html | PLANS QUEENS HOUSING; Buyer of Plot in Forest Hills to Erect Apartment Building | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tokyo-joins-west-white-paper-links-step-to-democracies-fight.html | TOKYO JOINS WEST; White Paper Links Step to Democracies' Fight Against Aggression NEUTRALITY IS RULED OUT Document Says Peiping-Soviet Leaders Have Earmarked Nation as 'Special Prize' | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/nehru-decries-war-trend-in-india-anniversary-speech-he-calls-for.html | NEHRU DECRIES WAR TREND; In India Anniversary Speech He Calls for Self-Reliance | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/marathon-corporation-pulp-concern-reports-rise-in-net-to-4476592-in.html | MARATHON CORPORATION; Pulp Concern Reports Rise in Net to $4,476,592 in 9 Months | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/2-sisters-missing-in-quebec-ship-fire-family-of-tarrytown-women.html | 2 SISTERS MISSING IN QUEBEC SHIP FIRE; Family of Tarrytown Women Give Up Hope After Blaze Aboard Cruise Craft | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/legal-papers-set-on-payments-union-marshall-plan-council-deputies.html | LEGAL PAPERS SET ON PAYMENTS UNION; Marshall Plan Council Deputies Ask Members to Sign--U.S. Approval of Fund Awaited | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/football-call-at-syracuse.html | Football Call at Syracuse | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/german-students-arrive-wednesday-348-with-leaders-to-stay-in-us-for.html | GERMAN STUDENTS ARRIVE WEDNESDAY; 348, With Leaders, to Stay in U.S. for Up to a Year--Next Group Due in September | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/methodist-missionary-resuming-work-in-japan.html | Methodist Missionary Resuming Work in Japan | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/philippine-plan-revised-quirino-willing-to-make-cuts-suggested-by.html | PHILIPPINE PLAN REVISED; Quirino Willing to Make Cuts Suggested by U.S. Group | | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mclaughlinmooney.html | McLaughlin--Mooney | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/nephew-protests-dr-hoppers-will.html | NEPHEW PROTESTS DR. HOPPER'S WILL | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/beet-group-admits-bonus-to-mexicans-us-farm-labor-does-not-get-same.html | BEET GROUP ADMITS BONUS TO MEXICANS; U.S. Farm Labor Does Not Get Same Guarantee of Work, Migrant Hearing Told 'WE GET 'EM WITHOUT IT' Witness Says Domestic Forces Are 'Exhausted' Before Workers Are Imported | True | By Gladwin Hill Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/colorado-calls-session-bill-enabling-jews-to-vote-on-sacred-day-to.html | COLORADO CALLS SESSION; Bill Enabling Jews to Vote on Sacred Day to Be Considered | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/opposes-mayor-as-envoy-marcantonio-asks-to-be-heard-by-senate.html | OPPOSES MAYOR AS ENVOY; Marcantonio Asks to Be Heard by Senate Committee | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tank-flattens-two-autos-in-connecticut-accident.html | Tank Flattens Two Autos In Connecticut Accident | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/un-delegate-post-for-negro-woman-truman-naming-mrs-simpson-a.html | U.N. DELEGATE POST FOR NEGRO WOMAN; Truman Naming Mrs. Simpson, a Chicago Lawyer, to U.S. Unit to the General Assembly | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/communists-plea-refuted-by-the-us-no-court-action-is-called.html | Communists' Plea Refuted by the U.S; No Court Action Is Called Necessary | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/smoke-abatement-regulations-to-become-elective-on-oct-1.html | Smoke Abatement Regulations To Become Elective on Oct. 1 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mdonald-extolled-as-he-quits-israel.html | MDONALD EXTOLLED AS HE QUITS ISRAEL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/marines-reducing-enlistment-term-period-cut-to-3-years-as-spur-to.html | MARINES REDUCING ENLISTMENT TERM; Period Cut to 3 Years as Spur to Volunteers in New Drive -- Army Widens Its Calls | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/gop-outing-to-be-test-of-democrats-decision.html | G.O.P. Outing to Be Test Of Democrat's Decision | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/to-study-gasoline-dispute.html | To Study Gasoline Dispute | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/text-of-the-truman-letter-on-controls-stresses-fight-on-inflation.html | Text of the Truman Letter on Controls, Stresses Fight On Inflation | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dewey-prophesies-guard-call-to-war-reviews-division-at-pine-camp.html | DEWEY PROPHESIES GUARD CALL TO WAR; Reviews Division at Pine Camp and Quotes Soldier as Saying Long, Hard Fight Impends | | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bank-of-america-insures-savers-gives-life-policies-up-to-1000-for.html | BANK OF AMERICA INSURES SAVERS; Gives Life Policies Up to $1,000 for Thrift and Expects Gain of 500,000 Customers | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hospital-work-ahead-of-plan.html | Hospital Work Ahead of Plan | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/flushing-art-show-sept-9.html | Flushing Art Show Sept. 9 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/furs-from-russia-remain-on-vessel-dockmen-refuse-to-handle.html | FURS FROM RUSSIA REMAIN ON VESSEL; Dockmen Refuse to Handle Cargo--Buyer Sees Only Americans Penalized | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/truman-praises-paris-project.html | Truman Praises Paris Project | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/braves-get-pitcher-surkont.html | Braves Get Pitcher Surkont | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/aubrey-eban-arrives-in-us.html | Aubrey Eban Arrives in U.S. | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dance-to-aid-blast-victims.html | Dance to Aid Blast Victims | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/held-in-money-order-case-philadelphia-man-accused-in-fraud.html | HELD IN MONEY ORDER CASE; Philadelphia Man Accused in Fraud Involving $340,000 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/europe-advised-to-export-more-chicago-banker-says-many-nations-lack.html | EUROPE ADVISED TO EXPORT MORE; Chicago Banker Says Many Nations Lack Initiative in Selling to U.S. | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dimaggios-homer-in-ninth-beats-mackmen-in-series-opener-3-to-2.html | DiMaggio's Homer in Ninth Beats Mackmen in Series Opener, 3 to 2; Yankee Clipper, Back in Clean-Up Spot After Week's Rest, Decides Game With His 22d 4-Bagger--Raschi Wins His 15th | True | By John Drebinger Special To The New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/heafner-clark-tie-for-lead-with-137-ransom-and-palmer-trail-by.html | HEAFNER, CLARK TIE FOR LEAD WITH 137; Ransom and Palmer Trail by Stroke in Eastern Open-- Haas Next With 139 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/student-wrestler-dies-rochester-coroner-blames-old-injury-for.html | STUDENT WRESTLER DIES; Rochester Coroner Blames Old Injury for Hemorrhage | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/motor-products-earned-4559898-profits-for-the-fiscal-year-ended.html | MOTOR PRODUCTS EARNED $4,559,898; Profits for the Fiscal Year Ended June 30 Equivalent to $11.68 a Share | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/house-group-drafts-new-antired-bill.html | HOUSE GROUP DRAFTS NEW ANTI-RED BILL | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/10000-guardsmen-reserves-off-today-for-two-weeks-training-at-pine.html | 10,000 Guardsmen, Reserves Off Today For Two Weeks' Training at Pine Camp | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/canadian-rail-strike-feared-as-talks-fail.html | CANADIAN RAIL STRIKE FEARED AS TALKS FAIL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/national-forest-burns-cleveland-reserve-at-san-diego-prey-to.html | NATIONAL FOREST BURNS; Cleveland Reserve at San Diego Prey to Wind-Fanned Flames | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/state-water-plan-set-devendorf-will-direct-program-to-aid-bombed.html | STATE WATER PLAN SET; Devendorf Will Direct Program to Aid Bombed Areas | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/17197000-asked-to-increase-parks-30-neighborhood-playgrounds-are-in.html | $17,197,000 ASKED TO INCREASE PARKS; 30 Neighborhood Playgrounds Are Included in Expansions Planned for Next Year PARKING AREA IS PROPOSED Coney Island Project Is Listed at $636,200—St. Johns Center Aid Requested | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/va-school-clash-training-of-300-ends.html | V.A., SCHOOL CLASH, TRAINING OF 300 ENDS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/man-insane-16-years-is-freed.html | Man 'Insane' 16 Years Is Freed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dr-marts-heads-ocean-agency.html | Dr. Marts Heads Ocean Agency | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/uns-moving-day.html | U.N.'S MOVING DAY | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/vargas-for-us-ties-and-panamericanism.html | VARGAS FOR U.S. TIES AND PAN-AMERICANISM | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/death-in-battle-restores-youths-forsaken-name.html | Death in Battle Restores Youth's Forsaken Name | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/parisian-displays-rippling-dresses-madeleine-uramant-introduces.html | PARISIAN DISPLAYS RIPPLING DRESSES; Madeleine Uramant Introduces Fullness in New Gowns and Capes at Exhibit | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/drobny-to-leave-for-us.html | Drobny to Leave for U.S | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/moves-held-at-variance-specialists-say-they-indicate.html | MOVES HELD AT VARIANCE; Specialists Say They Indicate Intensification of Dispute | True | By Paul Heffernan | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/win-back-lost-ground-550-sorties-flown-in-day.html | Win Back Lost Ground; 550 Sorties Flown in Day | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bank-conversion-bill-signed.html | Bank Conversion Bill Signed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hanley-hits-washington-he-says-our-forces-are-sent-to-korea.html | HANLEY HITS WASHINGTON; He Says Our Forces Are Sent to Korea Inadequately Armed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/turkish-arming-recast-mcbride-says-training-is-biggest-problem.html | TURKISH ARMING RECAST; McBride Says Training Is Biggest Problem Facing the Army | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/building-plans-filed-projects-include-taxpayer-for-melrose-avenue.html | BUILDING PLANS FILED; Projects Include Taxpayer for Melrose Avenue in the Bronx | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/us-accepts-offer-of-turkish-troops-4500-combat-soldiers-are-for.html | U.S. ACCEPTS OFFER OF TURKISH TROOPS; 4,500 Combat Soldiers Are for Campaign in Korea—State Department 'Gratified' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/scrap-magnesium-yield-down.html | Scrap Magnesium Yield Down | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/breakdown-likely-in-kashmir-talks-un-aide-expected-to-leave-as-time.html | BREAKDOWN LIKELY IN KASHMIR TALKS; U.N. Aide Expected to Leave as Time Limit Expires-- Partition Weighed | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plant-to-bar-3-chinese-immigration-aide-puts-ban-on-students-of-us.html | PLANT TO BAR 3 CHINESE; Immigration Aide Puts Ban on Students of U.S. Methods | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/photographers-name-manager.html | Photographers Name Manager | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bridges-men-quit-world-left-group-caucus-votes-to-leave-trade-union.html | BRIDGES' MEN QUIT WORLD LEFT GROUP; Caucus Votes to Leave Trade Union Federation, but Move Is Not Rightist Victory | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/record-canadian-foreign-trade.html | Record Canadian Foreign Trade | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/naval-academy-appoints-higgens-as-swim-coach.html | Naval Academy Appoints Higgens as Swim Coach | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/eddy-takes-command-of-army-in-europe-says-us-forces-cannot-cope.html | Eddy Takes Command of Army in Europe; Says U.S. Forces Cannot Cope With Attack | True | By Michael James Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/newark-suit-is-due-on-link-of-turnpike-3d-army-units-elects.html | NEWARK SUIT IS DUE ON LINK OF TURNPIKE; 3d Army Units Elects | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-yorker-buys-island-home-in-rye.html | NEW YORKER BUYS ISLAND HOME IN RYE | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/us-security-bill-to-cut-state-cost-desmond-asserts-oldage-aid-in.html | U.S. SECURITY BILL TO CUT STATE COST; Desmond Asserts Old-Age Aid in New York Will Drop $750,000 to $1,000,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/fischerbyrnes.html | Fischer--Byrnes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/named-sales-manager-for-valentine-co.html | Named Sales Manager For Valentine & Co | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/universal-trainingii-program-as-placed-before-congress-fails-to.html | Universal Training--II; Program as Placed Before Congress Fails to Provide Needed Kind of Military Force | True | By Hanson W. Baldwin | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/stephen-p-duggan-educator-79-dies-founded-international-institute.html | STEPHEN P. DUGGAN, EDUCATOR, 79, DIES; Founded International Institute in 1919 to Promote Peace-- Taught at City College | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/villagers-voting-put-in-us-film-typical-communitys-town-meeting-is.html | VILLAGERS' VOTING PUT IN U.S. FILM; 'Typical' Community's Town Meeting Is Recorded for Movie on Democracy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/2-navy-planes-collide-one-pilot-killed-but-the-other-lands-fighter.html | 2 NAVY PLANES COLLIDE; One Pilot Killed but the Other Lands Fighter Safely | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/state-leases-saratoga-hotel.html | State Leases Saratoga Hotel | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/recluse-leaves-317141-130196-is-in-bills-and-total-may-be-500000.html | RECLUSE LEAVES $317,141; $130,196 Is in Bills and Total May Be $500,000 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/walpin-to-ignore-ousting-democratic-membership-lost-hell-wage.html | WALPIN TO IGNORE OUSTING; Democratic Membership Lost, He'll Wage Write-In Fight | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/buying-due-to-war-buoys-july-sales-retail-total-up-20-from-year.html | BUYING DUE TO WAR BUOYS JULY SALES; Retail Total Up 20% From Year Before, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/brooklyn-local-signs-with-todd-workers-at-hoboken-yard-are-still.html | BROOKLYN LOCAL SIGNS WITH TODD; Workers at Hoboken Yard Are Still Negotiating--Pact Gives a 5-Cent Rise | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/propaganda-drive-on-kremlin-urged-28-senators-call-on-truman-to.html | PROPAGANDA DRIVE ON KREMLIN URGED; 28 Senators Call on Truman to Open Vast Psychological and Spiritual Offensive | True | By William S. White Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/hunger-is-said-to-force-korean-reds-to-surrender.html | Hunger Is Said to Force Korean Reds to Surrender | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/albania-reduces-terms-commutes-death-sentences-of-three-alleged.html | ALBANIA REDUCES TERMS; Commutes Death Sentences of Three Alleged Spies | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plastiras-government-of-greece-resigns-venizelos-seeking-a-new.html | Plastiras' Government of Greece Resigns; Venizelos Seeking a New Coalition Cabinet | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/doerr-blast-wins-for-red-sox-7-to-6-home-run-in-tenth-defeats.html | DOERR BLAST WINS FOR RED SOX, 7 TO 6; Home Run in Tenth Defeats Senators--Victory Is Sixth in Row for Boston | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/japan-plans-more-ships-ship-council-recommends-an-increase-at.html | JAPAN PLANS MORE SHIPS; Ship Council Recommends an Increase at Lowered Costs | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sukarno-claim-rejected-australian-denies-jakarta-rights-to-west-new.html | SUKARNO CLAIM REJECTED; Australian Denies Jakarta Rights to West New Guinea | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lancashire-widens-lead-conquers-the-hampshire-team-in-english.html | LANCASHIRE WIDENS LEAD; Conquers the Hampshire Team in English County Cricket | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/a-us-tank-firing-on-village-held-by-enemy-us-is-reinforced.html | A U.S. TANK FIRING ON VILLAGE HELD BY ENEMY; U.S. IS REINFORCED | True | By Richard Jh. Johnston Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/french-urge-need-of-simpler-arming-note-to-us-asks-consolidation-of.html | FRENCH URGE NEED OF SIMPLER ARMING; Note to U.S. Asks Consolidation of Atlantic Defense, With a Supreme Commander | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/atlantic-city-entries.html | Atlantic City Entries | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/elizabeth-librarian-named.html | Elizabeth Librarian Named | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/city-employes-give-blood-donate-460-pints-during-first-week-of-the.html | CITY EMPLOYES GIVE BLOOD; Donate 460 Pints During First Week of the Campaign | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/short-interest-on-stock-exchange-off-11673-shares-from-july-14-to.html | Short Interest on Stock Exchange Off 11,673 Shares From July 14 to Aug. 15 | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/midwest-exchange-gets-santa-fe-plea.html | MIDWEST EXCHANGE GETS SANTA FE PLEA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/finnish-communists-divorced.html | Finnish Communists Divorced | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mr-baruch-at-80.html | MR. BARUCH AT 80 | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/yount-going-to-far-east-commander-of-new-york-port-leaves-area-this.html | YOUNT GOING TO FAR EAST; Commander of New York Port Leaves Area This Week | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/un-advisers-ask-paring-of-budget-would-cut-45450800-set-by.html | U.N. ADVISERS ASK PARING OF BUDGET; Would Cut $45,450,800, Set by Secretary General for '51, and Scrutinize Programs | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/luncheons-given-at-ritzcarlton.html | Luncheons Given at Ritz-Carlton | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mrs-enthoven-82-british-dramatist-stage-historian-who-donated-famed.html | MRS. ENTHOVEN, 82, BRITISH DRAMATIST; Stage Historian Who Donated Famed Collection of Playbills to England Is Dead | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/papago-indians-ask-help-leader-calls-them-at-starvation-level.html | PAPAGO INDIANS ASK HELP; Leader Calls Them at Starvation Level, Requests $23 Million | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/red-hungary-plans-large-militia-force.html | RED HUNGARY PLANS LARGE MILITIA FORCE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plea-to-bar-meeting-sees-rh-hoe-fraud.html | PLEA TO BAR MEETING SEES R.H. HOE FRAUD | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/peace-rally-row-puts-3-men-in-jail-sentencing-of-defendants-set-for.html | 'PEACE RALLY' ROW PUTS 3 MEN IN JAIL; Sentencing of Defendants Set for Friday-- Fourth Is Freed in $2,500 Bail | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/leafs-down-jerseys-53-losers-pull-first-triple-play-of-season.html | LEAFS DOWN JERSEYS, 5-3; Losers Pull First Triple Play of Season Against Toronto | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/un-starts-move-to-new-york-home-moving-into-the-new-un-headquarters.html | U.N. STARTS MOVE TO NEW YORK HOME; MOVING INTO THE NEW U.N. HEADQUARTERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/plans-of-miss-johnston-she-will-be-married-on-sept-9-in-spokane-to.html | PLANS OF MISS JOHNSTON; She Will Be Married on Sept. 9 in Spokane to William C. Fix | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/brundage-off-for-brussels.html | Brundage Off for Brussels | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/foe-pleaded-for-lewis-us-steels-coal-head-says-he-asked-charges-be.html | FOE PLEADED FOR LEWIS; U.S. Steel's Coal Head Says He Asked Charges Be Dropped | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/official-reports-describing-the-days-fighting-on-korean-fonts-red.html | Official Reports Describing the Day's Fighting on Korean Fonts; RED DRIVE ON TAEGU STOPPED; MARINES DENT BRIDGEHEAD | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dockers-going-back-jersey-city-longshoremen-to-return-to-work.html | DOCKERS GOING BACK; Jersey City Longshoremen to Return to Work Monday | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/refugees-return-to-taegu-as-enemy-threat-subsides-refugees-return.html | Refugees Return to Taegu As Enemy Threat Subsides; REFUGEES RETURN TO CALMER TAEGU | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/auto-production-rises-slight-increase-for-week-seen-despite-model.html | AUTO PRODUCTION RISES; Slight Increase for Week Seen Despite Model Changeovers | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tax-judge-is-confirmed.html | Tax Judge Is Confirmed | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bonds-and-shares-on-london-market-early-bad-news-from-korea-halts.html | BONDS AND SHARES ON LONDON MARKET; Early Bad News From Korea Halts Rise in British Funds --Industrials Mixed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/appointed-vice-president-by-ritzcarlton-hotel.html | Appointed Vice President By Ritz-Carlton Hotel | True | Phyfe | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/subway-concessions.html | SUBWAY CONCESSIONS | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/us-tightens-curb-on-goods-to-soviet-shipments-to-russia-satellites-to-russia-satellites.html | U.S. TIGHTENS CURB ON GOODS TO SOVIET; Shipments to Russia, Satellites Are Barred Unless Licenses to Export Are Validated | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/cotton-futures-up-in-an-active-mart-weather-advices-are-mostly.html | COTTON FUTURES UP IN AN ACTIVE MART; Weather Advices Are Mostly Favorable, but Reports of Weevil Are General | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/new-uniforms-for-women-of-united-states-air-force.html | NEW UNIFORMS FOR WOMEN OF UNITED STATES AIR FORCE | True | The New York Times (Washington Bureau) | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/peasants-are-evacuated.html | Peasants Are Evacuated | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/two-congressmen-tour-korea-front-dug-in-along-a-river-front-in.html | TWO CONGRESSMEN TOUR KOREA FRONT; DUG IN ALONG A RIVER FRONT IN KOREA | True | By Harold Faber Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/atomic-thief-held-for-trial.html | Atomic Thief Held for Trial | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/shoe-production-rises.html | Shoe Production Rises | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/belgian-communist-leader-killed-by-2-gunmen-at-home-near-liege.html | Belgian Communist Leader Killed By 2 Gunmen at Home Near Liege; BELGIAN RED CHIEF KILLED BY GUNMEN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/tool-and-diemaking-shops-here-booked-solidly-for-rest-of-year-order.html | Tool and Die--Making Shops Here Booked Solidly for Rest of Year; Order Volume Indicates That New Output Records Will Be Set--Institute to Conduct Survey of Facilities for Defense Work | | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/weak-antired-bill-hit.html | "Weak" Anti-Red Bill Hit | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/apartments-sold-on-west-86th-st-knepper-levin-buy-building-housing.html | APARTMENTS SOLD ON WEST 86TH ST.; Knepper & Levin Buy Building Housing 47 Families--Other Deals in Manhattan | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/jane-l-carpenter-becomes-a-bride-wears-lace-gown-at-marriage-in.html | JANE L. CARPENTER BECOMES A BRIDE; Wears Lace Gown at Marriage in Philadelphia to William W. Keefer 3d, a Veteran | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/denham-sues-anew-in-fight-with-nlrb.html | DENHAM SUES ANEW IN FIGHT WITH N.L.R.B. | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/firemen-end-convention-long-island-companies-receive-trophies-for.html | FIREMEN END CONVENTION; Long Island Companies Receive Trophies for Tournament | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/stocks-maintain-forward-motion-while-buying-is-less-active-wide.html | STOCKS MAINTAIN FORWARD MOTION; While Buying Is Less Active, Wide Swings in Some Issues Carry Index Up 1.43 MOST GAINS IN FRACTIONS Dividend Actions Are Basis for Some Strength--Steels, Oils, Rails, Coppers Lead | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/4-shoeshine-boys-dogs-best-friends-by-their-toil-rusty-wins-his.html | 4 Shoeshine Boys Dog's Best Friends; By Their Toil Rusty Wins His Freedom | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/collins-sherman-will-fly-to-japan-leave-today-to-study-korean.html | COLLINS, SHERMAN WILL FLY TO JAPAN; Leave Today to Study Korean Situation and Confer With General MacArthur | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/first-shipment-of-us-navy-material-to-france-french-ship-loads-arms.html | FIRST SHIPMENT OF U.S. NAVY MATERIAL TO FRANCE; French Ship Loads Arms and Supplies Here At Navy Depot Under Mutual Aid Program | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/civil-census-bill-voted-conferees-agree-on-fiveyear-state-local.html | CIVIL CENSUS BILL VOTED; Conferees Agree on Five-Year State, Local Check-Ups | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/cecconi-named-school-aide.html | Cecconi Named School Aide | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/senate-votes-confidence.html | Senate Votes Confidence | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/industry-protests-indias-burlap-ban-contracts-canceled-through.html | INDUSTRY PROTESTS INDIA'S BURLAP BAN; Contracts Canceled Through September, Stocks Seized by Jute Controller STEP IS TERMED ILLEGAL Group Balks at Acceptance-- Measure Linked to Curb on the Black Market | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/west-china-bans-secret-groups-in-bandit-suppression-campaign.html | West China Bans Secret Groups In 'Bandit Suppression' Campaign; Szechwan Communists Accuse Societies, Long Embedded in Social Structure, of Inspiring Sabotage, Armed Revolt | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/navy-investigation-on-source-of-machine-gun-that-hit-atlantic-city.html | NAVY INVESTIGATION ON; Source of Machine Gun That Hit Atlantic City Is Sought | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/student-sent-to-chair-impulse-slayer-stands-silent-in-court-at.html | STUDENT SENT TO CHAIR; 'Impulse' Slayer Stands Silent in Court at Lancaster | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/kennecott-copper-raises-dividend-150-a-common-share-voted-by.html | KENNECOTT COPPER RAISES DIVIDEND; $1.50 a Common Share Voted by Directors, Against $1, 75c in Previous Quarters | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/soviet-planes-near-shanghai.html | Soviet Planes Near Shanghai | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/football-giants-down-bears-107-touchdown-by-price-in-final-period.html | FOOTBALL GIANTS DOWN BEARS, 10-7; Touchdown by Price in Final Period Decides Exhibition Contest at Syracuse | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/freighter-hits-brazilian-ship.html | Freighter Hits Brazilian Ship | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/pirates-whip-cubs-93-chambers-winner-on-mound-as-dubiel-is-routed.html | PIRATES WHIP CUBS, 9-3; Chambers Winner on Mound as Dubiel Is Routed in First | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wallander-stays-as-defense-chief-impellitteri-calls-him-most.html | WALLANDER STAYS AS DEFENSE CHIEF; Impellitteri Calls Him 'Most Qualified Man'--Housing for Evacuees Sought Upstate | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/draft-call-comes-at-81-but-its-for-son-21-already-two-years-with.html | DRAFT CALL COMES AT 81; But It's for Son, 21, Already Two Years With MacArthur | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/6-get-bank-fraud-terms-former-cashier-auto-dealer-among-group.html | 6 GET BANK FRAUD TERMS; Former Cashier, Auto Dealer Among Group Sentenced | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/primary-markets-off-04-in-week-index-is-up-1-for-month-and-81-above.html | PRIMARY MARKETS OFF 0.4% IN WEEK; Index Is Up 1% for Month and 8.1 % Above Year Ago--Sugar, Metals and Silk Rise | | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/south-africa-clings-to-gold-rise-hopes.html | SOUTH AFRICA CLINGS TO GOLD RISE HOPES | | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/flowers-gardening-leads-to-a-flowerwearing-hobby-attire-is-one.html | Flowers: Gardening Leads to a Flower-Wearing Hobby; Attire Is One Place for Grower to Show Prize Plants | | By Dorothy H. Jenkins | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mlevy-to-accept-reactionary-help.html | M'LEVY TO ACCEPT 'REACTIONARY' HELP | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/miller-drives-6-winners-reinsman-scores-at-freehold-girl-first-with.html | MILLER DRIVES 6 WINNERS; Reinsman Scores at Freehold--Girl First With $105 Horse | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/heritage-saluted-by-allentown-pa-carnival-week-in-a-pennsylvania-in.html | HERITAGE SALUTED BY ALLENTOWN, PA.; CARNIVAL WEEK IN A PENNSYLVANIA INDUSTRIAL CITY | True | By Leonard Buder Special To The New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/medford-oregon-sells-bond-issue-2925000-of-its-obligations-for.html | MEDFORD, OREGON, SELLS BOND ISSUE; $2,925,000 of Its Obligations for Water, Fire Services Go for 2.016 Interest Cost | | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/state-to-cut-job-agency-staff.html | State to Cut Job Agency Staff | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/staten-is-estate-sold-in-grymes-hill-section.html | Staten Is. Estate Sold in Grymes Hill Section | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/orin-lehman-gets-us-post.html | Orin Lehman Gets U.S. Post | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/george-outlines-second-tax-bill-measure-slated-for-january-will-aim.html | GEORGE OUTLINES 'SECOND' TAX BILL; Measure Slated for January Will Aim at 7 Billions Off WarProfit Gains, He Says | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/sales-of-liquors-increase-in-week-first-indications-of-growing.html | SALES OF LIQUORS INCREASE IN WEEK; First Indications of Growing Consumer Demand Seen by Trade Observers | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/26086-see-hearn-score-74-verdict-a-giant-congratulated-on-his-home.html | 26,086 SEE HEARN SCORE 7-4 VERDICT; A GIANT CONGRATULATED ON HIS HOME RUN AT POLO GROUNDS | | By Joseph M. Sheehan | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/leeward-island-hotel-burns.html | Leeward Island Hotel Burns | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/story-from-bible-to-be-dramatized-scottish-minister-to-introduce.html | STORY FROM BIBLE TO BE DRAMATIZED; Scottish Minister to Introduce Broadcast Tomorrow Night at First Presbyterian | True | By Preston King Sheldon | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/cotton-spinning-off-july-operation-at-1109-of-capacity-against-123.html | COTTON SPINNING OFF; July Operation at 110.9% of Capacity, Against 123% in June | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/lighter-tougher-helmet-ready-for-army-testing.html | Lighter, Tougher Helmet Ready for Army Testing | True | | NaT | C1B 260014 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/red-peace-units-hit-reconciliation-fellowship-bans-any-link-to.html | RED 'PEACE' UNITS HIT; Reconciliation Fellowship Bans Any Link to Communists | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/atom-bomb-shelter-offered-for-home.html | ATOM BOMB SHELTER OFFERED FOR HOME | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/ama-group-attacks-british-health-plan.html | A.M.A. GROUP ATTACKS BRITISH HEALTH PLAN | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/b29s-work-questioned-london-paper-sifting-un-policy-in-korea-is.html | B-29'S WORK QUESTIONED; London Paper, Sifting U.N. Policy in Korea, Is Cool to Bombing | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/the-witch-has-premiere-city-ballet-scores-in-london-with-crankos.html | 'THE WITCH' HAS PREMIERE; City Ballet Scores in London With Cranko's One-Act Work | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/1500000-koreans-to-receive-un-relief-aid-agency-is-set-up-under.html | 1,500,000 Koreans to Receive U.N. Relief; Aid Agency Is Set Up Under MacArthur | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/advertising-news-and-notes-july-linage-gain-55.html | Advertising News and Notes; July Linage Gain 5.5% | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/dorothy-cookman-married-in-jersey-attended-by-three-sisters-at.html | DOROTHY COOKMAN MARRIED IN JERSEY; Attended by Three Sisters at Wedding in Elizabeth Church to Edwin Purdy Short Jr. | True | Berns | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/wool-tops-coffee-advance-sharply-trading-in-rubber-is-small-prices.html | WOOL TOPS, COFFEE ADVANCE SHARPLY; Trading in Rubber Is Small, Prices Mixed--Cottonseed Oil, Hides Make Gains | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/topics-and-sidelights-of-the-day-in-wall-street-taxexempt-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Tax-Exempt Bonds | True | | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/bromwichsedgman-advance-to-semifinal-round-in-national-title.html | Bromwich-Sedgman Advance to Semi-final Round in National Title Doubles; A NEW WEAPON IN THE BOSTON SLUGGER'S HANDS | True | By Allison Danzig Special To the New York Times. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/mary-fitzpatrick-engaged-to-marry-new-rochelle-alumna-will-be-wed.html | MARY FITZPATRICK ENGAGED TO MARRY; New Rochelle Alumna Will Be Wed to Peter F. Gaynor Jr., Former Colonel in Army | True | d'Aquino | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/books-of-the-times-friendsold-and-new.html | Books of The Times; Friends--Old and New | True | By William du Bois | NaT | C1B 260014 | |
| 1950-08-19 | 1950-08-19 | https://www.nytimes.com/1950/08/19/archives/rail-stockholders-ask-icc-reversal.html | RAIL STOCKHOLDERS ASK I.C.C. REVERSAL | True | | NaT | C1B 260014 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gurnea-of-the-fbi-drowns-in-potomac.html | GURNEA OF THE F.B.I. DROWNS IN POTOMAC | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nonunionists-win-rise-at-harvester-18000-get-increase-in-pay-total.html | NONUNIONISTS WIN RISE AT HARVESTER; 18,000 Get Increase in Pay --Total of Idle Is at 15,000 as Union Rejects Offer | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sandy-hook-park-wins-us-support-secretary-chapman-suggests-new.html | SANDY HOOK PARK WINS U.S. SUPPORT; Secretary Chapman Suggests New Formula for Jersey to Acquire Property | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/parent-and-child-going-to-school-the-first-time.html | "PARENT AND CHILD"; Going to School the First Time | True | By Dorothy Barclay | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-french-luxury-liner-on-maiden-crossing-the-liberte-takes-to-the.html | NEW FRENCH LUXURY LINER ON MAIDEN CROSSING; THE LIBERTE TAKES TO THE HIGH SEAS | True | By Naomi Jolles Barry | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fashion-winners-picked-neimanmarcus-names-cowles-wifegloria-swanson.html | FASHION WINNERS PICKED; Neiman-Marcus Names Cowles, Wife--Gloria Swanson Cited | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/synagogue-youth-convention.html | Synagogue Youth Convention | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/developers-take-chapman-estate-to-divide-350-acres-in-jersey-for.html | DEVELOPERS TAKE CHAPMAN ESTATE; To Divide 350 Acres in Jersey for Homes-New Brookfields Project at Ridgewood | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/prices-averaged-8502-on-houses-fha-gives-statistics-for-1949-on.html | PRICES AVERAGED $8,502 ON HOUSES; F.H.A. Gives Statistics for 1949 on Dwellings Bought With Insured Loans | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gi-slain-in-korean-war-to-be-buried-at-arlington.html | G.I. Slain in Korean War To Be Buried at Arlington | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/american-delegate.html | AMERICAN DELEGATE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/five-wards-saved-in-fire-by-girl-babysitter-of-15.html | Five Wards Saved in Fire By Girl Baby-Sitter of 15 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-financial-week-stock-prices-advance-for-fifth-consecutive-week.html | THE FINANCIAL WEEK; Stock Prices Advance for Fifth Consecutive Week-- Framing of Tax Program Continues | True | By John G. Forrest | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/worldtelegram-and-guild-agree-on-terms-to-end-nineweek-strike.html | World-Telegram and Guild Agree On Terms to End Nine-Week Strike; TERMS ACCEPTED IN NEWS STRIKE | True | By Stanley Levey | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/briton-in-belgrade-talk-davies-of-foreign-office-pursues.html | BRITON IN BELGRADE TALK; Davies of Foreign Office Pursues Yugoslavia-Greece Ties | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-new-type-of-camping-adventure.html | A NEW TYPE OF CAMPING ADVENTURE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/catholics-bar-peace-appeal.html | Catholics Bar 'Peace Appeal' | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/judith-h-clark-wed-to-thomas-e-weaver.html | JUDITH H. CLARK WED TO THOMAS E. WEAVER | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/more-red-troops-are-surrendering-prisoners-seem-less-cocky-tired-of.html | MORE RED TROOPS ARE SURRENDERING; Prisoners Seem Less Cocky, Tired of Fighting and Often Uncertain of War Aims MORE RED TROOPS ARE SURRENDERING Drafted in March Officers Shoot Wounded G.I.'s Reported Executed ALLEGED AMERICAN PRISONERS IN HANDS OF NORTH KOREANS | True | By Lindsay Parrott Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/other-books-of-the-week.html | Other Books of the Week | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-items-on-view-colorprint-film-feature-of-manufacturers-show.html | NEW ITEMS ON VIEW; Color-Print Film Feature Of Manufacturers' Show | True | By Jacob Deschin | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/chain-store-buying-on-normal-basis-business-as-usual-attitude-is.html | CHAIN STORE BUYING ON NORMAL BASIS; 'Business as Usual' Attitude Is Rule Despite Fighting-- Equitable Curbs Expected | True | By Greg MacGregor | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/realty-operations-show-rise-in-state.html | REALTY OPERATIONS SHOW RISE IN STATE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/five-new-vice-presidents-named-by-realty-company.html | FIVE NEW VICE PRESIDENTS NAMED BY REALTY COMPANY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-carolyn-emery-fiancee-of-yale-man-betrothed.html | MISS CAROLYN EMERY FIANCEE OF YALE MAN; BETROTHED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/disabled-veterans-feted-100-go-for-sail-have-dinner-and-dance-at.html | DISABLED VETERANS FETED; 100 Go for Sail, Have Dinner and Dance at Club | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/motor-boats-yacht-clubs-and-cruising-aroundmanhattan-race-sept-10.html | Motor Boats, Yacht Clubs and Cruising; Around-Manhattan Race Sept. 10 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/will-vote-on-fire-budget.html | Will Vote on Fire Budget | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/itu-head-calls-for-ballot-drive-printers-union-must-continue-fight.html | I.T.U. HEAD CALLS FOR BALLOT DRIVE; Printers' Union Must Continue Fight on Taft-Hartley Law at Polls, Says Randolph | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/general-motors-pension-plan-for-employes-expected-to-cost-company.html | General Motors Pension Plan for Employes Expected to Cost Company $67,227,000 Year | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/child-to-mrs-warren-davidson.html | Child to Mrs. Warren Davidson | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/builders-suggest-curb-on-supplies-lefrak-urges-controls-now-to.html | BUILDERS SUGGEST CURB ON SUPPLIES; Lefrak Urges Controls Now to Avert Inflation and a 'Housing Disaster' | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/russell-fillmore-dead-body-of-exstage-director-is-found-in-surf-in.html | RUSSELL FILLMORE DEAD; Body of Ex-Stage Director Is Found in Surf in California | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/martensjosinsky-reach-golf-final-beat-kowalski-and-desiderio-at.html | MARTENS-JOSINSKY REACH GOLF FINAL; Beat Kowalski and Desiderio at Garden City, 2 and 1-- Stuhr and Bowles Gain | True | By Frank Elkins Special To The New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/living-reshuffled-by-britains-policy-workers-take-more-wealthy-less.html | LIVING RESHUFFLED BY BRITAIN'S POLICY; Workers Take More, Wealthy Less of National Output-- Productivity Rises | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mysterious-maid-of-samothrace.html | Mysterious Maid Of Samothrace | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/small-tractor-designed.html | Small Tractor Designed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/september-flowers-buds-appear-on-a-sedum-noted-for-foliage.html | SEPTEMBER FLOWERS; Buds Appear on a Sedum Noted for Foliage | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Thomas H. Johnson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gen-rameys-car-kills-woman.html | Gen. Ramey's Car Kills Woman | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/charlsey-j-adcock-a-prospective-bride.html | CHARLSEY J. ADCOCK A PROSPECTIVE BRIDE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/alice-e-lawson-becomes-bride.html | Alice E. Lawson Becomes Bride | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-dark-bright-world-of-faulkner-his-collected-short-stories.html | THE DARK, BRIGHT WORLD OF FAULKNER; His Collected Short Stories Reveal The Wide Range of a Major Writer | True | By Harry Sylvester | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-delays-return-of-suspected-spy.html | U.S. DELAYS RETURN OF SUSPECTED SPY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/court-martial-due-for-delinquents-38-draftees-here-who-failed-to.html | COURT MARTIAL DUE FOR DELINQUENTS; 38 Draftees Here Who Failed to Report Must Prove Excuse to Board | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/records-report-on-technical-progress-heated-stylus.html | RECORDS; REPORT ON TECHNICAL PROGRESS; Heated Stylus | True | By T.r. Kennedy Jr. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ceremonies-mark-ferry-launching-craft-for-staten-island-run-named.html | CEREMONIES MARK FERRY LAUNCHING; Craft for Staten Island Run Named for Private Killed During the Last War | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/catholics-discount-new-dogma-criticism.html | CATHOLICS DISCOUNT NEW DOGMA CRITICISM | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/hollywood-goes-more-thataway-theyve-been-robbing-the-mails-since.html | Hollywood Goes More Thataway; They've been robbing the mails since "The Great Train Robbery." Richard Jaeckel does it again in U.-I.'s "Wyoming Mail." | True | By Thomas F. Brady | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dr-smart-to-be-pastor.html | Dr. Smart to Be Pastor | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/thierrygehrhardt.html | Thierry-Gehrhardt | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-world-of-music-dvorak-museum-in-spillville-composers-son-plans.html | THE WORLD OF MUSIC; DVORAK MUSEUM IN SPILLVILLE; Composer's Son Plans Gift to Collection In Iowa Village Father Visited | True | By Ross Parmenter | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/executives-named-by-glidden-company.html | EXECUTIVES NAMED BY GLIDDEN COMPANY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/wronwickdoyle.html | Wronwick--Doyle | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/work-on-3-liners-meets-schedules.html | WORK ON 3 LINERS MEETS SCHEDULES | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/barbara-brown-married-smith-alumna-becomes-bride-of-martin-peter.html | BARBARA BROWN MARRIED; Smith Alumna Becomes Bride of Martin Peter Judge | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/cornell-fund-gains-400000-in-2-months.html | CORNELL FUND GAINS $400,000 IN 2 MONTHS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/allseason-roses-an-abundance-of-flowers-for-summer-and-autumn.html | ALL-SEASON ROSES; AN ABUNDANCE OF FLOWERS FOR SUMMER AND AUTUMN | True | By Mary C. Seckman | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/talent-hunt-opera-manager-must-have-luck-plus-experience-in-search.html | TALENT HUNT; Opera Manager Must Have Luck Plus Experience in Search for New Voices | | By Howard Taubman | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/soviet-health-job-meeting-criticism-physicians-slackness-faults-of.html | SOVIET HEALTH JOB MEETING CRITICISM; Physicians' Slackness, Faults of Medical Supply Industry Under Attack in Press | | By Harry Schwartz | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/crane-joins-research-group.html | Crane Joins Research Group | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/6000-flown-from-japan-to-korea.html | 6,000 Flown From Japan to Korea | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/hurricane-inches-toward-hatteras-heaviest-winds-to-miss-area.html | HURRICANE INCHES TOWARD HATTERAS; Heaviest Winds to Miss Area Forecasters Expect--New England Coast Warned | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-scored-on-lack-of-transport-planes.html | U.S. SCORED ON LACK OF TRANSPORT PLANES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bay-state-session-ends-sets-record-for-length-and-for-spending.html | BAY STATE SESSION ENDS; Sets Record for Length and for Spending Authorizations | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lutheran-unit-enlarged-five-new-groups-in-membership-of-world.html | LUTHERAN UNIT ENLARGED; Five New Groups in Membership of World Federation | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/youth-crushed-by-auto-musician-killed-as-his-vehicle-overturns-in.html | YOUTH CRUSHED BY AUTO; Musician Killed as His Vehicle Overturns in Hempstead | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/back-church-peace-plan-more-signatures-are-added-to-world-council.html | BACK CHURCH PEACE PLAN; More Signatures Are Added to World Council Demend | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/niagara-falls-their-fascination-is-endless-despite-drawbacks-of-the.html | NIAGARA FALLS; Their Fascination Is Endless Despite Drawbacks of the American City | True | By Joseph C. Ingraham | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/antiseptic-hand-soap-out.html | Antiseptic Hand Soap Out | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/letters-to-the-editor-the-nosey-folk.html | Letters to the Editor; The Nosey Folk | True | ELEANOR M.BURNET. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/around-the-garden-return-of-spring.html | AROUND THE GARDEN; Return of Spring | True | By Dorothy H. Jenkins | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-tide-of-battle.html | THE TIDE OF BATTLE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/legion-asks-break-with-soviet.html | Legion Asks Break With Soviet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/industry-has-jump-on-war-production-thousands-of-hours-planning.html | INDUSTRY HAS JUMP ON WAR PRODUCTION; Thousands of Hours' Planning Means Peak Sooner as Vital Problems Were Solved PARTS SET BEFORE ORDERS First Calls Provide Not Only for Best Design but for Items Quick in Making | | By Hartley W. Barclay | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/impromptu-performance.html | IMPROMPTU PERFORMANCE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/home-in-sweden-they-build-to-space.html | HOME; In Sweden They Build To Space | True | By Betty Pepis | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/slim-primary-vote-on-tuesday-seen-city-contests-few-12000-police.html | SLIM PRIMARY VOTE ON TUESDAY SEEN; CITY CONTESTS FEW; 12,000 Police Detailed to Duty at Polls, Which Will Be Open Here From 3 to 10 P.M. CHECK ON BARS ORDERED 14 Democratic, 6 Republican Nominations in Dispute-- 7 Leaderships at Stake | True | By Leo Egan | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/col-cf-tischbein-aec-aide-49-dies-special-assistant-to-chairman-of.html | COL. C.F. TISCHBEIN, A.E.C. AIDE, 49, DIES; Special Assistant to Chairman of Military Liaison Group Was Veteran of the Pacific | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/katharine-p-little-married-in-vermont.html | KATHARINE P. LITTLE MARRIED IN VERMONT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/parking-provided-at-new-shopping-center.html | PARKING PROVIDED AT NEW SHOPPING CENTER | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rebirth-of-a-village-springdale-utah-once-doomed-now-has-thriving.html | REBIRTH OF A VILLAGE; Springdale, Utah, Once Doomed, Now Has Thriving Crafs Trade With Tourists | True | By Jack Goodman | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-planting-that-frames-the-house.html | A PLANTING THAT FRAMES THE HOUSE | True | Gottscho-Schleisner | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/child-to-mrs-maurice-a-umans.html | Child to Mrs. Maurice A. Umans | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-dance-abroad-ballet-theatre-begins-its-european-adventure.html | THE DANCE: ABROAD; Ballet Theatre Begins Its European Adventure | True | By John Martin | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/quadruplet-joins-family-fourth-child-is-born-50-hours-after-first.html | QUADRUPLET JOINS FAMILY; Fourth Child Is Born 50 Hours After First in Australia | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/birds-hatch-in-car-compartment.html | Birds Hatch in Car Compartment | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/pressman-called-in-inquiry-on-hiss-exalp-member-may-provide-missing.html | PRESSMAN CALLED IN INQUIRY ON HISS; Ex-A.L.P. Member May Provide 'Missing Links' in Spy Case, House Group Believes | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/late-selling-rise-depresses-wheat-dealings-are-small-in-early.html | LATE SELLING RISE DEPRESSES WHEAT; Dealings Are Small in Early Trading but Then Pick Up to Leave Minor Losses | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/communism-and-the-priest.html | Communism And the Priest | True | By Robert Knittel | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/child-to-mrs-nicholas-thorne.html | Child to Mrs. Nicholas Thorne | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/saigon-reds-attack-casino.html | Saigon Reds Attack Casino | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/letters-democracy-in-battle.html | Letters; DEMOCRACY IN BATTLE | True | FREDERICK D. FERRIS. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/saratoga-entries.html | Saratoga Entries | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/police-to-honor-odwyer.html | Police to Honor O'Dwyer | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/pacts-and-policy-makers.html | Pacts and Policy Makers | True | By Lindsay Rogers | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/russian-rules-out-aggressor-charge-legal-expert-replying-to-us.html | RUSSIAN RULES OUT AGGRESSOR CHARGE; Legal Expert, Replying to U.S. Defines Conflict in Korea as a Civil War | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-thalheimer-bride-marriage-to-dr-john-s-strauss-takes-place-in.html | MISS THALHEIMER BRIDE; Marriage to Dr. John S. Strauss Takes Place in Chicago | | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/will-begin-polio-drive-sister-kenny-foundations-1950-fund-appeal.html | WILL BEGIN POLIO DRIVE; Sister Kenny Foundation's 1950 Fund Appeal Stressed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/railroad-porters-plan-union-parade-brotherhood-will-celebrate-25th.html | RAILROAD PORTERS PLAN UNION PARADE; Brotherhood Will Celebrate 25th Anniversary at 2-Day Convention in Harlem | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/baskindberzon.html | Baskind--Berzon | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/francine-scileppi-bride-in-brooklyn-brides-of-yesterday.html | FRANCINE SCILEPPI BRIDE IN BROOKLYN; BRIDES OF YESTERDAY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/along-the-highways-and-byways-of-finance-the-hard-way.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; The Hard Way | True | By Robert H. Fetridge | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/grace-g-dyer-wed-in-cold-spring-harbor-to-w-cameron-slack-princeton.html | Grace G. Dyer Wed in Cold Spring Harbor To W. Cameron Slack, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-vietnam-army-is-slow-in-forming-lack-of-officers-is-biggest.html | NEW VIETNAM ARMY IS SLOW IN FORMING; Lack of Officers Is Biggest Obstacle--Factions, Cost Among Other Factors | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/yugoslavias-trade-aided-by-us-fair.html | YUGOSLAVIA'S TRADE AIDED BY U.S. FAIR. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/in-the-field-of-current-fiction-ruth-and-clementine.html | In the Field of Current Fiction; Ruth and Clementine | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/charleys-retiring-after-nearly-two-years-in-his-best-part-rav.html | 'CHARLEY'S RETIRING; After Nearly Two Years in His Best Part Rav Bolger Has to Take a Rest | True | By Brooks Atkinson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/attacked-by-wasps-policeman-soon-dies.html | ATTACKED BY WASPS, POLICEMAN SOON DIES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/aviation-shortage-korea-airlift-is-causing-sudden-demand-for.html | AVIATION: SHORTAGE; Korea Airlift Is Causing Sudden Demand For Qualified, Commercial Pilots | True | B.K. THORNE | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/browns-rout-colts-347-graham-stars-for-winners-in-pro-football.html | BROWNS ROUT COLTS, 34-7; Graham Stars for Winners in Pro Football Exhibition | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/longshoremen-force-return-of-soviet-fur.html | LONGSHOREMEN FORCE RETURN OF SOVIET FUR | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-soviet-editor-in-berlin-arrested.html | NEW SOVIET EDITOR IN BERLIN ARRESTED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/wood-field-and-stream-trained-bird-dog-an-important-factor-in.html | Wood, Field and Stream; Trained Bird Dog an Important factor in Conservation of Game | True | By Raymond R. Camp | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/picture-credits-91111556.html | PICTURE CREDITS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/prize-potato-crop-a-jersey-problem-serious-losses-face-many-big.html | PRIZE POTATO CROP A JERSEY PROBLEM; Serious Losses Face Many Big Producers as Mounds of Dyed Spuds Grow | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/widows-of-light-keepers-aided.html | Widows of Light Keepers Aided | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-notes-from-the-field-of-travel-great-smokies.html | NEWS NOTES FROM THE FIELD OF TRAVEL; GREAT SMOKIES | True | By Diana Rice | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-record-seen-in-building-here-plans-filed-in-first-6-months.html | NEW RECORD SEEN IN BUILDING HERE; Plans Filed in First 6 Months Indicate $700,000,000 Total for the Whole Year | True | By Charles G. Bennett | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/pupils-aid-priests-digging-for-relics-searching-for-relics-of.html | PUPILS AID PRIEST'S DIGGING FOR RELICS; SEARCHING FOR RELICS OF JESUIT MARTYRS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/2-on-plane-hurt-in-storm-chicagonew-york-dc6-shaken-up-near-easton.html | 2 ON PLANE HURT IN STORM; Chicago-New York DC-6 Shaken Up Near Easton, Pa. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/drakede-simone.html | Drake--De Simone | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/3-states-ask-control-of-marginal-sea-oil.html | 3 STATES ASK CONTROL OF MARGINAL SEA OIL | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/report-from-nation-matters-of-interest-in-four-areas.html | REPORT FROM NATION; Matters of Interest in Four Areas | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-basic-concept-offense-not-defense-korea-like-spain-and-world.html | The Basic Concept: Offense, Not Defense; Korea, like Spain and World War II before it, is proving that men, materiel and push win. | True | By Hanson W. Baldwin | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/carol-m-johnson-montclair-bride-central-presbyterian-church-setting.html | CAROL M. JOHNSON MONTCLAIR BRIDE; Central Presbyterian Church Setting for Her Marriage to Albert W. Gentner Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/league-retains-4team-playoffs.html | League Retains 4-Team Play-offs | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/business-studying-loss-of-manpower-surveying-personnel-ready-to.html | BUSINESS STUDYING LOSS OF MANPOWER; Surveying Personnel Ready to Fill Gap Caused by Those Called to the Forces | True | By Alfred R. Zipser Jr. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/greek-ship-is-2d-the-king-ranchs-entry-moving-through-mud-to-win.html | GREEK SHIP IS 2D; THE KING RANCH'S ENTRY MOVING THROUGH MUD TO WIN SARATOGA HANDICAP | True | By James Roach Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/education-in-review-series-of-televised-homestudy-classes-will-be.html | EDUCATION IN REVIEW; Series of Televised Home-Study 'Classes' Will Be Sponsored by University of Michigan | True | By Murray Illson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rogge-readies-manifesto-would-give-courage-to-liberals-fearing-to.html | ROGGE READIES MANIFESTO; Would Give Courage to Liberals Fearing to Criticize Soviet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/reds-arrest-ordered-georgia-judge-acts-as-head-of-party-fails-to.html | RED'S ARREST ORDERED; Georgia Judge Acts as Head of Party Fails to Appear | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nuptials-are-held-for-sallie-newton-she-is-wed-to-jose-calhoun-in.html | NUPTIALS ARE HELD FOR SALLIE NEWTON; She Is Wed to Jose Calhoun in Grace Church, Millbrook-- Escorted by Her Father | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/utility-report.html | UTILITY REPORT | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/merrins-checks-brewer-rallies-to-annex-u-s-junior-golf-championship.html | MERRINS CHECKS BREWER; Rallies to Annex U. S. Junior Golf Championship, 1 Up | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/curtisbarnes-triumph-win-memberguest-golf-with-150-on-siwanoy.html | CURTIS-BARNES TRIUMPH; Win Member-Guest Golf With 150 on Siwanoy Course | True | Special to The New York Times | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-and-gossip-of-the-rialto-simultaneous-productions-planned-in.html | NEWS AND GOSSIP OF THE RIALTO; Simultaneous Productions Planned in New York and London For Benn Levy Play--Alec Guinness in 'Hamlet' Next Year | True | By Louis Calta | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/downpour-covers-city-and-suburbs-temporary-bridge-over-bronx-river.html | DOWNPOUR COVERS CITY AND SUBURBS; Temporary Bridge Over Bronx River Undermined--Jersey Resort Traffic Delayed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/de-luxe-paying-55-takes-rockingham-feature-by-a-length-and-a-half.html | De Luxe, Paying $55, Takes Rockingham Feature by a Length and a Half; DAVIS COLT BEATS THWARTED IN DASH De Luxe Splashes to Victory Over 10 Rivals in Gorham Handicap at Salem CACOMO THIRD UNDER WIRE Winner Is Timed in 1:12 1/5 for Muddy Six Furlongs-- Double Pays $268.60 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/economic-control-urged-by-liberals-party-group-asks-mobilization-of.html | ECONOMIC CONTROL URGED BY LIBERALS; Party Group Asks Mobilization of Resources Under One Head if War Spreads | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/eunice-levin-wed-in-brooklyn.html | Eunice Levin Wed in Brooklyn | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/named-general-manager-of-glidden-food-division.html | Named General Manager Of Glidden Food Division | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/kaplanhirschkorn.html | Kaplan--Hirschkorn | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | True | By Sidney Lohman | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/britain-to-protest-at-peiping.html | Britain to Protest at Peiping | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/school-ground-to-be-broken.html | School Ground to Be Broken | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/imacomin-annexes-atlantic-city-dash-defeats-chloe-by-a-length-in.html | IMACOMIN ANNEXES ATLANTIC CITY DASH; Defeats Chloe by a Length in Mermaid, Returning $4.40-- Bierman on 4 Winners | True | By Michael Strauss Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/distribution-parley-set-22d-boston-conference-to-hear-various.html | DISTRIBUTION PARLEY SET; 22d Boston Conference to Hear Various Business Leaders | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-year-gone-by.html | The Year Gone By | True | By Quincy Howe | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-steinwender-wed-becomes-bride-in-mamaroneck-of-george-r.html | MISS STEINWENDER WED; Becomes Bride in Mamaroneck of George R. Goodwin Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fisherman-goes-home-saw-police-drag-for-him.html | Fisherman Goes Home; Saw Police Drag for Him | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/large-homes-sold-in-the-hamptons.html | LARGE HOMES SOLD IN THE HAMPTONS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/best-sellers-in-britain.html | Best Sellers In Britain | True | By Gilbert Bailey | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/puerto-rico-seeks-workers-return-complaints-from-men-sent-to.html | PUERTO RICO SEEKS WORKERS' RETURN; Complaints From Men Sent to Michigan Cited as U.S. Farm Speaker Upholds Contract | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-of-the-world-of-stamps-congress-studying-bills-asking.html | NEWS OF THE WORLD OF STAMPS; Congress Studying Bills Asking Twenty-three Special Stamps | True | By Kent B. Stiles | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/polynesian-idyl-hawaiians-history-volcanoes-and-flora-aid-in.html | POLYNESIAN IDYL; Hawaiians, History, Volcanoes and Flora Aid in Filming 'Bird of Paradise' | True | By Grady Johnson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/anna-e-webb-married-becomes-bride-in-stockbridge-of-david-egbert.html | ANNA E. WEBB MARRIED; Becomes Bride in Stockbridge of David Egbert Braman | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/church-peace-reported-hungary-and-catholic-clerics-seen-nearer-on.html | CHURCH PEACE REPORTED; Hungary and Catholic Clerics Seen Nearer on Accord | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/servant-plan-set-in-social-security-housewives-to-keep-records-by.html | SERVANT PLAN SET IN SOCIAL SECURITY; Housewives to Keep Records by Form or Stamp System if Expansion Bill Is Signed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/among-the-old-favorites.html | | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/korean-to-visit-at-rutgers.html | Korean to Visit at Rutgers | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/investment-trust-faces-sec-curb-controls-due-chiefly-for-mutual.html | INVESTMENT TRUST FACES S.E.C. CURB; Controls Due Chiefly for Mutual Funds Because of Appeal to Small Buyer, Main St. GROWING IN POPULAR FAVOR Over-All Security Sales in Field $400,000,000 in 1949 Against $69,000,000 in 1942 | True | By Thomas P. Swift | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bucknell-hears-us-official.html | Bucknell Hears U.S. Official | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/union-shop-in-half-of-contracts.html | Union Shop in Half of Contracts | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/college-aide-found-dead-fall-into-a-building-excavation-at.html | COLLEGE AIDE FOUND DEAD; Fall Into a Building Excavation at Dartmouth Believed Cause | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/stewartmetcalfe.html | Stewart--Metcalfe | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/heart-cases-aided-by-work-program-gradual-increase-in-activity.html | HEART CASES AIDED BY WORK PROGRAM; Gradual Increase in Activity Found Help in Overcoming Fear of Exertion | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/trusteeship-for-north-korea-after-un-victory-is-studied-un.html | Trusteeship for North Korea After U.N. Victory Is Studied; U.N. TRUSTEESHIP IN KOREA WEIGHED | True | By George Barrett Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/daughter-to-mrs-austin-carey.html | Daughter to Mrs. Austin Carey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-feeling-for-children.html | "A FEELING FOR CHILDREN" | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/strasbourg-amity-pledged-by-briton-rift-in-european-assembly-is.html | STRASBOURG AMITY PLEDGED BY BRITON; Rift in European Assembly Is Patched Up by Laborite-- West German Gets Post | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marthur-plane-to-get-groundtoair-teletype.html | M'Arthur Plane to Get Ground-to-Air Teletype | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/shift-held-needed-in-tax-proof-onus-duty-of-determining-status-of.html | SHIFT HELD NEEDED IN TAX PROOF ONUS; Duty of Determining Status of Retained Earnings Is Held Revenue Commissioner's ENABLING LAW NOT PASSED Levy Still a Threat in Cases Where Corporations Must Justify Accumulation | True | By Godfrey N. Nelson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/driving-a-major-in-armed-forces-army-teaching-safety-methods-to.html | DRIVING A 'MAJOR' IN ARMED FORCES; ARMY TEACHING SAFETY METHODS TO AUTO DRIVERS | True | By Bert Pierce Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/united-states-amateur-golf-tournament-to-start-at-minneapolis.html | United States Amateur Golf Tournament to Start at Minneapolis Tomorrow; PREPARING TO DEFEND HIS TITLE | True | NaT | C1B 260015 | | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-definition-of-man.html | --A Definition of Man-- | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rochester-taxi-drivers-quit.html | Rochester Taxi Drivers Quit | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/doctors-are-asked-to-enter-air-force.html | DOCTORS ARE ASKED TO ENTER AIR FORCE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/trout-let-off-by-judge-decries-favors-to-stars.html | Trout, Let Off by Judge, Decries Favors to Stars | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/candidates-in-tuesdays-primary.html | Candidates in Tuesday's Primary | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/shipyard-building-on-east-river-sold-former-wheeler-unit-in.html | SHIPYARD BUILDING ON EAST RIVER SOLD; Former Wheeler Unit in Whitestone to Be Modernized by the New Owner | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fred-r-tuerk-weds-in-south.html | Fred R. Tuerk Weds in South | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/clendenin-j-ryan-to-run-for-mayor-to-run-for-mayor.html | CLENDENIN J. RYAN TO RUN FOR MAYOR; TO RUN FOR MAYOR | True | The New York Times | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/vengeance-in-the-south.html | Vengeance in the South | True | By Granville Hicks | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/griffis-honors-miss-anderson.html | Griffis Honors Miss Anderson | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/voice-of-america-urges-victrola-maliks-recall.html | Voice of America Urges 'Victrola' Malik's Recall | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrs-ameno-wed-to-james-jenkins-widow-of-army-captain-and-daughter.html | MRS. AMENO WED TO JAMES JENKINS; Widow of Army Captain and Daughter of Ex-Postmaster General Bride in Chapel | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/jaffee-team-tops-durkin-and-wilkie-fanning-helps-medalists-gain.html | JAFFEE TEAM TOPS DURKIN AND WILKIE; Fanning Helps Medalists Gain Tamarack Golf Semi-Finals With 3-and-2 Triumph | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/southampton-day-will-help-blind-special-sale-on-tuesday-at-the.html | SOUTHAMPTON DAY WILL HELP BLIND; Special Sale on Tuesday at the Water Mill Shop to Further Program for the Sightless | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/barbara-mclung-is-bride-on-coast-wears-white-marquisette-for.html | BARBARA MCLUNG IS BRIDE ON COAST; Wears White Marquisette for Wedding in Berkeley, Calif., to Dr. Theodore Gilman | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-plans-set-up-on-sales-training-trade-groups-and-educational.html | NEW PLANS SET UP ON SALES TRAINING; Trade Groups and Educational Institutions Have Programs Despite Korean War | True | By James J. Nagle | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sydell-m-worobow-weds-today.html | Sydell M. Worobow Weds Today | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-9-no-title.html | Article 9 -- No Title | | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/model-for-nassau-home-community.html | MODEL FOR NASSAU HOME COMMUNITY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/henrietta-hamm-to-become-bride-two-engaged-girls.html | HENRIETTA HAMM TO BECOME BRIDE; TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/flower-show-in-jersey.html | Flower Show in Jersey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/notes-on-science-homing-instinct-of-lobsters-emotional-causes-of.html | NOTES ON SCIENCE; 'Homing Instinct' of Lobsters-- Emotional Causes of Hives LOBSTERS-- | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/john-miller-marries-elizabeth-w-pettit.html | JOHN MILLER MARRIES ELIZABETH W. PETTIT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/wynn-of-indians-hurls-3hitter-against-white-sox-for-his-first.html | Wynn of Indians Hurls 3-Hitter Against White Sox for His First Shut-out; EASTER'S 4-BAGGER BRINGS 1-0 TRIUMPH Indians' First-- Sacker Belts His 22d Homer of Season to Defeat White Sox HOLCOMBE LOSER IN BOX Yields 10 Hits but Stays Even With Wynn Until Big Blow Is Struck in Eighth | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/moscows-press-combines-attack-with-reassurance-it-assails-us.html | MOSCOW'S PRESS COMBINES ATTACK WITH REASSURANCE; It Assails U.S. 'Aggression' but Insists Soviet 'Peace' Policy Will Finally Win | True | By Harry Schwartz | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/camera-notes-new-presstype-unit-other-equipment.html | CAMERA NOTES; New Press-Type Unit-- Other Equipment | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/these-are-the-south-koreans.html | These Are the South Koreans | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-polio-device-disclosed.html | New Polio Device Disclosed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/5000-hear-hanley-at-suffolk-outing.html | 5,000 HEAR HANLEY AT SUFFOLK OUTING | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/part-of-a-colony-of-118-houses.html | PART OF A COLONY OF 118 HOUSES | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/phone-cable-cut-in-japan-is-called-not-accidental.html | Phone Cable Cut in Japan Is Called 'Not Accidental' | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/weeks-best-promotions-fall-blouses-coats-and-dresses-are-stressed.html | WEEK'S BEST PROMOTIONS; Fall Blouses, Coats and Dresses Are Stressed by Retailers | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/genevive-trevor-married-upstate-teacher-is-wed-in-smithfield.html | GENEVIVE TREVOR MARRIED UPSTATE; Teacher Is Wed in Smithfield Presbyterian Church to Howell F. Nomer, Rutgers '47 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/family-power-costs-down.html | Family Power Costs Down | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/football-yanks-win-2310-young-goes-63-yards-for-tally-against.html | FOOTBALL YANKS WIN, 23-10; Young Goes 63 Yards for Tally Against Chicago Cards | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mary-hendrickson-wed-becomes-bride-of-rev-dr-steven-barabus-in.html | MARY HENDRICKSON WED; Becomes Bride of Rev. Dr. Steven Barabus in Wheaton, Ill. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/soviet-vulnerability-seen-in-korean-war.html | SOVIET VULNERABILITY SEEN IN KOREAN WAR | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/safway-stock-cash-dividends.html | Safway Stock, Cash Dividends | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/trinidad-base-to-be-activated.html | Trinidad Base to Be Activated | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/animal-kingdom-a-few-program-notes-while-summer-brings-beasts-and.html | Animal Kingdom; A few program notes while summer brings beasts and visitors into the Bronx Zoo. | True | Compiled by Frances Rodman | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/texts-of-the-official-reports-describing-the-days-figting-in-korea.html | Texts of the Official Reports Describing the Day's Figting in Korea; U.N. FORCES ATTACK ON 2 FRONTS AS FOE STRIKES IN SOUTH | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/finishing-river-edge-suites.html | Finishing River Edge Suites | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/real-estate-course-offered.html | Real Estate Course Offered | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/curandero-victor-with-ponder-sixth-defeats-all-blue-in-28250.html | CURANDERO VICTOR WITH PONDER SIXTH; Defeats All Blue in $28,250 Whirlaway Stakes--Laico Is Third at Chicago | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mcurdy-in-harvard-post.html | M'Curdy in Harvard Post | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/weston-officials-elevated.html | Weston Officials Elevated | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mbride-gains-semifinal-defeats-mackall-and-riddell-in-maidstone.html | M'BRIDE GAINS SEMI-FINAL; Defeats Mackall and Riddell in Maidstone Bowl Golf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/buffalo-speed-boat-summaries.html | Buffalo Speed Boat Summaries | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-kellems-confident-declares-mclevy-help-assures-victory-in.html | MISS KELLEMS CONFIDENT; Declares McLevy Help Assures Victory in Connecticut | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/youth-board-reports-3476-cases-in-year.html | YOUTH BOARD REPORTS 3,476 CASES IN YEAR | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/troth-announced-of-miss-wendrick-alumna-of-monticello-college-will.html | TROTH ANNOUNCED OF MISS WENDRICK; Alumna of Monticello College Will Be Married to Lieut. Robert Pater, U.S.A.F. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/catholic-students-to-meet.html | Catholic Students to Meet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mass-for-msgr-jj-brady-spellman-presides-at-service-for-retired.html | MASS FOR MSGR. J.J. BRADY; Spellman Presides at Service for Retired Navy Chaplain | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/grace-m-doughertys-nuptials.html | Grace M. Dougherty's Nuptials | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/millermacnabb.html | Miller--MacNabb | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/paris-to-honor-gi-dead-wreath-will-be-presented-for-sgt-kelly-other.html | PARIS TO HONOR G.I. DEAD; Wreath Will Be Presented for Sgt. Kelly, Other Heroes | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fire-damages-quebec-seminary.html | Fire Damages Quebec Seminary | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/strike-threatened-at-ge.html | Strike Threatened at G.E. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/valera-wagner-wed-in-queens.html | Valera Wagner Wed in Queens | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/added-to-firth-sterling-board.html | Added To Firth Sterling Board | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/teachers-parley-set-tomorrow.html | Teachers Parley Set Tomorrow | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/theatre-district.html | THEATRE DISTRICT | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/picture-credits.html | PICTURE CREDITS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/portrait-of-el-caudillo-at-a-turning-point-standing-pat-on-his.html | Portrait of El Caudillo at a Turning Point; Standing pat on his totalitarian state, he expects to get the aid Spain sorely needs. | True | By Sam Pope Brewer | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/katherine-r-barber-wed-on-jersey-shore.html | KATHERINE R. BARBER WED ON JERSEY SHORE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/chiles-new-90000000-steel-plant.html | CHILE'S NEW $90,000,000 STEEL PLANT | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/back-glance-at-america.html | Back Glance At America | True | By Paul J.c.friedlander | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrs-sampson-hails-un-as-road-to-peace.html | MRS. SAMPSON HAILS U.N. AS ROAD TO PEACE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-tax-prospect-worries-utilities-rodey-figuring-the-effects-of-us.html | NEW TAX PROSPECT WORRIES UTILITIES; Rodey, Figuring the Effects of U.S. Levies, Sees Recovery of Losses as Big Point | True | By John P. Callahan | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/kidnapped-woman-found-dead.html | Kidnapped Woman Found Dead | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/joan-connelly-to-wed-alumna-of-garland-school-is-the-fiancee-of.html | JOAN CONNELLY TO WED; Alumna of Garland School Is the Fiancee of Walter J. Fox | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rockwood-tennis-victor-gains-u-s-public-parks-final-with.html | ROCKWOOD TENNIS VICTOR; Gains U. S. Public Parks Final With Hippenstiel at Detroit | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/port-board-sees-air-travel-jump-authority-expects-this-area-to.html | PORT BOARD SEES AIR TRAVEL JUMP; Authority Expects This Area to Produce 11,200,000 Plane Passengers in 1980 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gas-pipelines-held-aid-to-transport-servel-head-sees-80000-cars-of.html | GAS PIPELINES HELD AID TO TRANSPORT; Servel Head Sees 80,000 Cars of Coal or 10,000 Tankers of Petroleum Sived | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/red-sox-2-in-ninth-whip-senators-54-hits-by-stephens-and-rosar.html | RED SOX' 2 IN NINTH WHIP SENATORS, 5-4; Hits by Stephens and Rosar Extend Boston's Winning Streak to 7 Games | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nuptials-of-marian-orr-graduate-nurse-becomes-bride-of-richard-cary.html | NUPTIALS OF MARIAN ORR; Graduate Nurse Becomes Bride of Richard Cary Morse Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-brain-to-aid-korean-problems-swag-mechanical-mind-will-help.html | NEW 'BRAIN' TO AID KOREAN PROBLEMS; SWAG, 'Mechanical Mind,' Will Help Ordnance Solutions, U. of C. Scientists Say | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/to-convert-2d-ave-building.html | To Convert 2d Ave. Building | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rhyming-disk-jockey-gilbert-and-sullivan-arthur-treacher-provide-a.html | RHYMING DISK JOCKEY; Gilbert and Sullivan, Arthur Treacher Provide a WNBC Sunday Feature | True | By Fred Hift | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/babbitt-british-style.html | Babbitt: British Style | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/union-asks-ford-parley-leader-seeks-a-discussion-of.html | UNION ASKS FORD PARLEY; Leader Seeks a Discussion of Decentralization Program | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/belgians-shocked-by-murder-of-red-premier-bids-nation-be-calm.html | BELGIANS SHOCKED BY MURDER OF RED; Premier Bids Nation Be Calm -- Communists Lay Crime to Royalists--Strikes Begin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/diagnosis-for-fungus-infections-red-dye-applied.html | Diagnosis for Fungus Infections; Red Dye Applied | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/irwin-shaw-withdraws-peace-play.html | IRWIN SHAW WITHDRAWS PEACE PLAY | True | IRWIN SHAW. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-machineeye-view-of-why-we-behave-like-human-beings.html | A Machine-Eye View of Why We Behave Like Human Beings | True | By John Pfeiffer | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/students-hear-warning-atom-ban-no-peace-guarantee-american-tells.html | STUDENTS HEAR WARNING; Atom Ban No Peace Guarantee, American Tells Prague Body | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/trumans-go-to-maryland-president-and-his-family-drive-to-mountains.html | TRUMANS GO TO MARYLAND; President and His Family Drive to Mountains for Week-End | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/offers-bomb-protection-teaneck-concern-builds-concrete-underground.html | OFFERS BOMB PROTECTION; Teaneck Concern Builds Concrete Underground Room for $1,500 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/auction-of-island-set-the-three-brothers-on-lake-george-goes-on.html | AUCTION OF ISLAND SET; The Three Brothers on Lake George Goes on Block on Sept. 2 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/patricia-ann-will-becomes-engaged-fiancees-of-world-war-ii-veterans.html | PATRICIA ANN WILL BECOMES ENGAGED; FIANCEES OF WORLD WAR II VETERANS | True | Bradford Bachrach | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/this-strange-old-world-this-strange-old-world.html | This Strange, Old World; This Strange, Old World | True | By Katherine Anne Porter | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bill-to-admit-japanese-signed.html | Bill to Admit Japanese Signed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/broadway-offices-sold-to-operator-louis-schleifer-buys-12story.html | BROADWAY OFFICES SOLD TO OPERATOR; Louis Schleifer Buys 12-Story Building at Exchange Place From Dowling Interests | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/exbanger-quits-long-sea-career-friend-of-the-late-president.html | EX-BANGER QUITS LONG SEA CAREER; Friend of the Late President Roosevelt Who Helped Him Make Ship Models | True | By George Horne | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/crash-kills-guard-pilot-hartford-flier-dies-3-injured-as-b26-skids.html | CRASH KILLS GUARD PILOT; Hartford Flier Dies, 3 Injured as B-26 Skids Into Bay | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/zuckerlazarus.html | Zucker--Lazarus | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-designs-in-our-bohemia-greenwich-village-now-without-a-crusade.html | New Designs In Our Bohemia; Greenwich Village, now without a crusade, fumbles to regain its avant garde spirit. | | By William Barrett | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/catholic-action-school-ready.html | Catholic Action School Ready | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/christmas-cards-in-stores.html | Christmas Cards in Stores | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fphumphreys-59-a-drowning-victim-body-was-washed-ashore-last.html | F.P.HUMPHREYS, 59, A DROWNING VICTIM; Body Was Washed Ashore Last Week--Drug Man's Yacht Found Adrift July 5 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/west-germans-will-have-a-role-in-europes-defense-us-aide-says-bonn.html | West Germans Will Have a 'Role' In Europe's Defense, U.S. Aide Says; BONN ROLE SLATED IN WEST'S DEFENSE | | By Jack Raymond Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/in-brief-general-books-don-juan-on-stage.html | In Brief: General Books; Don Juan on Stage | | Illustration from "The Other Casanova." | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lone-fight-marks-westchester-vote-light-ballot-due-on-tuesday-2.html | LONE FIGHT MARKS WESTCHESTER VOTE; Light Ballot Due on Tuesday --2 Candidates for House Are to Be Selected | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sherwood-scores-soviets-stupidity-dramatist-upsets-pen-meeting-at.html | SHERWOOD SCORES SOVIET'S 'STUPIDITY'; Dramatist Upsets P.E.N. Meeting at Edinburgh by Attack on Stalin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/philadelphia-shop-clerks-vote.html | Philadelphia Shop Clerks Vote | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/upstate-voters-go-to-polls-tuesday-primaries-involve-six-seats-in.html | UPSTATE VOTERS GO TO POLLS TUESDAY; Primaries Involve Six Seats in National House, 7 in State Senate, 16 in Assembly | | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-union-joins-columbia-project-included-on-deans-list.html | New Union Joins Columbia Project; Included on Dean's List | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mascaris-boat-home-first.html | Mascari's Boat Home First | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/refugee-plan-criticized-jewish-group-asks-broader-power-for-un.html | REFUGEE PLAN CRITICIZED; Jewish Group Asks Broader Power for U.N. Commission | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/support-in-jersey-aids-suffolk.html | Support in Jersey Aids Suffolk | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/leases-old-astor-offices.html | Leases Old Astor Offices | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/shopping-centers-matching-growth-of-home-colonies-sites-taken-in.html | SHOPPING CENTERS MATCHING GROWTH OF HOME COLONIES; Sites Taken in Hicksville and Wantagh-New Units Ready Shortly at Glen Oaks PARKING AREAS PROVIDED Fort Lee and Hackensack Draw Investors-Activity Is Noted in Other Communities | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-england-pilgrims-see-pope.html | New England Pilgrims See Pope | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-nation-overtime-congress.html | THE NATION; Overtime Congress | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/plant-expansion-planned.html | Plant Expansion Planned | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/10000-city-troops-open-camp-drills-the-165th-infantry-starts-for.html | 10,000 CITY TROOPS OPEN CAMP DRILLS; THE 165TH INFANTRY STARTS FOR CAMP | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/un-assembly-to-face-some-very-heavy-jobs-several-issues-in-prospect.html | U.N. ASSEMBLY TO FACE SOME VERY HEAVY JOBS; Several Issues in Prospect May Weigh On Future of Fifty-Nine Nation World Organization CHINA WILL BE ONE PROBLEM | True | By Edwin L. James | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mcloy-in-warning-to-german-industry.html | MCLOY IN WARNING TO GERMAN INDUSTRY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/forest-city-plans-newspaper.html | Forest City Plans Newspaper | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/case-of-communist-china-still-plagues-u-n-delegates-continue-to.html | CASE OF COMMUNIST CHINA STILL PLAGUES U. N.; Delegates Continue to Debate Issue That Has Stalled Security Council | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/food-vegetables-for-the-main-dish.html | FOOD; Vegetables for the Main Dish | True | By Jane Nickerson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nehru-talks-of-the-east-and-the-west-he-asks-our-support-for-asias.html | Nehru Talks of the East and the West; He asks our support for Asia's nationalism but opposes a 'crusade' against communism. | True | By Robert Trumbull | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/french-period-romance-and-an-italian-drama.html | FRENCH PERIOD ROMANCE AND AN ITALIAN DRAMA | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/universal-training-urged.html | Universal Training Urged | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/our-manpower-easily-carries-present-load-calls-by-the-military-thus.html | OUR MANPOWER EASILY CARRIES PRESENT LOAD; Calls by the Military Thus Far Have Little Effect on Industrial Output | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-youths-rally-in-rome.html | U.S. Youths Rally in Rome | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/some-people-collect-butterflies-but-most-write-poetry-most-people.html | Some People Collect Butterflies, But Most Write Poetry; Most People Write Poems | True | By Phyllis McGinley | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bethpage-builders-start-new-homes-for-800-families-three-groups-in.html | BETHPAGE BUILDERS START NEW HOMES FOR 800 FAMILIES; Three Groups in Nassau County Feature Ranch Houses to Be Ready for Fall Market PRICED IN MEDIUM CLASS Richmond Park, Berkshire and Stuart Projects Opened-- Other L.I. Activity-- | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/joan-todd-married-to-george-robinette.html | JOAN TODD MARRIED TO GEORGE ROBINETTE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/talbertmulloy-advance-to-final-of-title-doubles-play-in-first-set.html | TALBERT-MULLOY ADVANCE TO FINAL OF TITLE DOUBLES; PLAY IN FIRST SET OF SEMI-FINALS AT BROOKLINE | True | By Allison Danzig Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/critics-and-literature.html | Critics and Literature | True | By G.louis Joughin | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/no-contests-mark-rockland-primary-but-some-last-minute-writeins-are.html | NO CONTESTS MARK ROCKLAND PRIMARY; But Some Last Minute WriteIns Are Possible in Vote forDemocratic Committee | | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/life-guards-to-compete-annual-contest-will-be-held-tuesday-at-coney.html | LIFE GUARDS TO COMPETE; Annual Contest Will Be Held Tuesday at Coney Island | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/suffolk-primary-has-few-contests.html | SUFFOLK PRIMARY HAS FEW CONTESTS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/big-czech-oil-fire-indicated.html | Big Czech Oil Fire Indicated | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/russo-auto-race-victor-captures-100mile-dirt-track-event-at.html | RUSSO AUTO RACE VICTOR; Captures 100-Mile Dirt Track Event at Springfield | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/homes-go-up-at-glen-cove.html | Homes Go Up at Glen Cove | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/354-suites-are-rented-last-section-of-netherland-gardens-rises-in.html | 354 SUITES ARE RENTED; Last Section of Netherland Gardens Rises in Bronx | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ramapo-chief-honored-masonic-camp-in-rockland-has-an-abe-stern-day.html | RAMAPO CHIEF HONORED; Masonic Camp in Rockland Has an 'Abe Stern Day' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-pays-10000-in-plane-crash.html | U.S. Pays $10,000 in Plane Crash | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-world-third-in-line.html | THE WORLD; Third in Line | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/girls-league-sets-theatre-benefit-charity-organization-takes-over.html | GIRLS LEAGUE SETS THEATRE BENEFIT; Charity Organization Takes Over 'Daphne Laureola' at Music Box on Oct. 18 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/students-survey-finds-city-sound-bristol-conn-in-good-shape-says.html | STUDENTS SURVEY FINDS CITY SOUND; Bristol, Conn., 'in Good Shape,' Says Annual Civic Report of Columbia Engineers | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-building-for-madison-avenue.html | NEW BUILDING FOR MADISON AVENUE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dovellmorin.html | Dovell--Morin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/kiner-wallops-two-as-pirates-win-138.html | KINER WALLOPS TWO AS PIRATES WIN, 13-8 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nuptials-of-gladys-b-whelan.html | Nuptials of Gladys B. Whelan | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/developers-planning-displays-to-mark-national-home-week-starting.html | Developers Planning Displays to Mark National Home Week Starting Sept. 10 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-appletoncentury-world-of-letters.html | The Appleton-Century World of Letters | True | By H.i.brock | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/riverhead-to-vote-on-zone-proposal-hotly-discussed-ordinance-will.html | RIVERHEAD TO VOTE ON ZONE PROPOSAL; Hotly Discussed Ordinance Will Go to Referendum in the Town Wednesday | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bridge-false-cards-it-is-safer-to-assume-opponent-is-honest.html | BRIDGE: FALSE CARDS; It Is Safer to Assume Opponent Is Honest | True | By Albert A. Morehead | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/war-bungled-duff-says-governor-bids-president-tell-public-the.html | WAR 'BUNGLED,' DUFF SAYS; Governor Bids President Tell Public 'the Bitter Facts' | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mlaughlin-takes-dinghy-title.html | M'Laughlin Takes Dinghy Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-yorks-democrats-hail-a-3in1-election-they-expect-advantage-from.html | NEW YORK'S DEMOCRATS HAIL A 3-IN-1 ELECTION; They Expect Advantage From Big-City Vote in State and National Contests | True | By Warren Moscow | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-tibbs-is-bride-of-a-navy-officer-married-to-ensign-frederick-g.html | MISS TIBBS IS BRIDE OF A NAVY OFFICER; Married to Ensign Frederick G. Horan in Christ Episcopal Church at Bellport, L. I. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/pep-floors-spar-mate-but-has-trouble-with-another-who-boxes-like.html | PEP FLOORS SPAR MATE; But Has Trouble With Another, Who Boxes Like Saddler | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/city-agencies-file-907288348-bids-for-capital-funds-1951-budget.html | CITY AGENCIES FILE $907,288,348 BIDS FOR CAPITAL FUNDS; 1951 Budget Requests Exceed Those of '50 by $229,332,395 Despite Pleas for Economy CUTS ARE DUE AT HEARINGS Defense Projects Held Likely to Curb Outlays--Transit Board Figure Is Largest | True | By Paul Crowell | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/three-motorists-drown-in-canal.html | Three Motorists Drown in Canal | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/white-rats-really-gray-but-the-invaders-are-destroying-crops-on.html | WHITE RATS REALLY GRAY; But the Invaders Are Destroying Crops on Guatemalan Coast | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/carolyn-phillips-fiancee-she-will-be-wed-in-south-next-month-to.html | CAROLYN PHILLIPS FIANCEE; She Will Be Wed in South Next Month to Ervin L. Smith | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/home-record-set-in-july-building-mark-for-the-month-was-the-largest.html | HOME RECORD SET IN JULY; Building Mark for the Month Was the Largest Ever | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/martin-hits-korea-policy-blames-administration-for-war-and-american.html | MARTIN HITS KOREA POLICY; Blames Administration for War and American Reverses | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dutch-memorialize-a-myth-statue-of-fictional-hero-of-the-dike-is.html | DUTCH MEMORIALIZE A MYTH; Statue of Fictional Hero Of the Dike Is Answer To Tourist Queries | True | By George H. Copeland | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-1-no-title-hold-german-role-inevitable-in-wests.html | Article 1 -- No Title; Hold German Role Inevitable in West's Defense--Longer Army Service Also Seen | True | By Lansing Warren Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/womens-colleges-open-placement-bureau-here.html | Women's Colleges Open Placement Bureau Here | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/curbs-on-inflation-new-fiscal-puzzle-us-treasury-and-federal.html | CURBS ON INFLATION NEW FISCAL PUZZLE; U.S. Treasury and Federal Reserve Moves Seen Adding Fuel to Old Conflict MARKET'S ACTION AWAITED Performance of Recent Notes Expected to Provide Clue as to Official Support | True | By Paul Heffernan | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/treasure-chest-the-writer-as-chemist.html | Treasure Chest; The Writer As Chemist | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/science-in-review-major-earthquake-in-india-exerts-the-energy-of-a.html | SCIENCE IN REVIEW; Major Earthquake in India Exerts the Energy, Of a Million of Our Wartime Atomic Bombs | True | By Robert K. Plumb | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/automobiles-planning-routing-of-an-expressway-is-rated-more.html | AUTOMOBILES: PLANNING; Routing of an Expressway Is Rated More Difficult Than Actual Construction | True | By Bert Pierce | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/calendar-of-resort-activities.html | CALENDAR OF RESORT ACTIVITIES | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/davis-cup-finale-slated-this-week-us-netmen-face-australia-in.html | DAVIS CUP FINALE SLATED THIS WEEK; U.S. Netmen Face Australia in Challenge Round at Forest Hills Starting Friday | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/enters-his-100th-year.html | Enters His 100th Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/douglas-would-outlaw-reds.html | Douglas Would Outlaw Reds | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/strawberries-may-be-planted-in-the-fall-importance-of-water.html | STRAWBERRIES MAY BE PLANTED IN THE FALL; Importance of Water | True | By Ernest G. Christ | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/elizabeth-wheeler-wed-white-plains-church-is-setting-for-marriage.html | ELIZABETH WHEELER WED; White Plains Church Is Setting for Marriage to D. D. Bursch | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-books-for-the-younger-readers-library-mountain-boy.html | New Books for the Younger Readers' Library; Mountain Boy | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mosbacher-yacht-scores-on-sound-susan-beats-bumble-bee-22-seconds41.html | MOSBACHER YACHT SCORES ON SOUND; Susan Beats Bumble Bee 22 Seconds--41 Craft Brave Thunder, Rain Squalls | True | By James Robbins Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/navy-identifies-dead-pilot.html | Navy Identifies Dead Pilot | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/giants-will-meet-phils-twice-today-jansen-maglie-will-hurl-for.html | GIANTS WILL MEET PHILS TWICE TODAY; Jansen, Maglie Will Hurl for Durocher Team--Play-Off of Postponed Game Tomorrow | True | By Joseph M. Sheehan | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/when-nelson-triumphed.html | When Nelson Triumphed | True | From a painting by J.l.abbott. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/grand-cayman-isle-another-caribbean-playground-with-sun-and-sand-is.html | GRAND CAYMAN ISLE; Another Caribbean Playground With Sun and Sand Is Looking for Visitors | True | By Robert S. Walters | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-from-korea-cut-off-for-hours-armys-taking-of-equipment.html | NEWS FROM KOREA CUT OFF FOR HOURS; Army's Taking of Equipment, Atmospheric Conditions Lead to a Long Blackout | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/thomas-wolfe-novel-put-in-threeact-form-opens-tomorrow.html | THOMAS WOLFE NOVEL PUT IN THREE-ACT FORM; OPENS TOMORROW | True | By Warren Weaver Jr. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dartmouth-gifts-at-peak-14945-contributors-top-lists-of-past-in.html | DARTMOUTH GIFTS AT PEAK; 14,945 Contributors Top Lists of Past in Total of Givers | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/business-index-unchanged.html | BUSINESS INDEX UNCHANGED | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/stevens-management-course.html | Stevens Management Course | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mary-k-weeds-nuptials-u-of-florida-alumna-is-married-in-suburbs-to.html | MARY K. WEED'S NUPTIALS; U. of Florida Alumna Is Married in Suburbs to Parke Schoch 2d | | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/moorshead-wins-rifle-shoot.html | Moorshead Wins Rifle Shoot | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/issue-for-50-its-far-east-policy.html | Issue for '50; It's Far East Policy | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/clues-to-an-understanding-of-john-bull-lets-face-it-britons-are.html | Clues to an Understanding of John Bull; Let's face it, Britons are foreigners, not cousins, and we'll get on handsomely. | | By R. L. Duffus | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nurse-students-decline-schools-on-long-island-report-drop-in.html | NURSE STUDENTS DECLINE; Schools on Long Island Report Drop in Applications | | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/east-germans-plan-shipping.html | East Germans Plan Shipping | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/whitfield-runs-halfmile-in-1492-to-equal-woodersons-world-mark.html | Whitfield Runs Half-Mile in 1:49.2 To Equal Wooderson's World Mark; WHITFIELD EQUALS WORLD 880 RECORD | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/alice-goodrich-engaged-wellesley-graduate-to-be-the-bride-in-fall.html | ALICE GOODRICH ENGAGED; Wellesley Graduate to Be the Bride in Fall of John Robey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/un-forces-attack-north-of-taegu-and-in-east-as-foe-strikes-in-south.html | U.N. FORCES ATTACK NORTH OF TAEGU AND IN EAST AS FOE STRIKES IN SOUTH; B-29'S RIP 2 COMMUNIST WAR CENTERS; TOP ARMY AND NAVY LEADERS LEAVE FOR TOKYO | | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/maritime-aide-named-f-t-greene-will-be-council-to-board-and.html | MARITIME AIDE NAMED; F. T. Greene Will Be Council to Board and Administration | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/buying-rush-upsets-steel-trade-voluntary-quota-plan-seen-soon-no.html | Buying Rush Upsets Steel Trade; Voluntary Quota Plan Seen Soon; No Move Till 4th Quarter | True | By Thomas E. Mullaney | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dulce-c-brenner-becomes-a-bride-principals-in-marriage-ceremonies.html | DULCE C. BRENNER BECOMES A BRIDE; PRINCIPALS IN MARRIAGE CEREMONIES | True | Bradford Bachrach | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/machine-age-of-innocence.html | Machine Age Of Innocence | True | By David L.cohn | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/engineers-out-at-radio-station.html | Engineers Out at Radio Station | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nonmusical-mrwagner.html | Non-Musical Mr.Wagner | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bates-honored-by-dutch-queen.html | Bates Honored by Dutch Queen | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/camera-row-use-of-rollfilm-increases-midget-speedlight.html | CAMERA ROW; Use of Rollfilm Increases --Midget Speedlight | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sports-today.html | Sports Today | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/two-british-soldiers-guilty.html | Two British Soldiers Guilty | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/museum-plans-rotating-exhibit.html | Museum Plans 'Rotating' Exhibit | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-group-to-aid-amputees-meriting-resettlement-in-us-recent-law.html | New Group to Aid Amputees Meriting Resettlement in U.S.; Recent Law Liberalizing D. P. Program Enables Assistance to Thousands | | By Howard A. Rusk, M. D. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/radio-telescopes-test-outer-space-delicate-receivers-are-use-to-get.html | 'RADIO TELESCOPES' TEST OUTER SPACE; Delicate Receivers Are Use to Get 'Signals' Telling Atmosphere Composition | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/howardmorgan.html | Howard--Morgan | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/one-for-the-cloud-drinks-served-on-domestic-airlines-are-subject-to.html | ONE FOR THE CLOUD; Drinks Served on Domestic Airlines Are Subject to Complicated Set of Laws | True | By Albert G. Marano | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/weissenbornsmith.html | Weissenborn--Smith | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rail-talks-held-in-canada.html | Rail Talks Held in Canada | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/they-didnt-conform.html | They Didn't Conform | True | By Carlos Baker | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/first-tax-rise-5-billion-3-per-cent-cut.html | FIRST TAX RISE: $5 BILLION; 3 Per Cent Cut | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/three-of-the-major-factors-shaping-american-strategy-in-the-korean.html | THREE OF THE MAJOR FACTORS SHAPING AMERICAN STRATEGY IN THE KOREAN WAR; We Hit Back | True | The New York Times, U.S. Army, International News Photos | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lishzinovoy.html | Lish--Zinovoy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/william-mallory-miss-gardner-wed-their-weddings-take-place-in.html | WILLIAM MALLORY, MISS GARDNER WED; THEIR WEDDINGS TAKE PLACE IN METROPOLITAN AREA AND WEST | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NEW YORK U.--Graphic Arts | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/and-now-macarthur-of-korea-as-dynamic-as-ever-the-un-commander.html | And Now, MacArthur of Korea; As dynamic as ever, the U.N. Commander drives, himself and his subordinates to the limits of their abilities. | True | By Lindesay Parrott | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/manhattan-sales-declined-in-july-but-volume-of-trading-keeps-above.html | MANHATTAN SALES DECLINED IN JULY; But Volume of Trading Keeps Above 1949-314 Transfers Recorded for Month | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/jersey-tuna-run-season-for-big-game-fish-is-under-way-from.html | JERSEY TUNA RUN; Season for Big Game Fish Is Under Way From Highlands South to Cape May | True | By Kalman Seigel | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/july-sales-down-after-june-spurt.html | JULY SALES DOWN AFTER JUNE SPURT | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-star-settles-down-after-shining-too-lustily.html | New Star Settles Down After Shining Too Lustily | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/winner-of-western-amateur-title-western-laurels-go-to-miss-riley.html | Winner of Western Amateur Title; WESTERN LAURELS GO TO MISS RILEY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/virginia-c-smith-is-wed-u-of-delaware-alumna-married-to-dr-f-r.html | VIRGINIA C. SMITH IS WED; U. of Delaware Alumna Married to Dr. F. R. Mayforth, Chemist | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/film-scene-along-the-banks-of-the-thames-us-industry-winner-in.html | FILM SCENE ALONG THE BANKS OF THE THAMES; U.S. Industry Winner in Anglo-American Parley--Production Sheet in the Red | True | By Stephen Watts | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/adam-and-eve-german-style.html | ADAM AND EVE, GERMAN STYLE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/humanities-at-the-hague.html | HUMANITIES AT THE HAGUE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ann-m-soscia-married-here.html | Ann M. Soscia Married Here | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrs-myron-k-wilson-has-son.html | Mrs. Myron K. Wilson Has Son | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/airlines-terminal-first-avenue-buiding-will-save-travelers-time-and.html | AIRLINES TERMINAL; First Avenue Buiding Will Save Travelers Time and Relieve Traffic Congestion | True | By Armand Schwab Jr. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-marthaler-is-wed-she-becomes-bride-of-robert-a-butler-in.html | MISS MARTHALER IS WED; She Becomes Bride of Robert A. Butler in Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/battle-of-propaganda-reports-from-two-posts-in-asia-native.html | BATTLE OF PROPAGANDA; REPORTS FROM TWO POSTS IN ASIA; Native Communists, Spreading Ideas That Reach Them From Moscow, Hold a Great Advantage Over U.S. | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-helen-merritt-bride-in-larchmont.html | MISS HELEN MERRITT BRIDE IN LARCHMONT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fletchernelson.html | Fletcher--Nelson | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/brass-band-concert-tomorrow.html | Brass Band Concert Tomorrow | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/carol-m-lendrim-becomes-a-bride-two-brides-of-yesterday-and-a.html | CAROL M. LENDRIM BECOMES A BRIDE; TWO BRIDES OF YESTERDAY AND A FIANCEE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dead-center-three-weeks-of-malik.html | Dead Center; Three Weeks of Malik | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rain-halts-title-cycling.html | Rain Halts Title Cycling | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/soviet-frees-3-more-iranians.html | Soviet Frees 3 More Iranians | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-slightly-critical-view-of-eastern-mountains-snow-on-the-mountains.html | A SLIGHTLY CRITICAL VIEW OF EASTERN MOUNTAINS; Snow on the Mountains | True | By Henry and Verabradshaw | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/german-rearmament-not-if-but-when-while-allied-consent-is-now.html | GERMAN REARMAMENT -- NOT 'IF' BUT 'WHEN; While Allied Consent Is Now Believed Inevitable, Misgivings Are Voiced | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/crop-of-the-month-peaches-are-best-picked-when-fully-ripened.html | CROP OF THE MONTH; Peaches Are Best Picked When Fully Ripened | True | By Vernon Patterson | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nuptials-are-held-for-betty-ericson-bride-in-suburbs.html | NUPTIALS ARE HELD FOR BETTY ERICSON; BRIDE IN SUBURBS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/tydings-to-speed-bill-for-training-sets-hearings-for-tuesday-on-umt.html | TYDINGS TO SPEED BILL FOR TRAINING; Sets Hearings for Tuesday on U.M.T. but Many in Congress Doubt Action This Year | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/caddies-tourney-this-week.html | Caddies' Tourney This Week | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/a-yugoslav-tribute-at-arlington-national-cemetery.html | A YUGOSLAV TRIBUTE AT ARLINGTON NATIONAL CEMETERY | True | The New York Times (Washington Bureau) | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/women-republicans-to-meet.html | Women Republicans to Meet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nuptials-of-joan-burke-she-is-married-in-hollis-church-to-thomas.html | NUPTIALS OF JOAN BURKE; She Is Married in Hollis Church to Thomas Joseph Wrenn | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ruth-ivel-ballard-married.html | Ruth Ivel Ballard Married | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/elizabeth-a-pickett-w-j-sherry-married.html | ELIZABETH A. PICKETT, W. J. SHERRY MARRIED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/houtteman-hurls-1-hitter-as-tigers-halt-browns-60-tigers-houtteman.html | Houtteman Hurls 1-Hitter As Tigers Halt Browns, 6-0; TIGERS HOUTTEMAN HURLS ONE-HITTER | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bomb-refuge-here-for-4000-planned-big-office-structure-will-be.html | BOMB REFUGE HERE FOR 4,000 PLANNED; Big Office Structure Will Be City's First to Incorporate Atomic Age Shelter | True | By Lee E. Cooper | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/radio-concert-programs-of-the-week.html | RADIO CONCERT PROGRAMS OF THE WEEK | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/european-hotels-going-american-eca-says.html | European Hotels Going American, E.C.A. Says | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/teachers-ask-autonomy-urge-chief-school-officers-be-chosen-by-state.html | TEACHERS ASK AUTONOMY; Urge Chief School Officers Be Chosen by State Boards | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/harveyross.html | Harvey--Ross | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bipartisan-policy-now-a-campaign-casualty-sharp-comments-by-both.html | BIPARTISAN POLICY NOW A CAMPAIGN CASUALTY; Sharp Comments by Both Sides That Follow the Republican Manifesto Portend Bitter Election Fight DEBATE FOCUSED ON FAR EAST | True | By William S. White | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrs-philip-j-stevens-has-son.html | Mrs. Philip J. Stevens Has Son | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/parkerfield.html | Parker--Field | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/phil-rizzuto-scoring-on-joe-dimaggios-double-3-hits-by-clipper.html | Phil Rizzuto Scoring on Joe DiMaggio's Double; 3 HITS BY CLIPPER | True | By John Drebinger Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/architects-set-up-a-defense-committee-plan-civilian-aid-in-case-of.html | Architects Set Up a Defense Committee; Plan Civilian Aid in Case of Emergency; ARCHITECT'S PLAN DEFENSE ACTIVITY | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/union-for-training-law-textile-workers-paper-scores-lack-of.html | UNION FOR TRAINING LAW; Textile Workers' Paper Scores 'Lack of Preparation' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/country-style-singers.html | "COUNTRY STYLE" SINGERS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-niedringhaus-wed-in-nantucket-married-in-suburbs-and-new.html | MISS NIEDRINGHAUS WED IN NANTUCKET; MARRIED IN SUBURBS AND NEW ENGLAND | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrpritchett-answers-m-sartre.html | Mr.Pritchett Answers M. Sartre | True | By V.s.pritchett | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/legion-baseball-off-till-today.html | Legion Baseball Off Till Today | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-items-added-for-tariff-talks-moves-to-put-off-the-torquay.html | NEW ITEMS ADDED FOR TARIFF TALKS; Moves to Put Off the Torquay Meetings Fail--Cuba Added to Nations Taking Part | True | By William M. Freeman | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/red-bank-church-starts-addition.html | Red Bank Church Starts Addition | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/haneshafner.html | Hanes--Hafner | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/joan-mleod-is-bride-of-john-w-schlieman.html | JOAN M'LEOD IS BRIDE OF JOHN W. SCHLIEMAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/from-the-radio-mailbag-ham.html | FROM THE RADIO MAILBAG; Ham | True | LOUISE ROSSIG. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/austrians-expect-currency-revision-devaluation-in-part-is-slated-to.html | AUSTRIANS EXPECT CURRENCY REVISION; Devaluation in Part Is Slated to Meet Economic Situation From Korean War | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/u-s-conquest-hot-yahtz-jazz-music-has-already-captured-the-germans.html | U. S. Conquest: Hot 'Yahtz'; Jazz music has already captured the Germans, whatever their response may be to more serious 'reorientation.' | True | By Richard Hanser | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-pettengill-is-bride-wed-to-wadsworth-webber-jr-at-ceremony-in.html | MISS PETTENGILL IS BRIDE; Wed to Wadsworth Webber Jr. at Ceremony in Falmouth | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/highlands-marks-50th-year.html | Highlands Marks 50th Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/would-bar-drivein-shows.html | Would Bar Drive-in Shows | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/two-new-foes-for-penn-state.html | Two New Foes for Penn State | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/west-berlin-team-trips-new-york-of-soccer-42.html | West Berlin Team Trips New York of Soccer, 4-2 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/99-gambling-tax-proposed.html | 99% Gambling Tax Proposed | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/doust-captures-225cubie-inch-class-race-in-speed-boat-regatta-at.html | Doust Captures 225-Cubie Inch Class Race in Speed Boat Regatta at Buffalo; A SPEEDY FLYING BRIDGE CRUISER JOINS CONNECTICUT FLEET | True | By Clarence E. Lovejoy Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/philippines-economy-is-near-a-breakdown-thus-far-the-government-has.html | PHILIPPINES ECONOMY IS NEAR A BREAKDOWN; Thus Far the Government Has Failed To Check Progressive Decline | True | By Ford Wilkins Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/devaluation-review-due-world-bank-and-fund-to-scan-situation-in.html | DEVALUATION REVIEW DUE; World Bank and Fund to Scan Situation in Paris Talks | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/water-main-break-routs-20-families-30foot-crater-is-washed-out-in.html | WATER MAIN BREAK ROUTS 20 FAMILIES; 30-Foot Crater Is Washed Out in Brooklyn Street and Traffic Is Disrupted | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/struck-rail-lines-face-u-s-seizure-as-wartime-step-action-by-truman.html | STRUCK RAIL LINES FACE U. S. SEIZURE AS WARTIME STEP; Action by Truman Is Foreseen This Week as Walkouts Disrupt Arms Plants STEEL MILLS ARE CLOSING President Is Believed Unlikely to Permit Any Major Break in Industrial Traffic | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/col-henry-allen-engineer-is-dead-world-war-i-chief-of-chicago.html | COL. HENRY ALLEN, ENGINEER, IS DEAD; World War I Chief of Chicago Regiment Served on Panama Canal Commission in '07 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-removing-reds-from-all-vessels-heat-is-on-as-coast-guard-takes.html | U.S. REMOVING REDS FROM ALL VESSELS; 'Heat Is On' as Coast Guard Takes Nearly 40 Men From One Ship in Port | True | By George Horne | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/malik-is-rebuked-as-obstructionist-jewish-committee-calls-on-all.html | MALIK IS REBUKED AS OBSTRUCTIONIST; Jewish Committee Calls on All Its Members to Have Faith in the U.N. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-plywood-meeting-sept-12.html | U.S. Plywood Meeting Sept. 12 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/what-we-fight-for.html | WHAT WE FIGHT FOR | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/wedding-in-kingston-for-helen-l-larkin.html | WEDDING IN KINGSTON FOR HELEN L. LARKIN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/7to10year-korea-war-seen.html | 7-to-10-Year Korea War Seen | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/librarians-elect-president.html | Librarians Elect President | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nancy-nickum-married-bride-at-home-in-bridgeport-of-donald-stephans.html | NANCY NICKUM MARRIED; Bride at Home in Bridgeport of Donald Stephans Damtoft | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/among-radios-summer-shows-ilona-massey-stars-in-top.html | AMONG RADIO'S SUMMER SHOWS; Ilona Massey Stars in 'Top Secret'--Interviews With U.N. Delegates--N.B.C. Hunts Criminals at Large | True | By Val Adams | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sons-of-norway-to-meet.html | Sons of Norway to Meet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gillismartin.html | Gillis--Martin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/5-tank-economies-planned-for-us-army-ordnance-officers-list-16.html | 5 'TANK ECONOMIES PLANNED FOR U.S.; Army Ordnance Officers List 16 Companies in the Nation Makers of the Weapon | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-winn-to-be-wed-tonight.html | Miss Winn to Be Wed Tonight | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lattarulomolinari.html | Lattarulo--Molinari | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/senator-mcmahon-to-speak.html | Senator McMahon to Speak | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/west-point-gets-statue-of-patton-the-memorial-to-general-patton-at.html | WEST POINT GETS STATUE OF PATTON; THE MEMORIAL TO GENERAL PATTON AT WEST POINT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-whittler-a-bride-wed-to-joseph-matthew-klenk-graduate-of-u-of.html | MISS WHITTLER A BRIDE; Wed to Joseph Matthew Klenk, Graduate of U. of Maine | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/interest-is-slight-in-nassau-contest-korean-war-held-responsible.html | INTEREST IS SLIGHT IN NASSAU CONTEST; Korean War Held Responsible for Political Inactivity in Pre-Primary Battle | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/villanova-lists-la-state.html | Villanova Lists La. State | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/million-for-culture-aim-sum-seen-needed-for-hebrew-program-on-world.html | MILLION FOR CULTURE AIM; Sum Seen Needed for Hebrew Program on World Scale | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/helen-barss-married-in-chapel-at-andover.html | HELEN BARSS MARRIED IN CHAPEL AT ANDOVER | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/unrest-curbs-reds-in-korea-rear-zone.html | UNREST CURBS REDS IN KOREA REAR ZONE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ross-james-beatty-steel-executive-96.html | ROSS JAMES BEATTY, STEEL EXECUTIVE, 96 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/geraldine-baxter-engaged-to-be-wed.html | GERALDINE BAXTER ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/with-death-as-a-copilot.html | With Death As a Co-Pilot | True | By Herbert F.west | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/kennan-steps-out-as-guide-on-soviet-state-department-counselor-will.html | KENNAN STEPS OUT AS GUIDE ON SOVIET; State Department Counselor Will Study and Write a Year --Is Expected to Return | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/trade-fair-hailed-as-sales-success-international-exhibition-closes.html | TRADE FAIR HAILED AS SALES SUCCESS; International Exhibition Closes Today--Earlier Timing Is Suggested for Others | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/arsenal-triumphs-in-english-soccer-portsmouths-game-drawn-as-season.html | ARSENAL TRIUMPHS IN ENGLISH SOCCER; Portsmouth's Game Drawn as Season Opens--Mcllvenney Helps Manchester Win | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/villages-disappear-in-india-earthquake.html | Villages Disappear In India Earthquake | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/cunningham-wood.html | Cunningham--Wood | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/jammed-schedule-dodgers-problem-washedout-game-with-braves-will.html | JAMMED SCHEDULE DODGERS PROBLEM; Washed-Out Game With Braves Will Have to Be Played on Boston's Final Visit | True | By Roscoe McGowen | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/canadian-tennis-put-off.html | Canadian Tennis Put Off | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/what-the-womens-vote-has-not-done-thirty-years-of-suffrage-raises.html | What the Women's Vote Has Not Done; Thirty years of suffrage raises doubts that voteless grandma wasn't happier and freer. | True | By Mildred Adams | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dorfman-in-tennis-final-kovaleski-gains-semifinals-of-yugoslav.html | DORFMAN IN TENNIS FINAL; Kovaleski Gains Semi-Finals of Yugoslav Tournament | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dealer-hurt-in-holdup-merchant-ducking-bullet-butts-his-headthugs.html | DEALER HURT IN HOLD-UP; Merchant Ducking Bullet, Butts His Head-Thugs Get $250 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/alexina-corey-wed-to-r-peter-proctor.html | ALEXINA COREY WED TO R. PETER PROCTOR | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/munich-festival-traditional-program-back-at-bavarian-center.html | MUNICH FESTIVAL; Traditional Program Back At Bavarian Center | True | By Henry Pleasants | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marilyn-sahlin-a-bride-married-to-warren-f-winter-at-church-in.html | MARILYN SAHLIN A BRIDE; Married to Warren F. Winter at Church in Massapequa | True | Special to THE NEW YORK TIMES | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/war-halts-housing-plan-westfield-project-funds-held-up-by-korean.html | WAR HALTS HOUSING PLAN; Westfield Project Funds Held Up by Korean Crisis | True | Special to The New York Times | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/forest-fire-in-west-rages-uncontrolled.html | FOREST FIRE IN WEST RAGES UNCONTROLLED | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/powerful-pollen.html | POWERFUL POLLEN | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/french-art-today-a-report-on-its-wares-in-paris-and-venice.html | FRENCH ART TODAY; A Report on Its Wares In Paris and Venice | True | By Aline B. Louchheium | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/high-court-session-set-justices-will-admit-members-of-bar-to.html | HIGH COURT SESSION SET; Justices Will Admit Members of Bar to Practice Sept. 20 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/steelers-in-front-1714-field-goal-by-geri-provides-margin-over-lion.html | STEELERS IN FRONT, 17-14; Field Goal by Geri Provides Margin Over Lion Eleven | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/prisoner-of-nazis-saved-by-artistry-dutch-refugee-entertainer-who.html | PRISONER OF NAZIS SAVED BY ARTISTRY; Dutch Refugee Entertainer Who Sang to Captors Is Here to Make His Home | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/queens-to-run-park-tour-commerce-chamber-will-host-to-citys-civic.html | QUEENS TO RUN PARK TOUR; Commerce Chamber Will Host to City's Civic Leaders | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/jack-r-edmunds-41-texas-radio-official.html | JACK R. EDMUNDS, 41, TEXAS RADIO OFFICIAL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/reports-on-criminals-at-large-deft-and-deadly.html | Reports on Criminals at Large; Deft and Deadly | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/gop-chiefs-ask-achesons-ouster-western-chairmen-also-call-on.html | G.O.P. CHIEFS ASK ACHESON'S OUSTER; Western Chairmen Also Call on Johnson to Resign-- Democrats' Doom Seen | True | By George Eckel Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ew-ald-boecking-56-inventor-engineer.html | EW ALD BOECKING, 56, INVENTOR, ENGINEER | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/indonesia-gets-credit-exportimport-bank-allocates-22100000-for-road.html | INDONESIA GETS CREDIT; Export-Import Bank Allocates $22,100,000 for Road System | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/yugoslavia-drops-in-relative-arms-soviet-satellite-strength-puts.html | YUGOSLAVIA DROPS IN RELATIVE ARMS; Soviet Satellite Strength Puts Tito's Former Superiority in Doubt as U.S. Aid Dims | True | By M.s. Handler Special To the New York Times. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ormerodcounihan.html | Ormerod--Counihan | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/marilyn-j-ackerson-bride-in-new-jersey.html | MARILYN J. ACKERSON BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bowers-rebukes-chilean-labor.html | Bowers Rebukes Chilean Labor | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/army-butter-runs-and-police-follow-artillery-unit-stores-food-in.html | ARMY BUTTER RUNS AND POLICE FOLLOW; Artillery Unit Stores Food in Saloon Cellar, Starting Black Market Hunt | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/harrison-golfer-weds-his-bride-is-thelma-akana-hawaiian-senator.html | HARRISON, GOLFER, WEDS; His Bride Is Thelma Akana, Hawaiian Senator | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dirlam-100-takes-vandalia-honors-clarke-first-negro-to-fire-in.html | DIRLAM 100 TAKES VANDALIA HONORS; Clarke, First Negro to Fire in Grand American Shoot, Hits 92 in Tune-Up | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/foot-race-for-seamen-extended.html | Foot Race for Seamen Extended | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bradstreet-celebration-north-andover-will-honor-poet-on-300th.html | BRADSTREET CELEBRATION; North Andover Will Honor Poet on 300th Anniversary | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/takes-8-wickets-for-15-west-indies-ramadhin-excels-against.html | TAKES 8 WICKETS FOR 15; West Indies' Ramadhin Excels Against Gloucestershire | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/delaware-grows-saltier-as-dry-spell-continues.html | Delaware Grows Saltier As Dry Spell Continues | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/mrs-f-wetherill-south-shore-bride-former-miss-wanamaker-is-married.html | MRS. F. WETHERILL SOUTH SHORE BRIDE; Former Miss Wanamaker Is Married at Southampton to Donald S. Leas Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/builders-acquire-estate-in-jersey-plan-ranch-homes-on-route-17-in.html | BUILDERS ACQUIRE ESTATE IN JERSEY; Plan Ranch Homes on Route 17 in Ho-Ho-Kus--New Groups Started in Other Sections | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/buying-office-finds-staples-still-short.html | BUYING OFFICE FINDS STAPLES STILL SHORT | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/moving-days-for-the-peonies-september-opens-the-best-planting.html | MOVING DAYS FOR THE PEONIES; September Opens the Best Planting Period for a Perennial That Will Furnish Six to Eight Weeks of Summer Bloom | True | By George Peyton | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/isabelle-w-brown-wed-to-w-j-foley-bride-is-gowned-in-ivory-satin-at.html | ISABELLE W. BROWN WED TO W. J. FOLEY; Bride Is Gowned in Ivory Satin at Marriage in East Orange -- Reception Held in Club | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/east-germans-get-election-pledges-with-polling-set-for-october.html | EAST GERMANS GET ELECTION PLEDGES; With Polling Set for October Regime Publicizes Rises in Rations and Pensions | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rogue-triumphs-in-maine.html | Rogue Triumphs in Maine | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/majors-mark-time-on-jubilee-plans.html | Majors Mark Time On Jubilee Plans | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/texas-plant-starts-welded-pipe-output.html | TEXAS PLANT STARTS WELDED PIPE OUTPUT | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/foes-casualties-50000-u-s-asserts-third-of-north-korean-army-is.html | FOE'S CASUALTIES 50,000, U. S. ASSERTS; Third of North Korean Army Is Estimated Lost--Collins and Sherman Off to Front FOE'S CASUALTIES 50,000, U. S. ASSERTS Army, Navy Chiefs Leave Speculation on Chinese Reds Leave Speculation on Chinese Reds Lose 119 Planes PATROLLING DEAD MAN'S RIDGE IN KOREA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-houses-rise-at-ehempstead-builders-plan-125-units-with-a.html | NEW HOUSES RISE AT E.HEMPSTEAD; Builders Plan 125 Units With a Shopping Center-New Section in Great Neck | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bolmeryates.html | Bolmer--Yates | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/migrant-hearings-widen-truman-board-plans-surveys-in-three-more.html | MIGRANT HEARINGS WIDEN; Truman Board Plans Surveys in Three More States | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/barbara-ransome-married-in-jersey-wed-to-exofficers.html | BARBARA RANSOME MARRIED IN JERSEY; WED TO EX-OFFICERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/racial-issue-film-no-way-out-latest-chapter-in-screens-extended.html | RACIAL ISSUE FILM; 'No Way Out,' Latest Chapter in Screen's Extended Study of Anti-Negro Bias | True | By Thomas M. Pryor | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/jenkinsosborne.html | Jenkins--Osborne | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/reopens-tomorrow.html | REOPENS TOMORROW | True | Eileen Darby-Graphic House | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/miss-grovers-nuptials-today.html | Miss Grover's Nuptials Today | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-maine-stream-before-the-sea.html | THE 'MAINE STREAM'; Before the Sea | True | By Stuart Preston | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/english-justice-puts-a-witness-to-the-test.html | ENGLISH JUSTICE PUTS A WITNESS TO THE TEST | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/faith-spies-and-martyrs.html | Faith, Spies And Martyrs | True | By John Cournos | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/eleanor-spencer-stuart-craig-wed-mount-holyoke-graduate-and.html | ELEANOR SPENCER, STUART CRAIG WED; Mount Holyoke Graduate and Dartmouth Alumnus Marry in Garden City Church | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/angyal-rows-to-victory-takes-single-sculls-race-in-travers-island.html | ANGYAL ROWS TO VICTORY; Takes Single Sculls Race in Travers Island Regatta | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/will-postman-ring-twice.html | WILL POSTMAN RING TWICE? | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/in-and-out-of-books-fielders-choice.html | IN AND OUT OF BOOKS; Fielder's Choice | True | By David Dempsey | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/coopers-209-ties-heafiner-for-lead-haas-and-mangrum-trail-by-a.html | COOPER'S 209 TIES HEAFINER FOR LEAD; Haas and Mangrum Trail by a Stroke in Eastern Open-- Middlecoff Cards 211 | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/136-seamen-reserves-end-2month-course.html | 136 SEAMEN RESERVES END 2-MONTH COURSE | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/will-start-island-ship-service.html | Will Start Island Ship Service | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/6-us-sculptresses-have-paris-show.html | 6 U.S. SCULPTRESSES HAVE PARIS SHOW | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/socialists-plan-action-on-mlevy-national-committee-discipline-for.html | SOCIALISTS PLAN ACTION ON M'LEVY; National Committee Discipline for His Acceptance of New Party's Backing Indicated | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/dudley-gets-college-degree.html | Dudley Gets College Degree | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/rural-pressures-strain-philippines-need-of-reforms-in-owning-and.html | RURAL PRESSURES STRAIN PHILIPPINES; Need of Reforms in Owning and Working the Crowded Lands Is Analyzed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/letters-to-the-times-defining-unescos-role-its-task-as-world.html | Letters to The Times; Defining Unesco's Role Its Task as World Interpreter of U.N. Discussed | True | BYRon Dexter | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/c-o-issue-authorized.html | C. & O. Issue Authorized | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/spofford-to-leave-for-london-parley.html | SPOFFORD TO LEAVE FOR LONDON PARLEY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-familyless-car-a-long-motor-trip-alone-brings-a-man-rewards.html | The Family-Less Car; A long motor trip alone brings a man rewards despite the lack of that solid back-seat guidance. | True | By Harold Hinton | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/series-to-seneca-yacht-burrall-smith-score-with-star-rebel-on-lake.html | SERIES TO SENECA YACHT; Burrall, Smith Score With Star Rebel on Lake Sunapee | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/cards-defeat-reds-32-schoendiensts-triple-in-ninth-drives-in.html | CARDS DEFEAT REDS, 3-2; Schoendienst's Triple in Ninth Drives In Winning Run | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-interim-tax-bill.html | THE "INTERIM" TAX BILL | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/nardin-horses-sweep-jumper-title-class.html | NARDIN HORSES SWEEP JUMPER TITLE CLASS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/european-nations-ready-for-games-russia-among-24-to-compete-in.html | EUROPEAN NATIONS READY FOR GAMES; Russia Among 24 to Compete in Title Track at Brussels Starting on Wednesday | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/orourkejurkiewicz.html | O'Rourke--Jurkiewicz | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/this-time-us-hopes-to-trim-5-percenters-war-contracts-in-new-setup.html | THIS TIME U.S. HOPES TO TRIM '5 PERCENTERS'; War Contracts, in New Set-Up, Are Supposed to Be Free of 'Influence' | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/bartonteague.html | Barton--Teague | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-apartments-for-228-families-near-the-ocean.html | NEW APARTMENTS FOR 228 FAMILIES NEAR THE OCEAN | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fire-records.html | Fire Records | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/wedding-in-jersey-for-josephine-ives-she-has-five-attendants-for.html | WEDDING IN JERSEY FOR JOSEPHINE IVES; She Has Five Attendants for Marriage in Montclair Church to Charles W. Slack | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/tibet-disaffected-as-reds-lie-in-wait-political-and-religious.html | TIBET DISAFFECTED AS REDS LIE IN WAIT; Political and Religious Strife Weakens Lhasa--Chinese Mass Troops at Border | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/government-agency-may-tighten-credit-on-resort-homes-and-summer.html | Government Agency May Tighten Credit On Resort Homes and Summer Cottages | True | | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/puerto-rican-national-guard-preparing-for-action.html | PUERTO RICAN NATIONAL GUARD PREPARING FOR ACTION | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/sports-of-the-times-stars-fell-on-alabama.html | Sports of The Times; Stars Fell on Alabama | True | By Arthur Daley | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/12-cities-give-35-of-us-census-rise-totals-show-suburbs-growth.html | 12 CITIES GIVE 35% OF U.S. CENSUS RISE; Totals Show Suburbs' Growth Chief Factor in Advance by Metropolitan Areas | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/west-is-depicted-in-greatest-peril-former-acheson-aide-warns.html | WEST IS DEPICTED IN GREATEST PERIL; Former Acheson Aide Warns Nations Must Unite to Cope With Power of Soviet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/alice-d-pohlmann-fiancee-of-hm-balin.html | ALICE D. POHLMANN FIANCEE OF H.M. BALIN | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/french-bread-cost-up-price-increase-although-slight-may-stir-labor.html | FRENCH BREAD COST UP; Price Increase, Although Slight, May Stir Labor Agitation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/us-athletes-win-lisbon-track-meet-sweep-every-event-in-which-they.html | U.S. ATHLETES WIN LISBON TRACK MEET; Sweep Every Event in Which They Take Part—Gordien Captures Discus Throw | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/buys-on-56th-street-operator-gets-building-from-perfume-company.html | BUYS ON 56TH STREET; Operator Gets Building From Perfume Company | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/hewlett-group-elects-point-park-property-owners-name-william.html | HEWLETT GROUP ELECTS; Point Park Property Owners Name William Schilling Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/closing-the-dollar-gap-by-war-is-called-a-temporary-advance-vital.html | Closing the Dollar Gap by War Is Called a Temporary Advance; Vital Role for E. C. A. | True | By Thomas F. Conroy | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/state-centennial-california-to-wind-up-long-celebration-at-san.html | STATE CENTENNIAL; California to Wind Up Long Celebration At San Fracisco in September | True | By Lawrence E. Davies | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/medical-bill-loss-is-termed-tragic-harvard-health-school-head-tells.html | MEDICAL BILL LOSS IS TERMED 'TRAGIC; Harvard Health School Head Tells Truman House Unit's Action Hurts Defense | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/ransom-2d-in-winnings-rises-from-10th-with-11000-tam-oshanter-golf.html | RANSOM 2D IN WINNINGS; Rises From 10th With $11,000 Tam O'Shanter Golf Prize | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/adding-height-to-empire-state-building.html | ADDING HEIGHT TO EMPIRE STATE BUILDING | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/housing-for-pelham-manor.html | Housing for Pelham Manor | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/talk-with-mrtasaki.html | Talk With Mr.Tasaki | True | By Harvey Breit | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/the-battle-against-bias.html | The Battle Against Bias | True | By Carey McWilliams | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/homes-of-varying-sizes-opened-in-new-suburban-communities.html | Homes of Varying Sizes Opened in New Suburban Communities | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/hollywood-report-aristocrat.html | HOLLYWOOD REPORT; ARISTOCRAT | True | By Thomas F. Brady | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/reserves-are-the-key-to-outcome-in-korea-four-of-the-latest-weapons.html | RESERVES ARE THE KEY TO OUTCOME IN KOREA; FOUR OF THE LATEST WEAPONS U.S. IS USING IN KOREA | True | By Hanson W. Baldwin | NaT | C1B 260015 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/levypollack.html | Levy--Pollack. | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lord-swansea-rifle-victor.html | Lord Swansea Rifle Victor | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/fair-to-open-tuesday-parsippanytroy-hills-fete-to-be-held-for-five.html | FAIR TO OPEN TUESDAY; Parsippany-Troy Hills Fete to Be Held for Five Days | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/new-switchboard-is-made-by-army-field-equipment-is-30-pounds.html | NEW SWITCHBOARD IS MADE BY ARMY; Field Equipment Is 30 Pounds Lighter Than Current Model-- Tier System Adds Circuits | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/lowgrowing-shrubs-for-special-places-a-few-deciduous-kinds-are.html | LOW-GROWING SHRUBS FOR SPECIAL PLACES; A Few Deciduous Kinds Are Small Enough To Plant Against House Foundations | True | By Barbara M. Capen | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/oklahoma-jurist-marries-in-capital-john-ladner-of-state-bench-weds.html | OKLAHOMA JURIST MARRIES IN CAPITAL; John Ladner of State Bench Weds Mildred Diefenderfer, Former Newspaper Woman | True | Special to THE NEW YORK TIMES. | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/barbara-doop-former-barnard-student-engaged-to-william-carner.html | Barbara Doop, Former Barnard Student, Engaged to William Carner Bradstreet | True | | NaT | C1B 260015 | |
| 1950-08-20 | 1950-08-20 | https://www.nytimes.com/1950/08/20/archives/news-of-garden-events-national-association-to-meetflower-shows-and.html | NEWS OF GARDEN EVENTS; National Association to Meet-- Flower Shows and Horticultural Courses | True | | NaT | C1B 260015 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/coast-forest-fire-rages-for-fifth-day.html | COAST FOREST FIRE RAGES FOR FIFTH DAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/evelyn-lipshires-wed-becomes-the-bride-of-will-lyons-in-west.html | EVELYN LIPSHIRES WED; Becomes the Bride of Will Lyons in West Springfield, Mass. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/canadian-outlook-influences-wheat-market-gets-its-first-frost.html | CANADIAN OUTLOOK INFLUENCES WHEAT; Market Gets Its First Frost Scare--Interest in Grains Generally Is Light | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/edinburgh-opens-fourth-music-festival-works-by-bach-french.html | Edinburgh Opens Fourth Music Festival; Works by Bach, French Composers Given | True | By Stephen Williams Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/israeli-reds-slash-screens-in-cinemas.html | ISRAELI REDS SLASH SCREENS IN CINEMAS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fbi-joins-plane-hunt-farmer-who-took-off-in-craft-wednesday-is.html | F.B.I. JOINS PLANE HUNT; Farmer Who Took Off in Craft Wednesday Is Unreported | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/west-tops-east-53-in-negro-baseball.html | WEST TOPS EAST, 5-3, IN NEGRO BASEBALL | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dr-trexler-is-guest-preacher.html | Dr. Trexler Is Guest Preacher | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/golden-rule-held-world-peace-road-way-to-national-solidarity-and.html | GOLDEN RULE HELD WORLD PEACE ROAD; Way to National Solidarity and Individual Redemption Also Mapped by W.E. Waldrop | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/electricity-cost-cut-7-in-10-years-power-commission-summary-shows-5.html | ELECTRICITY COST CUT 7% IN 10 YEARS; Power Commission Summary Shows 5 to 10% Reductions in Residential Light Bills | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/radio-export-changes.html | Radio Export Changes | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/secondary-problems-balk-packard-peace.html | SECONDARY PROBLEMS BALK PACKARD PEACE | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/diamond-to-fight-ciarlo.html | Diamond to Fight Ciarlo | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/martin-outboard-victor.html | Martin Outboard Victor | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bomb-results-compared.html | Bomb Results Compared | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fire-sweeps-nairobi-jungle.html | Fire Sweeps Nairobi Jungle | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/brazil-navy-chief-to-visit-us.html | Brazil Navy Chief to Visit U.S. | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/egypt-again-to-issue-oil-seeking-licenses.html | EGYPT AGAIN TO ISSUE OIL SEEKING LICENSES | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/indochinese-area-cleared-of-rebels-one-rich-agricultural-region.html | INDO-CHINESE AREA CLEARED OF REBELS; One Rich Agricultural Region South of Saigon Is Free of Vietminh Insurgents | True | By Tillman Durdin Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/polo-semifinal-put-off-milwaukeeel-ranchito-to-play-wednesday-or.html | POLO SEMI-FINAL PUT OFF; Milwaukee-El Ranchito to Play Wednesday or Thursday | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/stock-prices-rise-on-amsterdam-market-after-reports-of-easing-of.html | Stock Prices Rise on Amsterdam Market After Reports of Easing of Transfer Bans | True | By Paul Catz Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/named-as-associate-dean-of-medical-school-here.html | Named as Associate Dean Of Medical School Here | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/boy-bitten-by-dog-hunts-down-animal.html | BOY BITTEN BY DOG HUNTS DOWN ANIMAL | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/economics-and-finance-first-a-little-healthy-disinflation.html | ECONOMICS AND FINANCE; First, a Little 'Healthy Disinflation' | True | By Edward H. Collins | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/lard-prices-soar-diminishing-stocks-hog-market-climb-reflected-in.html | LARD PRICES SOAR; Diminishing Stocks, Hog Market Climb Reflected in Demand | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sentiment-hot-air-keep-club-young-hot-air-club-marks-start-of.html | SENTIMENT, HOT AIR KEEP CLUB YOUNG; HOT AIR CLUB MARKS START OF SECOND HALF CENTURY | True | By Robert Alden Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/nina-m-franklin-noah-liff-married-their-wedding-takes-place-in-west.html | NINA M. FRANKLIN, NOAH LIFF MARRIED; Their Wedding Takes Place in West Point--Both Graduates of Indiana U., Class of '50 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/news-of-food-genuine-gay-nineties-italian-pastry-shop-makes-famous.html | News of Food; Genuine Gay Nineties Italian Pastry Shop Makes Famous Cake Called 'English Soup' | True | By Jane Nickerson | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/to-aid-health-foundation-advisory-committee-is-named-by-herbert.html | TO AID HEALTH FOUNDATION; Advisory Committee Is Named by Herbert Hoover | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/storage-project-in-colombia.html | Storage Project in Colombia | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/van-blerck-and-lombardo-register-victories-in-buffalo-speedboat.html | Van Blerck and Lombardo Register Victories in Buffalo Speed-Boat Regatta; ALJO SETS RECORD FOR 7-LITER CLASS Van Blerck's Speed Boat Hits 61.94 M.P.H. for World Mark in Capturing U.S. Title LOMBARDO CRAFT SCORES Tempo VI Leads Unlimiteds in 15-Mile Contest Over Rough Niagara River--Petz Wins | True | By Clarence E. Lovejoy Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/books-of-the-times-her-precepts-for-writing-fiction.html | Books of The Times; Her Precepts for Writing Fiction | True | By Orville Prescott | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mystery-weapon-shelling-taegu-perplexes-us-experts-on-artillery.html | 'Mystery Weapon' Shelling Taegu Perplexes U.S. Experts on Artillery; 'MYSTERY' WEAPON PUZZLES EXPERTS | True | By Lindsay Parrott Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/takes-leasehold-on-42d-st-corner-webb-knapp-weighing-plan-for-a-new.html | TAKES LEASEHOLD ON 42D ST. CORNER; Webb & Knapp Weighing Plan for a New Building on Third Avenue Site | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/going-over-the-top-for-a-touchdown.html | GOING OVER THE TOP FOR A TOUCHDOWN | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/spirit-as-a-war-factor-its-power-must-be-recognized-for-it-can-be.html | Spirit as a War Factor; Its Power Must Be Recognized, for It Can Be the Balance of Victory or Defeat | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/two-burned-on-boat-men-swim-to-dock-after-blast-in-connecticut.html | TWO BURNED ON BOAT; Men Swim to Dock After Blast in Connecticut River | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/margot-leventhals-nuptials.html | Margot Leventhal's Nuptials | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/soviet-film-charges-usbritish-perfidy.html | SOVIET FILM CHARGES U.S.-BRITISH PERFIDY | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/redskins-topple-forty-niners-3112-baugh-paces-eastern-eleven-in.html | REDSKINS TOPPLE FORTY NINERS, 31-12; Baugh Paces Eastern Eleven in Second-Half Rally Before 51,201 at Kezar Stadium | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-wall-fabric-developed.html | New Wall Fabric Developed | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/a-peace-treaty-for-japan.html | A PEACE TREATY FOR JAPAN | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hurls-nohit-10-game-trentons-easterbrook-turns-back-harrisburg-team.html | HURLS NO-HIT 1-0 GAME; Trenton's Easterbrook Turns Back Harrisburg Team | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/joins-federated-stores-as-an-account-executive.html | Joins Federated Stores As an Account Executive | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/miss-judith-a-noll-wed-to-hj-zients.html | MISS JUDITH A. NOLL WED TO H.J. ZIENTS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/miss-alita-lewis-engaged-to-wed-smith-college-alumna-fiancee-of.html | MISS ALITA LEWIS ENGAGED TO WED; Smith College Alumna Fiancee of Howard W. Pennington, a Former Navy Officer | True | Gilda | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/two-parked-buses-taken-by-five-youths-strike-mail-truck-four-autos.html | Two Parked Buses Taken by Five Youths; Strike Mail Truck, Four Autos in Bronx | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/us-work-on-bomb-laid-to-red-policy-russian-failure-to-accept-un.html | U.S. WORK ON BOMB LAID TO RED POLICY; Russian Failure to Accept U.N. Control Plan Forces Hydrogen Defense, McMahon Says | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/miss-mary-parmelee-fiancee-of-jj-white.html | MISS MARY PARMELEE FIANCEE OF J.J. WHITE | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/oneyear-maturities-of-us-51359967072.html | ONE-YEAR MATURITIES OF U.S. $51,359,967,072 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; SOUTH KOREANS CLAIM A MAJOR VICTORY OVER REDS IN EAST | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/moose-dedicate-house-of-god.html | Moose Dedicate 'House of God' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/giltedge-issues-in-boom-in-britain-rise-carries-some-government.html | GILT-EDGE ISSUES IN BOOM IN BRITAIN; Rise Carries Some Government Long-Dated Bonds to Top Levels for This Year | True | By Lewis L. Nettleton Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fete-for-raf-officers-david-wagstaffs-to-entertain-at-tuxedo-club.html | FETE FOR R.A.F. OFFICERS; David Wagstaffs to Entertain at Tuxedo Club on Wednesday | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/luggage-makers-to-push-tax-fight-association-to-resume-drive.html | LUGGAGE MAKERS TO PUSH TAX FIGHT; Association to Resume Drive Against 20% Excise at First 'Appropriate Opportunity' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/abdel-krim-warns-of-a-korea-in-africa.html | ABD-EL KRIM WARNS OF A 'KOREA' IN AFRICA | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cardinal-unhurt-in-crash.html | Cardinal Unhurt in Crash | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/parental-errors-laid-to-anxieties-dr-bettelheim-favors-a-few.html | PARENTAL ERRORS LAID TO ANXIETIES; Dr. Bettelheim Favors a Few Strictly Enforced Limits on Child's Activities | True | By Dorothy Barclay | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/kennecott-profit-rises-62-per-cent-37744025-is-cleared-in-half-year.html | KENNECOTT PROFIT RISES 62 PER CENT; $37,744,025 Is Cleared in Half Year, Against $23,293,358 in 6 Months of Last Year | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/iraqi-student-remains-gets-dp-status-here-because-of-persecution-of.html | IRAQI STUDENT REMAINS; Gets D.P. Status Here Because of Persecution of Jews | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/ann-d-podoloff-married-bride-of-albert-philip-lehman-at-her-home-in.html | ANN D. PODOLOFF MARRIED; Bride of Albert Philip Lehman at Her Home in Bethany, Conn. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dumaine-explains-new-haven-firings-16-department-heads-dropped-in.html | DUMAINE EXPLAINS NEW HAVEN FIRINGS; 16 Department Heads Dropped in Climax of Economy Drive Started Two Years Ago SOME DIFFER ON POLICIES Chairman Says $10,000-Year Ceiling on Executives' Pay Applies Only to Pensions | True | By J.h. Carmical Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/3-guilty-in-storm-fake-fined-in-broadcasting-from-car-of-hurricane.html | 3 GUILTY IN STORM FAKE; Fined in Broadcasting From Car of Hurricane Warnings | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/de-sapio-adds-two-to-mayoralty-list-hogan-and-charles-silver-are.html | DE SAPIO ADDS TWO TO MAYORALTY LIST; Hogan and Charles Silver Are Among the Six He Favors --Pecora Ranked First | True | By Warren Moscow | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cub-rallies-down-pirates-by-42-52-pafko-hits-29th-home-run-in.html | CUB RALLIES DOWN PIRATES BY 4-2, 5-2; Pafko Hits 29th Home Run in Opener --Kiner Connects for No. 37 in Second Contest | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/defense-chiefs-in-tokyo-sherman-and-collins-arrive-for-talks-with.html | DEFENSE CHIEFS IN TOKYO; Sherman and Collins Arrive for Talks With MacArthur | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/news-strikes-end-still-is-uncertain-some-leaders-doubt-guild-unit.html | NEWS STRIKE'S END STILL IS UNCERTAIN; Some Leaders Doubt Guild Unit on World-Telegram Will Ratify Settlement | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/french-liner-gay-on-her-premiere-passengers-on-the-liberte-due-here.html | FRENCH LINER GAY ON HER 'PREMIERE'; Passengers on the Liberte, Due Here Wednesday, Seem to Ignore the Atlantic | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/manpower-pinches-are-seen-in-offing-eightcity-survey-shows-rise-in.html | MANPOWER PINCHES ARE SEEN IN OFFING; Eight-City Survey Shows Rise in Hiring --Trend May Gain as War Orders Rise | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/commentary-on-woes-of-man.html | Commentary on Woes of Man | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/communist-guests-hear-party-leaders.html | COMMUNIST 'GUESTS' HEAR PARTY LEADERS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/economics-project-set-club-women-bid-state-units-plan-education.html | ECONOMICS PROJECT SET; Club Women Bid State Units Plan Education Program | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hong-kong-to-help-a-weary-gi-shows-the-strain-of-battle.html | HONG KONG TO HELP; A WEARY G.I. SHOWS THE STRAIN OF BATTLE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/apologetic-attitude-by-church-deplored.html | APOLOGETIC ATTITUDE BY CHURCH DEPLORED | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/louth-beats-kerry-108-scores-upset-in-semifinal-of-allireland.html | LOUTH BEATS KERRY, 10-8; Scores Upset in Semi-Final of All-Ireland Football Play | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/2115805-in-dominican-republic.html | 2,115,805 in Dominican Republic | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tremor-recorded-in-montana.html | Tremor Recorded in Montana | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tribute-paid-to-un-aide-washington-rites-honor-indian-killed-on.html | TRIBUTE PAID TO U.N. AIDE; Washington Rites Honor Indian Killed on Korea Mission | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/news-filing-center-is-shifted-in-korea.html | NEWS FILING CENTER IS SHIFTED IN KOREA | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bronx-properties-in-new-ownership-90family-apartment-house-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; 90-Family Apartment House on Shakespeare Ave. Among Parcels Changing Hands | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/red-cross-seeking-blood-for-korea-general-marshall-asks-people-to.html | RED CROSS SEEKING BLOOD FOR KOREA; General Marshall Asks People to Give Generously to Fill Rapidly Growing Needs | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/yanks-take-two-games-from-athletics-move-to-second-place-in-flag.html | Yanks Take Two Games From Athletics, Move to Second Place in Flag Race; THE CLIPPER COMES HOME WITH NO. 23 | True | By John Drebinger Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/ahepa-order-elects-officers.html | Ahepa Order Elects Officers | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/resistance-light-relaxing-a-bit-at-the-battlefront-in-korea.html | RESISTANCE LIGHT; RELAXING A BIT AT THE BATTLEFRONT IN KOREA | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/behind-the-brown-curtain-chief-interpreter-of-the-wilhelmstrasse.html | Behind the Brown Curtain; Chief Interpreter of the Wilhelmstrasse | True | By Dr. Paul Schmidt | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/truman-declares-korea-is-peace-key-we-must-win-to-prevent-wars.html | TRUMAN DECLARES KOREA IS PEACE KEY; We Must Win to Prevent War's Spread, He Tells Teachers as They Open Convention | True | By Murray Illson Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/finest-get-trophies-take-most-of-major-events-in-police-pistol.html | 'FINEST' GET TROPHIES; Take Most of Major Events in Police Pistol Shoot | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/yugoslav-catholics-install-first-bishop-in-4-years.html | Yugoslav Catholics Install First Bishop in 4 Years | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/deferments-cited-by-cobb-air-force-draftee-classifications-here.html | DEFERMENTS CITED BY COBB, AIR FORCE; Draftee Classifications Here Explained--Reservists Are Told of Duty Policies | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/1st-gain-in-35-days-in-water-shortage-heavy-rain-puts-reservoirs-up.html | 1ST GAIN IN 35 DAYS IN WATER SHORTAGE; Heavy Rain Puts Reservoirs Up 855,000,000 Gallons in 24 Hours, With More on Way The Water Situation | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/peiping-demands-voice-in-korean-talks-in-un.html | Peiping Demands Voice In Korean Talks in U.N. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rifle-honors-to-pyle-west-orange-shooter-annexes-ny-smallbore-title.html | RIFLE HONORS TO PYLE; West Orange Shooter Annexes N.Y. Small-Bore Title | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/buys-in-new-hyde-park-storm-window-company-takes-cornerstores.html | BUYS IN NEW HYDE PARK; Storm Window Company Takes Corner--Stores Rented | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/right-to-judge-is-defined.html | Right to Judge Is Defined | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/kiner-passes-ruths-pace-pirate-slugger-game-ahead-of-babes-1927.html | KINER PASSES RUTH'S PACE; Pirate Slugger Game Ahead of Babe's 1927 Home-Run Rate | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/chinese-stars-22829-clips-marathon-marks.html | Chinese Star's 2:28:29 Clips Marathon Marks | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/plan-board-deal-of-mayor-backed-citizens-union-supports-his.html | PLAN BOARD DEAL OF MAYOR BACKED; Citizens Union Supports His Proposal to Keep Finkelstein on Job Another 6 Years ADMITS IT IS 'IRREGULAR' But 'Making $17,000 'Expert' of Orton, Now Getting $8,500, Is Viewed as Justifiable | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/detroit-swimmers-first-st-clair-club-wins-2-womens-synchronized.html | DETROIT SWIMMERS FIRST; St. Clair Club Wins 2 Women's Synchronized Meet Titles | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/red-tape-in-the-air.html | RED TAPE IN THE AIR | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/austin-wants-soviet-in-us-delegate-would-not-oust-russia-from-un.html | AUSTIN WANTS SOVIET IN; U.S. Delegate Would Not Oust Russia From U.N. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/legion-baseball-postponed.html | Legion Baseball Postponed | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mize-leader-in-poll-batting-streak-brings-hickok-award-to-yank.html | MIZE LEADER IN POLL; Batting Streak Brings Hickok Award to Yank First Sacker | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/white-sox-subdue-indians-21-and-65-cash-in-on-errors-in-nightcap.html | WHITE SOX SUBDUE INDIANS, 2-1 AND 6-5; Cash in on Errors in Nightcap -- Rickert Homer Wins Opener -- Tribe Drops to Third | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dearborn-mayor-sets-up-a-government-in-exile.html | Dearborn Mayor Sets Up A 'Government in Exile' | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/british-labor-asks-world-mutual-aid-to-succeed-eca-plan-to-combat.html | BRITISH LABOR ASKS WORLD MUTUAL AID TO SUCCEED E.C.A; Plan to Combat Communism and Fascism in Undeveloped Areas Is Urged by Party WOULD ENLARGE POINT 4 National Committee Transfers Emphasis From Domestic Gains to Peril Abroad | True | By Clifton Daniel Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/anthracite-users-here-are-urged-to-buy-now.html | Anthracite Users Here Are Urged to Buy Now | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sports-of-the-times-some-saratoga-chips.html | Sports of The Times; Some Saratoga Chips | True | By Arthur Daley | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-deposit-of-iron-ore-is-discovered-in-canada.html | New Deposit of Iron Ore Is Discovered in Canada | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mnutt-sees-wars-in-other-soft-spots.html | M'NUTT SEES WARS IN OTHER 'SOFT SPOTS' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mangrum-posts-69-on-last-round-to-annex-eastern-open-with-279-niles.html | Mangrum Posts 69 on Last Round To Annex Eastern Open With 279; Niles Pro Defeats Heafner by Two Strokes With Three-Under-Par Finish-- Cooper's 282 Is Third on Baltimore Links | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-pact-for-consuegra-senators-bar-hurlers-playing-in-cuban-winter.html | NEW PACT FOR CONSUEGRA; Senators Bar Hurler's Playing in Cuban Winter League | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/belgian-cycling-victor-schotte-wins-world-pro-title-in-284kilometer.html | BELGIAN CYCLING VICTOR; Schotte Wins World Pro Title in 284-Kilometer Race | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/plant-truck-for-passengers.html | Plant Truck for Passengers | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/20-city-play-schools-mark-summers-end.html | 20 CITY PLAY SCHOOLS MARK SUMMER'S END | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/coast-bomb-victims-of-1945-honored-monument-dedicated-at-spot-of.html | COAST BOMB VICTIMS OF 1945 HONORED; Monument Dedicated at Spot of Deaths From Bomb Borne Across Pacific by Balloon | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/joint-guinea-rule-held-likely-topic-washday-for-us-marines-in-korea.html | JOINT GUINEA RULE HELD LIKELY TOPIC; WASHDAY FOR U.S. MARINES IN KOREA | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/shipping-news-and-notes-8182-library-units-given-to-our-merchant.html | Shipping News and Notes; 8,182 Library Units Given to Our Merchant Fleet by Association During Last Year | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cio-sees-threat-of-fake-controls-senate-amendments-mean-a-bill-to.html | C.I.O. SEES THREAT OF 'FAKE' CONTROLS; Senate Amendments Mean a Bill to Guarantee Profits and Raise Prices, It Says | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/life-seen-as-school-dr-gm-smith-says-our-trials-should-develop.html | LIFE SEEN AS SCHOOL; Dr. G.M. Smith Says Our Trials Should Develop Character | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/assumption-hailed-as-history-of-man-it-teaches-us-our-ultimate.html | ASSUMPTION HAILED AS HISTORY OF MAN; It Teaches Us Our Ultimate Place, Msgr. Middleton Says in St. Patrick's Sermon | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/boom-lops-100000-off-state-idle-list-job-surge-since-korean-war.html | BOOM LOPS 100,000 OFF STATE IDLE LIST; Job Surge Since Korean War Traced to Stockpiling by Consumer Industries | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/world-news-summarized.html | World News Summarized | True | MONDAY, AUGUST 21, 1950 | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/radio-and-tv-in-review-animal-clinic-and-acrobat-ranch-added-to.html | RADIO AND TV IN REVIEW; 'Animal Clinic' and 'Acrobat Ranch' Added to A.B.C.'s Saturday Morning Video Schedule | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/borden-co-buys-sancken-dairy.html | Borden Co. Buys Sancken Dairy | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bulgaria-accuses-yugoslavia.html | Bulgaria Accuses Yugoslavia | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/309000-spent-by-fund-twentieth-century-foundation-reports-on-years.html | $309,000 SPENT BY FUND; Twentieth Century Foundation Reports on Year's Activities | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/atom-effects-how-decontamination-works.html | Atom Effects: How Decontamination Works | True | By William L. Laurence | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/doubles-tourney-to-conclude-today-semifinal-to-be-finished-in.html | DOUBLES TOURNEY TO CONCLUDE TODAY; Semi-Final to Be Finished in Morning, With U.S. Title Contest in Afternoon | True | By Allison Danzig Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/two-music-commissions-sessions-and-guarnieri-receive-koussevitzky.html | TWO MUSIC COMMISSIONS; Sessions and Guarnieri Receive Koussevitzky Foundation Awards | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/example-of-jesus-stressed.html | Example of Jesus Stressed | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/german-socialists-cheer-ban-on-arms.html | GERMAN SOCIALISTS CHEER BAN ON ARMS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/senate-inquiry-turns-to-black-gray-marts.html | SENATE INQUIRY TURNS TO BLACK, GRAY MARTS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/about-the-author.html | About the Author | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-rochelle-stores-sold.html | New Rochelle Stores Sold | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/borned-in-texas-returns-tonight-due-sept-28-at-cort.html | 'BORNED IN TEXAS' RETURNS TONIGHT; DUE SEPT. 28 AT CORT | True | By Sam Zolotow | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/support-of-vargas-by-peron-is-hinted-antidutra-attack-in-buenos.html | SUPPORT OF VARGAS BY PERON IS HINTED; Anti-Dutra Attack in Buenos Aires Press Shows Stand on Brazilian Election | True | By Milton Bracker Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/thunderbolt-division-elects.html | 'Thunderbolt' Division Elects | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/puerto-rico-to-pay-for-migrants-aid-117400-appropriation-voted-to.html | PUERTO RICO TO PAY FOR MIGRANTS AID; $117,400 Appropriation Voted to Help Men in Michigan in Row Over Contracts | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/deal-nears-completion-consumers-power-to-take-in-michigan-public.html | DEAL NEARS COMPLETION; Consumers Power to Take in Michigan Public Sept. 8 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/need-for-planning-medical-aid-seen-supply-manufacturers-report.html | NEED FOR PLANNING MEDICAL AID SEEN; Supply Manufacturers Report Capacity Ample, but Cite Importance of Timing | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tankers-in-service-up-60-since-1939.html | TANKERS IN SERVICE UP 60% SINCE 1939 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cable-ship-damaged-cyrus-field-in-collision-with-vessel-in-halifax.html | CABLE SHIP DAMAGED; Cyrus Field in Collision With Vessel in Halifax Harbor | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fine-chinese-items-go-on-market-here-large-collection-of-notable.html | FINE CHINESE ITEMS GO ON MARKET HERE; Large Collection of Notable Vases, Bowls and Figurines Is Being Imported | True | By Betty Pepis | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mrs-ritchie-named-as-dean.html | Mrs. Ritchie Named as Dean | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/pair-in-jeep-reach-azores.html | Pair in Jeep Reach Azores | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/lowden-top-harness-driver.html | Lowden Top Harness Driver | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fiber-drum-plant-to-reopen.html | Fiber Drum Plant to Reopen | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/italian-court-fines-shipowner-969220.html | ITALIAN COURT FINES SHIPOWNER $969,220 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/for-the-service-clubs.html | FOR THE SERVICE CLUBS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/the-screen-in-review-the-torch-starring-paulette-goddard-and.html | THE SCREEN IN REVIEW; 'The Torch,' Starring Paulette Goddard and Armendariz, Arrives at the Globe | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/river-has-3foot-froth-that-also-floats-in-air.html | River Has 3-Foot Froth That Also Floats in Air | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hippenstiel-takes-parks-tennis-crown.html | HIPPENSTIEL TAKES PARKS TENNIS CROWN | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/need-of-salesmen-in-wartime-cited-mens-apparel-clubs-warned-against.html | NEED OF SALESMEN IN WARTIME CITED; Men's Apparel Clubs Warned Against Dangers Later On if Forces Are Pruned | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/haircut-in-pittsburgh-125.html | Haircut in Pittsburgh $1.25 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/musial-drives-in-all-cards-runs-in-triumph-over-the-reds-by-32.html | Musial Drives In All Cards' Runs In Triumph Over the Reds by 3-2; Pollet Goes Route on Mound for His Twelfth Victory of Season--He Singles and Walks and Tallies Twice for the Redbirds | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/memphis-belle-honored-survived-war-scrap-pile.html | 'Memphis Belle' Honored; Survived War, Scrap Pile | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/gt-fisk-in-new-post.html | G.T. Fisk in New Post | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/lois-linder-wed-in-yonkers.html | Lois Linder Wed in Yonkers | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/secret-courtmartial-jails-two.html | Secret Court-Martial Jails Two | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/ferry-service-halted-rough-water-in-sound-causes-orient-point.html | FERRY SERVICE HALTED; Rough Water in Sound Causes Orient Point Cancellation | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/coe-favored-to-retain-us-amateur-title-in-tournament-beginning.html | Coe Favored to Retain U.S. Amateur Title in Tournament Beginning Today; STRONG WINDS MAY HAMPER GOLF FIELD Breezes Rise to 20 Miles Per Hour at Minneapolis as Tourney Tune-ups End BILLOWS TO PLAY BITTLER Galletta to Oppose Hunter in Opening Round of Amateur-- Ralph Strafaci Withdraws | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/lower-broadway-building-in-recent-deal.html | LOWER BROADWAY BUILDING IN RECENT DEAL | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rainstorm-halts-brooks-and-giants-safe-at-third-on-wild-throw-at.html | RAINSTORM HALTS BROOKS AND GIANTS; SAFE AT THIRD ON WILD THROW AT CLEVELAND | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/flooring-demand-up-hardwood-needs-in-nation-reach-new-peak-this.html | FLOORING DEMAND UP; Hardwood Needs in Nation Reach New Peak This Year | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/griffith-b-coale-muralist-60-dies-navy-combat-artist-in-world-war.html | GRIFFITH B. COALE, MURALIST, 60, DIES; Navy Combat Artist in World War II Painted 225-Foot 'Pageant of Sea Commerce' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/two-win-singing-awards-suzanne-hamilton-and-david-m-aiken-best-at.html | TWO WIN SINGING AWARDS; Suzanne Hamilton and David M. Aiken Best at Chicago Fete | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/marthur-insists-atrocities-cease-warns-enemy-army-chieftain-he-will.html | MARTHUR INSISTS ATROCITIES CEASE; Warns Enemy Army Chieftain He Will Face War Crimes Charge for Slayings | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/gi-injured-in-auto-race-lucas-is-hurt-in-adenau-crash-two-germans.html | GI INJURED IN AUTO RACE; Lucas Is Hurt in Adenau Crash --Two Germans Are Killed | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/garden-city-golf-to-stuhrbowles-they-triumph-by-2-and-1-over.html | GARDEN CITY GOLF TO STUHR-BOWLES; They Triumph by 2 and 1 Over Martens-Josinsky Team in Member-Guest Final | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/jones-stops-rux-in-5th-halts-german-heavyweight-in-berlin-ring.html | JONES STOPS RUX IN 5TH; Halts German Heavyweight in Berlin Ring Before 22,000 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/will-press-training-bill-tydings-seeks-early-passage-hearings-start.html | WILL PRESS TRAINING BILL; Tydings Seeks Early Passage-- Hearings Start Tomorrow | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cuba-haiti-panama-rated-tops-in-credit.html | CUBA, HAITI, PANAMA RATED TOPS IN CREDIT | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sandra-pletman-becomes-a-bride-has-4-attendants-at-marriage-here-to.html | SANDRA PLETMAN BECOMES A BRIDE; Has 4 Attendants at Marriage Here to Louis Rosenblum, Graduate of M.I.T. | True | Harcourt-Harris | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/wacsvets-chief-reelected.html | Wacs-Vets Chief Reelected | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/advertising-news-defense-ad-efforts-weighed.html | Advertising News; Defense Ad Efforts Weighed | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dancers-cheered-in-festival-finale-primus-and-fonaroff-guest-stars.html | DANCERS CHEERED IN FESTIVAL FINALE; Primus and Fonaroff Guest Stars at New London--Limon and Maslow Units Seen | True | By John Martin Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/preminger-to-film-candle-for-ruth-he-will-have-baruch-dienar.html | PREMINGER TO FILM 'CANDLE FOR RUTH'; He Will Have Baruch Dienar, Israeli Producer, as Associate --Locale Set in Palestine | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/cotton-price-gain-reported-in-week-except-for-distant-deliveries.html | COTTON PRICE GAIN REPORTED IN WEEK; Except for Distant Deliveries, Future Quotations Recover Earlier Declines Here | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bomb-scare-in-brooklyn-truck-carrying-20-tons-stalls-unnerves-block.html | BOMB SCARE IN BROOKLYN; Truck Carrying 20 Tons Stalls, Unnerves Block for 4 Hours | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/5000-signs-to-mark-school-crossings-traffic-unit-starting-this-week.html | 5,000 SIGNS TO MARK SCHOOL CROSSINGS; Traffic Unit Starting This Week to Provide Protection for Opening of Fall Term GUIDE LINES FOR WALKS Broad Safety Program Being Formulated, With Emphasis on Aiding Pedestrians | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/seoul-city-sue-to-get-reply-from-gi-radios.html | 'Seoul City Sue' to Get Reply From G.I. Radios | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/us-chess-stars-draw-in-2-games-shainswit-kramer-held-even-by.html | U.S. CHESS STARS DRAW IN 2 GAMES; Shainswit, Kramer Held Even by Netherlands Rivals as Dubrovnik Event Opens | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/elite-first-city-troop-opens-its-ranks-to-all.html | Elite First City Troop Opens Its Ranks to All | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/flores-moran-fight-draw.html | Flores, Moran Fight Draw | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/quadruplets-doing-well-australian-mother-regaining-strengthbenefits.html | QUADRUPLETS DOING WELL; Australian Mother Regaining Strength--Benefits Planned | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/colombian-oil-output-a-record.html | Colombian Oil Output a Record | | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/orders-for-steel-carefully-sifted-industry-takes-unusual-steps-to.html | ORDERS FOR STEEL CAREFULLY SIFTED; Industry Takes Unusual Steps to Safeguard Supplies for Military Needs DEMAND REMAINS INTENSE $1.08-a-Ton Rise Places Price of Scrap Near $40.92 High of Year--$50 Level Seen | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sale-of-loesers-being-negotiated-control-of-brooklyn-store-to-go-to.html | SALE OF LOESERS BEING NEGOTIATED; Control of Brooklyn Store to Go to Philadelphia Group Led by Jacob Arronson PRICE PUT AT $8,000,000 Spokesman for the Buyers Says Name and Personnel Will Remain Unchanged | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hoboken-plant-to-expand.html | Hoboken Plant to Expand | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/endurance-test-at-the-stanley.html | Endurance Test at the Stanley | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/escape-demands-are-blow-to-swiss-business-groups-also-confused-by.html | 'ESCAPE' DEMANDS ARE BLOW TO SWISS; Business Groups Also Confused by Withholding of U.S. Funds From New Economic Union | True | By George H. Morison Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/satellites-admit-failure-of-plans-rumania-and-hungary-boast-of.html | SATELLITES ADMIT FAILURE OF PLANS; Rumania and Hungary Boast of Statistical Successes but Abuses Are Exposed | True | By John MacCormac Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/davidson-chemical-corp-years-420-share-compares-with-443-earned-in.html | DAVIDSON CHEMICAL CORP.; Year's $4.20 Share Compares With $4.43 Earned in 1949 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/unwelcome-season.html | UNWELCOME SEASON | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/on-the-meaning-of-religion.html | On the Meaning of Religion | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/burned-ship-yields-sixth-body.html | Burned Ship Yields Sixth Body | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hamburg-calls-restored-the-washington-will-include-port-beginning.html | HAMBURG CALLS RESTORED; The Washington Will Include Port Beginning Oct. 24 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/atlantic-deputies-set-for-planning-us-chairman-hopes-new-strength.html | ATLANTIC DEPUTIES SET FOR PLANNING; U.S. Chairman Hopes New Strength Will Emerge From the Coming Parleys | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/westerly-nine-takes-series.html | Westerly Nine Takes Series | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/national-museum-to-get-famed-x1-rocket-plane.html | National Museum to Get Famed X-1 Rocket Plane | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/staffs-expanding-for-war-orders-big-plants-add-purchasing-and.html | STAFFS EXPANDING FOR WAR ORDERS; Big Plants Add Purchasing and Expediting Executives in Recruiting Drives NEW PEAK IS EXPECTED Advisory Jobs in Washington Create Scarcities--Agency Helps Employers Here | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/clark-lead-slim-in-idaho-race.html | Clark Lead Slim in Idaho Race | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/lone-star-banner-will-fly-in-korea-cavalry-division-to-hoist-flag.html | 'LONE STAR BANNER WILL FLY IN KOREA; Cavalry Division to Hoist Flag of Texas Republic Over First Large Recaptured Town | | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/canadian-net-title-to-macken.html | Canadian Net Title to Macken | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/a-test-of-city-economy.html | A TEST OF CITY ECONOMY | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/general-manager-chosen-by-essley-shirt-company.html | General Manager Chosen By Essley Shirt Company | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/plane-exports-decline-eight-us-companies-shipped-19-in-july-29-in.html | PLANE EXPORTS DECLINE; Eight U.S. Companies Shipped 19 in July, 29 in Previous Month | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/letters-to-the-times-end-to-trade-barriers-urged-american-problem.html | Letters To The Times; End to Trade Barriers Urged American Problem of Surpluses, Unemployment Attributed to Tariffs | True | WILFRID HILL. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bassett-stops-acevedo-in-3d.html | Bassett Stops Acevedo in 3d | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mayor-to-dedicate-a-cancer-hospital-hospital-building-to-be.html | MAYOR TO DEDICATE A CANCER HOSPITAL; HOSPITAL BUILDING TO BE DEDICATED WEDNESDAY | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/wisconsin-cyclist-takes-us-honors-pfarr-wins-senior-amateur.html | WISCONSIN CYCLIST TAKES U.S. HONORS; Pfarr Wins Senior Amateur Title--Backer and Doris Travani Other Victors | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/south-korean-hits-trusteeship-plan-chang-terms-idea-incredible-and.html | SOUTH KOREAN HITS TRUSTEESHIP PLAN; Chang Terms Idea 'Incredible' and Insists Republic Must Rule Over All of Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/arab-league-bars-shift-of-china-tie-at-sunset-memorial-services.html | ARAB LEAGUE BARS SHIFT OF CHINA TIE; AT SUNSET MEMORIAL SERVICES ABOARD U.S. CARRIER | True | By Albion Ross Special To The New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/2-fined-500-in-lobster-case.html | 2 Fined $500 in Lobster Case | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/don-juan-to-see-king-george.html | Don Juan to See King George | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/overseas-ballots-asked-for-korea.html | OVERSEAS BALLOTS ASKED FOR KOREA | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tobacco-men-to-sell-17000000-pounds.html | TOBACCO MEN TO SELL 17,000,000 POUNDS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/adequate-shipping-seen-despite-war.html | ADEQUATE SHIPPING SEEN DESPITE WAR | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bettenhausen-wins-race-duris-killed-in-100mile-auto-event-at.html | BETTENHAUSEN WINS RACE; Duris Killed in 100-Mile Auto Event at Milwaukee Track | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/stings-held-death-cause-autopsy-shows-policeman-died-from.html | STINGS HELD DEATH CAUSE; Autopsy Shows Policeman Died From Yellowjackets' Attack | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rita-f-sillman-a-bride-married-to-murray-cohen-at-the.html | RITA F. SILLMAN A BRIDE; Married to Murray Cohen at the Sherry-Netherland | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sinking-steamer-abandoned.html | Sinking Steamer Abandoned | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/an-upstate-sesquicentennial.html | An Upstate Sesquicentennial | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-eca-chief-in-paris.html | New E.C.A. Chief in Paris | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-issue-planned-by-duquesne-light-co.html | NEW ISSUE PLANNED BY DUQUESNE LIGHT CO. | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/study-of-history-urged-religious-affirmations-upheld-dr-sh-prince.html | STUDY OF HISTORY URGED; Religious Affirmations Upheld, Dr. S.H. Prince Says | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/catholic-students-convene.html | Catholic Students Convene | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/william-c-archer-former-state-aide-insurance-adviser-exdeputy.html | WILLIAM C. ARCHER, FORMER STATE AIDE; Insurance Adviser, Ex-Deputy Commissioner of Workmen's Compensation Bureau Dies | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/frockgraham-take-tamarack-final-1-up.html | FROCK-GRAHAM TAKE TAMARACK FINAL, 1 UP | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/44-of-us-workers-women.html | 44% of U.S. Workers Women | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/vickers-scores-3-and-2-wichita-golfer-takes-denver-playoff-by.html | VICKERS SCORES, 3 AND 2; Wichita Golfer Takes Denver Play-Off by Beating Gore | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/western-union-head-helps-in-travelers-aid-drive.html | Western Union Head Helps In Travelers Aid Drive | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/red-rout-claimed-by-south-koreans-defenders-say-3800-of-30000-enemy.html | RED ROUT CLAIMED BY SOUTH KOREANS; Defenders Say 3,800 of 30,000 Enemy Troops Were Killed in Battle for Pohang | True | By Harold Faber Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/citys-flagstones-pave-a-seminary-cloisters-paved-with-sidewalks-of.html | CITY'S FLAGSTONES PAVE A SEMINARY; CLOISTERS PAVED WITH SIDEWALKS OF NEW YORK | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tennille-triumphs-in-vandalia-shooting.html | TENNILLE TRIUMPHS IN VANDALIA SHOOTING | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/re-olds-critically-ill-founder-of-reo-and-oldsmobile-companies.html | R.E. OLDS CRITICALLY ILL; Founder of Reo and Oldsmobile Companies Reported Weakening | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dear-beats-mbride-for-maidstone-bowl.html | DEAR BEATS M'BRIDE FOR MAIDSTONE BOWL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/western-agenda-to-be-set.html | Western Agenda to Be Set | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/nlrb-rulings-high-decisions-in-july-totaled-200-for-5th-consecutive.html | N.L.R.B. RULINGS HIGH; Decisions in July Totaled 200 for 5th Consecutive Month | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-play-by-shaw-may-be-in-offing-pascal-reports-reading-latest.html | NEW PLAY BY SHAW MAY BE IN OFFING; Pascal Reports Reading Latest Work, but 'Didn't Notice' the Title--Says It's 'Timeless' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/robinson-spars-6-rounds-welterweight-champion-tunes-up-for-basora.html | ROBINSON SPARS 6 ROUNDS; Welterweight Champion Tunes Up for Basora Bout on Friday | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/resident-offices-report-on-trade-retailers-selecting-seasonal-goods.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Selecting Seasonal Goods With More Care as Buying Rush Subsides | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/operators-lease-midtown-theatre-get-600seat-building-on-ave-of.html | OPERATORS LEASE MIDTOWN THEATRE; Get 600-Seat Building on Ave. of Americas--Other Deals Reported in Manhattan | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/37-safe-in-egyptian-air-crash.html | 37 Safe in Egyptian Air Crash | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/patterns-of-the-times-separates-for-collegiates-5-pieces-to-mix-and.html | Patterns of The Times: Separates For Collegiates; 5 Pieces to Mix and to Match, in Plaids or in Reversibles | | By Virginia Pope | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/gen-adler-opposes-full-mobilization-it-would-be-playing-russias.html | GEN. ADLER OPPOSES FULL MOBILIZATION; It Would Be 'Playing Russia's Game,' He Tells His 77th Division at Pine Camp | | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/tigers-beaten-62-after-54-victory-overmire-checks-leaders-as-browns.html | TIGERS BEATEN, 6-2, AFTER 5-4 VICTORY; Overmire Checks Leaders as Browns Rout Newhouser--Opener Settled in 9th | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/burma-surgeon-arrested-as-backer-of-karen-rebels-seizure-of.html | 'Burma Surgeon' Arrested As Backer of Karen Rebels; Seizure of Seagrave Held 'Serious Matter' by U.S. Embassy in Rangoon | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/12000000-towers-to-amplify-sound-a-link-in-radio-relay-chain.html | $12,000,000 TOWERS TO AMPLIFY SOUND; A LINK IN RADIO RELAY CHAIN | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/planning-for-korea.html | PLANNING FOR KOREA | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/kovaleski-reaches-final-beats-mitic-in-yugoslav-tennis-will-meet.html | KOVALESKI REACHES FINAL; Beats Mitic in Yugoslav Tennis --Will Meet Dorfman Today | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/admiral-badger-to-speak.html | Admiral Badger to Speak | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/church-unity-seen-in-understanding-dr-adams-in-pulpit-at-first.html | CHURCH UNITY SEEN IN UNDERSTANDING; Dr. Adams in Pulpit at First Presbyterian Hails Process of 'Transformation' | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bushwicks-list-two-games.html | Bushwicks List Two Games | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/3city-rail-strike-set-to-begin-today-as-deadlock-holds-yardmen-of.html | 3-CITY RAIL STRIKE SET TO BEGIN TODAY AS DEADLOCK HOLDS; Yardmen of Terminal Concerns in St. Paul, Louisville and Cleveland to Be Out 5 Days NO MORE PARLEYS HELD Trainmen, Conductors, Carriers Await Dr. Steelman's Call-- Unions Renew Seizure Plea | True | By Jay Walz Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/to-control-mergers-farmers-union-official-favors-bill-aimed-at.html | TO CONTROL MERGERS; Farmers' Union Official Favors Bill Aimed at Monopolies | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rains-flood-homes-snarl-traffic-here-long-island-areas-inundated-by.html | RAINS FLOOD HOMES, SNARL TRAFFIC HERE; LONG ISLAND AREAS INUNDATED BY HEAVY RAINS | True | The New York Times | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/750000-indonesians-strike.html | 750,000 Indonesians Strike | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/hersh-in-ring-tonight.html | Hersh in Ring Tonight | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/premiere-at-chautauqua-autori-conducts-new-york-profiles-by-dello.html | PREMIERE AT CHAUTAUQUA; Autori Conducts 'New York Profiles,' by Dello Joio | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/reds-attack-german-police.html | Reds Attack German Police | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/customs-receipts-for-port-increase-21775058-is-reported-for-july.html | CUSTOMS RECEIPTS FOR PORT INCREASE; $21,775,058 Is Reported for July Despite Decline in Shipping Tonnage | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/world-mark-by-hedrick-he-takes-25mile-motorcycle-title-test-in.html | WORLD MARK BY HEDRICK; He Takes 25-Mile Motorcycle Title Test in 18:01.71 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rubber-tin-slump-hailed-in-london-producers-as-well-as-users.html | RUBBER, TIN, SLUMP HAILED IN LONDON; Producers as Well as Users Welcome Break as Healthy for Future Business | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/bishop-decries-talk-only-pittsburgh-prelate-says-pious-statements.html | BISHOP DECRIES TALK ONLY; Pittsburgh Prelate Says Pious Statements Beset Church | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/ecuador-owes-39000000.html | Ecuador Owes $39,000,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/soviet-ships-shun-canal.html | Soviet Ships Shun Canal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-furniture-units-flexible-in-purpose-new-units-can-be-combined.html | NEW FURNITURE UNITS FLEXIBLE IN PURPOSE; NEW UNITS CAN BE COMBINED TO FIT THE NEED | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/buys-resells-lynbrook-stores.html | Buys, Resells Lynbrook Stores | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sweden-for-neutrality-foreign-head-states-policy-in-case-of-a-world.html | SWEDEN FOR NEUTRALITY; Foreign Head States Policy in Case of a World War | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/3-war-aid-offers-made-by-denmark-offered-to-the-un-as-a-hospital.html | 3 WAR AID OFFERS MADE BY DENMARK; OFFERED TO THE U.N. AS A HOSPITAL SHIP | True | | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/3alarm-fire-in-newark-thousands-of-spectators-at-loft-building.html | 3-ALARM FIRE IN NEWARK; Thousands of Spectators at Loft Building Blaze | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/price-warning-given-by-nam-president.html | PRICE WARNING GIVEN BY N.A.M. PRESIDENT | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/fuchs-sets-record-for-16pound-shot-breaks-own-unofficial-world-mark.html | FUCHS SETS RECORD FOR 16-POUND SHOT; Breaks Own Unofficial World Mark With Toss of 58 Feet 9 9/64 Inches at Visby | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/george-burns-heads-war-dads.html | George Burns Heads War Dads | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/mass-move-to-israel-virtually-dissolves-jewish-communities-in-eight.html | Mass Move to Israel Virtually Dissolves Jewish Communities in Eight Countries | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/furuhashi-clips-record-beats-marshall-in-500meter-free-style-with.html | FURUHASHI CLIPS RECORD; Beats Marshall in 500-Meter Free Style With 5:55.8 | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/us-prisoner-photo-held-faked-by-reds.html | 'U.S. PRISONER' PHOTO HELD FAKED BY REDS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/sloop-fidget-first-in-riverside-event-classs-craft-beats-shields.html | SLOOP FIDGET FIRST IN RIVERSIDE EVENT; Class S Craft Beats Shields' International as Rain Cuts Fleet to 5 Competitors | True | By James Robbins Special To the New York Times. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/new-field-sales-director-of-dan-river-mills-inc.html | New Field Sales Director Of Dan River Mills, Inc. | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/to-study-broadway-lights.html | To Study Broadway Lights | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/midwest-isolation-over-gop-asserts.html | MIDWEST ISOLATION OVER, G.O.P. ASSERTS | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/nehru-studies-bid-to-visit-red-china-indian-likely-to-go-to-peiping.html | NEHRU STUDIES BID TO VISIT RED CHINA; Indian Likely to Go to Peiping or Head U.N. Assembly Group to Press Korean Peace | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/japanese-to-visit-school-industrial-and-labor-leaders-will-be.html | JAPANESE TO VISIT SCHOOL; Industrial and Labor Leaders Will Be Guests at N.Y.U. | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/469-churchmen-urge-end-of-war-in-korea.html | 469 CHURCHMEN URGE END OF WAR IN KOREA | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/un-asked-to-take-up-charges-against-russia-on-war-prisoners-un.html | U.N. Asked to Take Up Charges Against Russia on War Prisoners; U.N. URGED TO ACT ON REPATRIATION | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/rougher-training-planned-by-army-severe-drills-set-to-produce.html | ROUGHER TRAINING PLANNED BY ARMY; Severe Drills Set to Produce Killers for Combat to Cut Casualties Among G.I.'s | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/dr-wf-petersen-physician-author-pioneer-student-of-weathers-effect.html | DR. W.F. PETERSEN, PHYSICIAN, AUTHOR; Pioneer Student of Weather's Effect on People and Disease Dies--Taught at Illinois U. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/grand-jury-chided-on-peekskill-data-civil-liberties-union-replies.html | GRAND JURY CHIDED ON PEEKSKILL DATA; Civil Liberties Union Replies to Criticism, Sees Lack of Evidence in Presentment | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/zamperini-to-preach-in-japan.html | Zamperini to Preach in Japan | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/holiday-package-offered.html | Holiday Package Offered | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/brooklyn-houses-sold-one-and-two-family-homes-in-borough-figure-in.html | BROOKLYN HOUSES SOLD; One and Two Family Homes in Borough Figure in Deals | True | | NaT | C1B 260016 | |
| 1950-08-21 | 1950-08-21 | https://www.nytimes.com/1950/08/21/archives/william-toland-60-a-retired-executive.html | WILLIAM TOLAND, 60, A RETIRED EXECUTIVE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260016 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/princess-margaret-is-20.html | Princess Margaret Is 20 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/airport-workers-bar-soviet-cargo-union-members-in-us-will-cease.html | AIRPORT WORKERS BAR SOVIET CARGO; Union Members in U.S. Will Cease Handling Shipments --Furs Remain in Vessel | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/soviet-aide-rebuked-attache-reprimanded-by-sweden-for-illegal.html | SOVIET AIDE REBUKED; Attache Reprimanded by Sweden for Illegal Sailing Trip | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/no-control-seen-in-paper-industry-washington-officials-indicate.html | NO CONTROL SEEN IN PAPER INDUSTRY; Washington Officials Indicate Requirements of Mobilization Do Not Call for Regulation | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/miss-connolly-advances-beats-miss-course-64-62-in-2d-round-of-girls.html | MISS CONNOLLY ADVANCES; Beats Miss Course, 6-4, 6-2, in 2d Round of Girls' Tennis | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/futures-prices-up-in-coffee-wool-tin-rubber-holds-firm-as-hides-the.html | FUTURES PRICES UP IN COFFEE, WOOL, TIN; Rubber Holds Firm as Hides, the Nonferrous Metals and Coffee Also Advance | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/bonds-and-shares-on-london-market-general-rise-in-prices-led-by.html | BONDS AND SHARES ON LONDON MARKET; General Rise in Prices Led by British Funds, but Volume of Trading Is Small | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/world-archivists-meet-members-from-25-nations-to-set-up.html | WORLD ARCHIVISTS MEET; Members From 25 Nations to Set Up International Group | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/navy-to-keep-building-program-will-continue-says-matthews-whatever.html | NAVY TO KEEP BUILDING; Program Will Continue, Says Matthews, Whatever Happens | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/article-1-no-title-senate-subcommittee-opens-investigation-of.html | Article 1 -- No Title; Senate Subcommittee Opens Investigation of Charges of Balked Unionization | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mail-interference-disturbs-berliners.html | MAIL INTERFERENCE DISTURBS BERLINERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/green-tells-truman-wages-should-rise-13-before-any-invocation-of.html | Green Tells Truman Wages Should Rise 13 % Before Any Invocation of Controls; LABOR LEADERS AFTER THEIR CONFERENCE WITH TRUMAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/the-screen-in-review-difficult-years-italian-import-dealing-with.html | THE SCREEN IN REVIEW; 'Difficult Years,' Italian Import Dealing With Fascist Era, Shown at the World | True | By Bosley Crowther | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/coloratura-a-hit-at-edinburgh-fete-ilse-hollweg-steals-show-as.html | COLORATURA A HIT AT EDINBURGH FETE; Ilse Hollweg 'Steals Show' as Zerbinetta in 'Ariadne Auf Naxos' at Music Festival | True | By Stephen Williams Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lazard-brosch-card-65-post-record-figures-to-annex-li-amateurpro.html | LAZARD, BROSCH CARD 65; Post Record Figures to Annex L.I. Amateur-Pro Honors | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/exwife-sues-rooney.html | Ex-Wife Sues Rooney | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/gis-get-mail-promptly.html | G.I.'s Get Mail Promptly | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. FORCES REPULSE NORTH KOREAN ATTACKS ON TWO FRONTS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/kenneth-m-burton-radio-producer-51.html | KENNETH M. BURTON, RADIO PRODUCER, 51 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/steel-index-rises-to-1549.html | Steel Index Rises to 154.9 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/red-cross-envoy-in-tientsin.html | Red Cross Envoy in Tientsin | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lakes-package-ships-are-voted-by-house.html | LAKES PACKAGE SHIPS ARE VOTED BY HOUSE | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/7-alerts-sounded-at-idlewild-airport.html | 7 'ALERTS' SOUNDED AT IDLEWILD AIRPORT | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/sought-19600000-from-us-dies-at-78.html | SOUGHT $19,600,000 FROM U.S., DIES AT 78 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/to-study-air-pollution-mellon-foundation-in-new-drive-on-big-steel.html | TO STUDY AIR POLLUTION; Mellon Foundation in New Drive on Big Steel Mill Problem | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/prince-simon-31-choice-held-as-favorite-for-st-leger-sept-9-despite.html | PRINCE SIMON 3-1 CHOICE; Held as Favorite for St. Leger Sept. 9 Despite Foot Injury | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-housing-heads-called-up-by-army-gen-farrell-and-col-gaynoi-are.html | CITY HOUSING HEADS CALLED UP BY ARMY; Gen. Farrell and Col. Gaynoi Are Expected to Ask for Military Leaves Today | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/peak-output-seen-for-packard-cars-demand-expected-to-outpace-the.html | PEAK OUTPUT SEEN FOR PACKARD CARS; Demand Expected to Outpace the Production This Year, Vice President Says at Preview | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lippincotts-yacht-winner-at-chicago.html | LIPPINCOTT'S YACHT WINNER AT CHICAGO | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/yugoslav-title-to-dorfman.html | Yugoslav Title to Dorfman | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/north-korea-confirms-lie-note.html | North Korea Confirms Lie Note | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/panhandler-wearing-navy-cooks-uniform-asks-for-jail-term-on-his.html | Panhandler Wearing Navy Cook's Uniform Asks for Jail Term on His 79th Arrest | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/union-beaches-seamen-six-are-accused-of-being-reds-denied-shipping.html | UNION BEACHES SEAMEN; Six Are Accused of Being Reds, Denied Shipping Cards | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/auto-race-rescheduled.html | Auto Race Rescheduled | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/brooks-win-at-pittsburgh-32-on-snider-russell-double-steal-twin.html | Brooks Win at Pittsburgh, 3-2, On Snider, Russell Double Steal; Twin Theft in Fifth Inning Decides Mound Duel Between Newcombe and Werle-- Dodgers Score First 2 Runs in 2d | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/young-marine-adopts-south-korean-orphan-who-refuses-rice-after.html | Young Marine Adopts South Korean Orphan, Who Refuses Rice After Tasting G.I. Food | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/chinese-default-on-nine-us-ships-nationalist-government-also-in.html | CHINESE DEFAULT ON NINE U.S. SHIPS; Nationalist Government Also in Arrears on Nine More Vessels It Purchased | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/penn-guard-in-marines-cannon-reports-for-active-duty-at-willow.html | PENN GUARD IN MARINES; Cannon Reports for Active Duty at Willow Grove Station | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/hawaiis-delegate-to-run-again.html | Hawaii's Delegate to Run Again | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/4500000-bonds-for-new-orleans-bids-called-for-sept-14-south.html | $4,500,000 BONDS FOR NEW ORLEANS; Bids Called for Sept. 14-- South Carolina College Sells Issue for $2,500,000 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/article-4-no-title-todd-advanced-in-calmara.html | Article 4 -- No Title; Todd Advanced in Calmara | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/senate-unit-votes-gi-dependency-aid-tydings-asks-seed-to-provide-85.html | SENATE UNIT VOTES GI DEPENDENCY AID; Tydings Asks Seed to Provide $85 to $155 a Month--Draft of Family Men Foreseen | True | By William S. White Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/archerdaniels-midland-company-operates-at-a-net-profit-of-9339934.html | Archer-Daniels-Midland Company Operates At a Net Profit of $9,339,934 for the Year | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/general-smiths-new-job.html | GENERAL SMITH'S NEW JOB | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/maytag-rescinds-price-cuts.html | Maytag Rescinds Price Cuts | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/sears-cup-series-tied-manhasset-rocky-point-yachts-divide-honors-at.html | SEARS CUP SERIES TIED; Manhasset, Rocky Point Yachts Divide Honors at Riverside | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/oneparty-cabinet-formed-in-athens-heads-greek-cabinet.html | ONE-PARTY CABINET FORMED IN ATHENS; HEADS GREEK CABINET | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/450-of-un-staff-occupy-new-site-un-employes-commence-work-in-new.html | 450 OF U.N. STAFF OCCUPY NEW SITE; U.N. EMPLOYES COMMENCE WORK IN NEW QUARTERS | True | The New York Times (by Sam Falk) | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/argentines-protest-tax-on-books.html | Argentines Protest Tax on Books | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/elsie-e-keller-a-bride-wed-to-prof-leroy-e-bugbee-of-wyoming.html | ELSIE E. KELLER A BRIDE; Wed to Prof. Leroy E. Bugbee of Wyoming Seminary Staff | True | Special to THE NEW YORK TIMES | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/six-die-in-egyptian-blast.html | Six Die in Egyptian Blast | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/seretse-khama-reaches-britain.html | Seretse Khama Reaches Britain | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/caller-asks-u-s-polio-center.html | Caller Asks U. S. Polio Center | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/west-coast-church-bars-reds.html | West Coast Church Bars Reds | True | By Religious News Service. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/semimonthly-sailings-set.html | Semi-Monthly Sailings Set | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dr-edward-capps-classicist-is-dead-retired-princeton-professor.html | DR. EDWARD CAPPS, CLASSICIST, IS DEAD; Retired Princeton Professor, Ex-Minister to Greece, Was a Founder of Athens College | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/awards-at-new-peak-july-building-work-reached-1420181000-in-37.html | AWARDS AT NEW PEAK; July Building Work Reached $1,420,181,000 in 37 States | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/coroner-postpones-ayers-case-hearing.html | CORONER POSTPONES AYERS CASE HEARING | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/president-renews-rail-peace-effort-strikes-cut-steel-yardmens.html | PRESIDENT RENEWS RAIL PEACE EFFORT; STRIKES CUT STEEL; Yardmen's Walkout in 3 Cities Halts Republic Steel Output and Makes Thousands Idle 2 MORE TIE-UPS DUE TODAY No Progress Made in Parleys of Conductors, Trainmen--Switchmen Break Off Talks | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/peiping-bars-britons-exit.html | Peiping Bars Briton's Exit | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/site-on-86th-st-taken-for-store-catholic-group-is-seller-of-east.html | SITE ON 86TH ST. TAKEN FOR STORE; Catholic Group is Seller Of East Side Parcel--Bronx Houses in New Hands | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/supply-bids-invited-canned-fruit-overcoats-paper-and-packing-boxes.html | SUPPLY BIDS INVITED; Canned Fruit, Overcoats, Paper and Packing Boxes Needed | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/2-held-in-child-murder-mother-of-victim-and-boarder-jailed-in-union.html | 2 HELD IN CHILD MURDER; Mother of Victim and Boarder Jailed in Union County, N.J. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-sea-insurance-approved.html | U.S. Sea Insurance Approved | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/power-supply-urged-for-atom-rescuers.html | POWER SUPPLY URGED FOR ATOM RESCUERS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/desertions-in-vienna-cut-easts-legations.html | DESERTIONS IN VIENNA CUT EAST'S LEGATIONS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/kenny-foundation-in-1000000-drive.html | KENNY FOUNDATION IN $1,000,000 DRIVE | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/astor-estate-adds-to-midtown-realty.html | ASTOR ESTATE ADDS TO MIDTOWN REALTY | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/manhasset-buyer-plans-80-houses-takes-30-acres-once-held-by.html | MANHASSET BUYER PLANS 80 HOUSES; Takes 30 Acres Once Held by Munsey--Glen Cove Estate in New Ownership | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/burmese-lawyer-to-aid-seagrave-supreme-court-exjudge-will-plead-for.html | BURMESE LAWYER TO AID SEAGRAVE; Supreme Court Ex-Judge Will Plead for Surgeon, Who Is in 'Good Spirits' | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/israel-names-consul-nevo-aide-in-foreign-office-gets-new-york-post.html | ISRAEL NAMES CONSUL; Nevo, Aide in Foreign Office, Gets New York Post | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/evening-courses-in-engineering.html | Evening Courses in Engineering | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/8-hurled-into-the-sea-wife-of-retired-columbia-professor-badly-hurt.html | 8 HURLED INTO THE SEA; Wife of Retired Columbia Professor Badly Hurt in Maine | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-hospital-ship-in-korea.html | U.S. Hospital Ship in Korea | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cargo-ship-in-port-after-fire-at-sea-russell-r-jones-limps-into.html | CARGO SHIP IN PORT AFTER FIRE AT SEA; Russell R. Jones Limps Into Jacksonville Following Blaze in Hurricane | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/driscoll-gets-lovejoy-award.html | Driscoll Gets Lovejoy Award | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/jackie-coogan-sued-for-divorce.html | Jackie Coogan Sued for Divorce | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/james-roosevelt-for-offensive.html | James Roosevelt for Offensive | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/youth-week-opens-1000-entered-in-ten-events-of-asbury-park-program.html | YOUTH WEEK OPENS; 1,000 Entered in Ten Events of Asbury Park Program | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/child-to-mrs-howard-f-todman.html | Child to Mrs. Howard F. Todman | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/rosenstiel-is-buyer-of-home.html | Rosenstiel Is Buyer of Home | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/diamond-outboxes-ciarlo.html | Diamond Outboxes Ciarlo | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lena-horne-scores-in-london.html | Lena Horne Scores in London | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/relief-case-load-shows-downtrend-for-first-time-in-20-months.html | RELIEF CASE LOAD SHOWS DOWNTREND; For First Time in 20 Months Shrinkage Is Noted in City. Commissioner Reports CHANGE LAID TO JOB RISE Applications for Aid Decline and Department Stresses Re-employment Program | True | By Lucy Freeman | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-student-assails-aid-to-south-korea.html | U.S. STUDENT ASSAILS AID TO SOUTH KOREA | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/chiefs-see-macarthur-collins-sherman-expected-to-discuss-use-of.html | CHIEFS SEE MACARTHUR; Collins, Sherman Expected to Discuss Use of Allied Troops | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/making-the-public-aware-of-innovations.html | MAKING THE PUBLIC AWARE OF INNOVATIONS | True | The New York Times | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/stationery-store-robbed-of-210.html | Stationery Store Robbed of $210 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/father-held-as-fugitive-brooklyn-man-broke-jail-13-years-ago-court.html | FATHER HELD AS FUGITIVE; Brooklyn Man Broke Jail 13 Years Ago, Court Hears | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/littler-upsets-billows-and-coe-defeats-jamison-as-us-amateur-golf.html | Littler Upsets Billows and Coe Defeats Jamison as U.S. Amateur Golf Starts; SEATTLE ACE GAINS ON 6-ADD-4 TRIUMPH Littler, 3 Up at Turn, Routs Billows, 3-Time Finalist in National Amateur Tourney COE TOPS JAMISON, 5 AND 4 Opens Defense of Links Title With Easy Victory-Sanok, Stranahan, Chapman Win | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/canadian-investments-rise.html | Canadian Investments Rise | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/elaine-mackenzie-married-in-chapel-bernard-alumna-bride-of-john.html | ELAINE MACKENZIE MARRIED IN CHAPEL; Bernard Alumna Bride of John Benjamin Hill at the Madison Ave. Presbyterian Church | True | Bradford Bachrach | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/british-secrets-stolen-hungarian-working-on-atomic-energy-returns.html | BRITISH SECRETS STOLEN; Hungarian Working on Atomic Energy Returns to Budapest | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/literacy-need-cited-to-un.html | Literacy Need Cited to U.N. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/senate-passes-bill-for-wide-controls-limits-price-curbs-president.html | SENATE PASSES BILL FOR WIDE CONTROLS, LIMITS PRICE CURBS; President Ordered to Freeze Wages at Same Time if He Invokes Price Ceilings POWER TO CABINET AIDE Rule Over Allocations Vested in Commerce Secretary-- Passage Is by 85 to 3 | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/soviet-gives-plan-for-its-major-dam-hydroelectric-station-on-volga.html | SOVIET GIVES PLAN FOR ITS MAJOR DAM; Hydroelectric Station on Volga at Kuibyshev to Be Bigger Than Grand Coulee in U.S | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fk-haskell-68-retired-oil-man-former-cities-service-company.html | F.K. HASKELL, 68, RETIRED OIL MAN; Former Cities Service Company Executive in Oklahoma Dies --Texas Ex-Business Man | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/van-buren-to-sing-at-library.html | Van Buren to Sing at Library | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lesson-in-appeasement.html | LESSON IN APPEASEMENT | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/keogh-promotes-aide-george-w-percy-jr-made-head-of-criminal.html | KEOGH PROMOTES AIDE; George W. Percy Jr. Made Head of Criminal Division | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/plunge-fatal-to-bronx-woman.html | Plunge Fatal to Bronx Woman | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/brazil-urged-to-lift-controls-on-imports.html | BRAZIL URGED TO LIFT CONTROLS ON IMPORTS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/start-in-buffalo-launch-clubs-international-regatta.html | START IN BUFFALO LAUNCH CLUBS INTERNATIONAL REGATTA | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mrs-irwin-krauss-has-daughter.html | Mrs. Irwin Krauss Has Daughter | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/senate-rollcalls-on-control-bill.html | Senate Roll-Calls on Control Bill | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/red-china-and-tibet-will-confer-on-ties.html | RED CHINA AND TIBET WILL CONFER ON TIES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/metals-advance-on-a-broad-scale-refiners-of-brass-and-bronze.html | METALS ADVANCE ON A BROAD SCALE; Refiners of Brass and Bronze Casting Ingots and Custom Smelters Announce Rises DUAL MARKET IN COPPER Big Producers Hold 22 Cent Price--Scrap Dealers Wary of Selling, Expect Increase | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/2-held-in-belgium-in-slaying-of-red-communist-paper-reports-police.html | 2 HELD IN BELGIUM IN SLAYING OF RED; Communist Paper Reports Police Have Made Arrests-- An Editor Is Warned | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/reservoirs-show-gain-for-a-2d-day-city-water-supplies-upstate.html | RESERVOIRS SHOW GAIN FOR A 2D DAY; City Water Supplies Upstate Increase 701,000,000 Gallons to 84.4% of Capacity The Water Situation | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dawson-is-ring-victor.html | Dawson Is Ring Victor | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/sales-manager-named-for-melrose-distillers.html | Sales Manager Named For Melrose Distillers | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/early-peace-at-packard-is-hinted-as-quickie-strike-hits-chrysler.html | Early Peace at Packard Is Hinted As 'Quickie' Strike Hits Chrysler; Detroit Radio Station Engineers Return After Halting The News' Early Runs-- Harvester's Clerks Stop Work | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/goodrich-to-expand-chemical-companys-new-plant-to-make-geon.html | GOODRICH TO EXPAND; Chemical Company's New Plant to Make Geon Polyvinyl Resins | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/the-anticommunist-bills.html | THE ANTI-COMMUNIST BILLS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/in-the-nation-hurrying-homeward-like-a-snail.html | In The Nation; Hurrying Homeward Like a Snail | True | By Arthur Krock | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/truman-vetoes-payment-for-war-contract-losses.html | Truman Vetoes Payment For War Contract Losses | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/screen-directors-ask-loyalty-oaths-members-of-film-guild-urged-to.html | SCREEN DIRECTORS ASK LOYALTY OATHS; Members of Film Guild Urged to Approve Proposal for All to Sign Union Affidavits | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/body-of-boating-victim-found.html | Body of Boating Victim Found | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/big-navy-toll-in-korea-carrier-planes-said-to-have-destroyed-137.html | BIG NAVY TOLL IN KOREA; Carrier Planes Said to Have Destroyed 137 Locomotives | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/schacht-on-trial-fifth-time.html | Schacht on Trial Fifth Time | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/envoy-says-czechs-back-north-korea-arrived-here-on-the-queen.html | ENVOY SAYS CZECHS BACK NORTH KOREA; ARRIVED HERE ON THE QUEEN ELIZABETH | True | The New York Times | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/look-for-german-scrap-us-steel-plants-expect-delivery-of-all.html | LOOK FOR GERMAN SCRAP; U.S. Steel Plants Expect Delivery of All Purchases This Year | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/odwyer-defends-kings-jury-fight-he-would-have-felt-unworthy-had-he.html | O'DWYER DEFENDS KINGS JURY FIGHT; He Would Have Felt 'Unworthy' Had He Not Stood Up for the Police, He Tells Them | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/advertising-news-first-army-account-open.html | Advertising News; First Army Account Open | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/home-furnishings-new-tables-convert-for-other-uses-additional.html | Home Furnishings: New Tables Convert for Other Uses; Additional Service at No Cost in Space Helps in Small Apartments | True | The New York Times Studio | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/guerrilla-mother-seized-in-battle-chinas-reds-say.html | Guerrilla 'Mother' Seized In Battle, China's Reds Say | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/lamar-hardy-rites-held-former-associates-pay-tribute-to-onetime.html | LAMAR HARDY RITES HELD; Former Associates Pay Tribute to Onetime Federal Attorney | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/ladder-truck-is-used-to-get-boy-off-pole-after-police-fail-to-coax.html | Ladder Truck Is Used to Get Boy Off Pole After Police Fail to Coax Him to Perch | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/letters-to-the-times-korean-trusteeship-opposed-northern-koreans.html | Letters to The Times; Korean Trusteeship Opposed Northern Koreans Considered As Rebels Against Constituted Government | True | HUGH HEUNG-WU CYNN. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-agencies-cut-capital-requests-pleas-for-economy-in-interest-of.html | CITY AGENCIES CUT CAPITAL REQUESTS; Pleas for Economy in Interest of Civil Defense Are Heeded at Plan Board Hearing FINKELSTEIN ASKS THRIFT Police and Fire Departments Slash 1951 Budgets 50% as Others Accept Deferments | True | By Thomas P. Ronan | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/turkey-would-fight-aggressor-aide-says.html | TURKEY WOULD FIGHT AGGRESSOR, AIDE SAYS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/chester-l-post-70-engineer-adviser-federal-consultant-15-years-who.html | CHESTER L. POST, 70, ENGINEER ADVISER; Federal Consultant 15 Years Who Worked on Renovation of White House Is Dead | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/olivier-wins-film-honor.html | Olivier Wins Film Honor | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/catholic-school-opened-action-group-makes-its-annual-visit-to.html | CATHOLIC SCHOOL OPENED; Action Group Makes Its Annual Visit to Fordham Campus | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/state-votes-today-in-party-primaries-a-sure-sign-their-vacation-is.html | STATE VOTES TODAY IN PARTY PRIMARIES; A SURE SIGN THEIR VACATION IS ENDING | True | The New York Times | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/radio-and-tv-in-review-wcbstv-introduces-afternoon-series-the-real.html | RADIO AND TV IN REVIEW; WCBS-TV Introduces Afternoon Series, 'The Real McKay'--Songs and Conversation Set Formula | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/51-wheat-support-same-as-this-year-brannan-sets-level-at-90-of.html | '51 WHEAT SUPPORT SAME AS THIS YEAR; Brannan Sets Level at 90% of Parity but Not Less Than $1.99 a Bushel | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mary-t-norton-in-tears-as-house-pays-tributes.html | Mary T. Norton in Tears As House Pays Tributes | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/water-in-cooling-systems.html | WATER IN COOLING SYSTEMS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/frances-clarke-to-wed-exstudent-at-manhattanville-is-fiancee-of.html | FRANCES CLARKE TO WED; Ex-Student at Manhattanville Is Fiancee of Peter John Suhr | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/racket-jury-hears-50arrest-bookie-witness-convicted-14-times-in-12.html | RACKET JURY HEARS 50-ARREST 'BOOKIE'; Witness, Convicted 14 Times in 12 Years and Never in Jail a Day, Held in $25,000 Bail | True | By Milton Honig | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-job-survey-set-95000-will-be-asked-to-fill-out-questionnaires.html | CITY JOB SURVEY SET; 95,000 Will Be Asked to Fill Out Questionnaires Here | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fatalities-in-somali-feud.html | Fatalities in Somali Feud | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mortar-shell-found-in-basement.html | Mortar Shell Found in Basement | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dewey-to-address-defense-directors-local-leaders-to-convene-in.html | DEWEY TO ADDRESS DEFENSE DIRECTORS; Local Leaders to Convene in Albany Aug. 31--City to Get Communications Network | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/summaries-and-cards-in-us-amateur-golf.html | Summaries and Cards in U.S. Amateur Golf | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/aid-to-antireds-voted-indiana-legion-says-first-funds-will-go-to.html | AID TO ANTI-REDS VOTED; Indiana Legion Says First Funds Will Go to Mrs.McCullough | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/news-of-food-traditional-jewish-dish-recreated.html | News of Food; TRADITIONAL JEWISH DISH RE-CREATED | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/treasurys-tenders-are-oversubscribed.html | TREASURY'S TENDERS ARE OVERSUBSCRIBED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/atlantic-isles-brace-for-new-hurricane.html | ATLANTIC ISLES BRACE FOR NEW HURRICANE | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/flying-ants-win-spire-battle.html | Flying Ants Win Spire Battle | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/tillstrom-to-record-for-rca.html | Tillstrom to Record for R.C.A. | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/to-build-oil-laboratory.html | To Build Oil Laboratory | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/auto-arrests-are-urged-jersey-motor-official-warns-of-mounting-toll.html | AUTO ARRESTS ARE URGED; Jersey Motor Official Warns of Mounting Toll of Deaths | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/variety-fair-open-buyers-cautious-holiday-merchandise-shown-at.html | VARIETY FAIR OPEN; BUYERS CAUTIOUS; Holiday Merchandise Shown at Armory--War Affecting Prices and Deliveries | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/bonn-will-offset-east-zone-voting-devises-secret-plan-to-help.html | BONN WILL OFFSET EAST ZONE VOTING; Devises Secret Plan to Help People Express Antipathy to Communist Regime | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/pepperell-shows-increase-in-profit-net-for-year-ended-june-30-is.html | PEPPERELL SHOWS INCREASE IN PROFIT; Net for Year Ended June 30 Is Equal to $9.10 a Share, Against Prior $8.67 AUGMENTED BUYING NOTED But a Rise in Raw Cotton Leads to the Withdrawal of Goods, Parsons Relates | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/catholic-units-aid-in-war-on-vietminh-col-leroy-a-native-of-area.html | CATHOLIC UNITS AID IN WAR ON VIETMINH; Col. Leroy, 'a Native of Area, Leads Home Defense Group in Cochin-China | True | By Tillman Durdin Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/text-of-the-popes-encyclical-of-mankind-on-roman-catholic-doctrine.html | Text of the Pope's Encyclical, 'Of Mankind,' on Roman Catholic Doctrine; Revelation Held Necessary | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/odd-fellows-open-convention.html | Odd Fellows Open Convention | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/impellitteri-will-receive-briefing-on-mayors-job.html | Impellitteri Will Receive Briefing on Mayor's Job | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cotton-prices-up-in-narrow-range-traders-await-senate-action-on.html | COTTON PRICES UP IN NARROW RANGE; Traders Await Senate Action on Price-Wage Control Bill-- Few Hedges Accumulate | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/brooklyn-housing-sold-several-small-homes-figure-in-borough.html | BROOKLYN HOUSING SOLD; Several Small Homes Figure in Borough Transactions | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-blunts-blows-from-the-home-front-to-the-korean-front.html | U.S. BLUNTS BLOWS; FROM THE HOME FRONT TO THE KOREAN FRONT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/farm-placement-gains-state-agency-doubles-its-total-in-monthother.html | FARM PLACEMENT GAINS; State Agency Doubles Its Total in Month--Other Jobs Decline | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/targetthe-government.html | TARGET--THE GOVERNMENT! | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/schoellkopf-named-chairman.html | Schoellkopf Named Chairman | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/air-blows-to-test-atlantic-defense-getting-ready-for-the-sea-of-ice.html | AIR 'BLOWS TO TEST ATLANTIC DEFENSE; GETTING READY FOR THE 'SEA OF ICE' | True | By Michael Clark Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-no-bonanza-hilliard-warns-welfare-chief-in-puerto-rico.html | CITY NO BONANZA, HILLIARD WARNS; Welfare Chief, in Puerto Rico, Declares New York Streets 'Are Not Paved With Gold | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-to-buy-tomatoes-1950-product-will-be-distributed-under.html | U.S. TO BUY TOMATOES; 1950 Product Will Be Distributed Under School-Lunch Program | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/india-delays-un-resolution-for-korea-peace-committee-india-delays.html | India Delays U.N. Resolution For Korea Peace Committee; INDIA DELAYS MOVE FOR KOREAN PEACE | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/stock-rise-stalls-rail-section-weak-early-gains-cut-or-wiped-out.html | STOCK RISE STALLS; RAIL SECTION WEAK; Early Gains Cut or Wiped Out but the Combined Averages Are Up Slightly at End STEELS AND OILS GO DOWN Market Transfers Increase to 1,840,000 Shares--New Controls Affect Bonds | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/yankees-to-meet-tigers-here-today-reynolds-to-pitch-opener-of.html | YANKEES TO MEET TIGERS HERE TODAY; Reynolds to Pitch Opener of Crucial Three-Game Series Against League Leaders | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/brazilian-red-faces-charge.html | Brazilian Red Faces Charge | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/books-of-the-times-no-dominating-central-character.html | Books of The Times; No Dominating Central Character | True | By Orville Prescott | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/federal-bond-rise-follows-notice-of-refunding-snyder-defends-acts.html | Federal Bond Rise Follows Notice Of Refunding; Snyder Defends Acts; Treasury Head Says 'Stable and Confident Situation' Is 'First Line of Financial Defense' | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/rules-on-school-bus-fee-state-official-holds-li-district-must-aid.html | RULES ON SCHOOL BUS FEE; State Official Holds L.I. District Must Aid Parochial Students | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/belgian-dock-strike-spreads.html | Belgian Dock Strike Spreads | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/adequate-supply-of-fabrics-is-seen-increased-output-and-loss-of.html | ADEQUATE SUPPLY OF FABRICS IS SEEN; Increased Output and Loss of Exports Cover All Our Needs, Kinard Tells Luggage Men | True | Special to THE NEW YORK TIMES | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/g-e-talks-resume-tomorrow.html | G. E. Talks Resume Tomorrow | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/satellite-armies-set-at-one-million-soviet-tanks-and-guns-form.html | SATELLITE ARMIES SET AT ONE MILLION; Soviet Tanks and Guns Form Armored Backbone of Red East European Forces | True | By M.s. Handler Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/hadassah-to-build-hospital-in-israel-women-here-pledge-funds-for.html | HADASSAH TO BUILD HOSPITAL IN ISRAEL; Women Here Pledge Funds for Immediate Construction of Units in Jerusalem | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/wood-field-and-stream-one-22founder-on-list-as-surfcasters-report.html | Wood, Field and Stream; One 22-Founder on List as Surfcasters Report Nice Striper Catches | True | By Raymond R. Camp | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/two-dismissed-by-va-officials-in-nashville-accused-in-dealings-with.html | TWO DISMISSED BY V.A.; Officials in Nashville Accused in Dealings With Schools | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/court-threat-set-in-pollution-case-interstate-agency-seeks-to-force.html | COURT THREAT SET IN POLLUTION CASE; Interstate Agency Seeks to Force Officials of 3 Cities to Build Disposal Plant | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/the-issue-at-lake-success.html | THE ISSUE AT LAKE SUCCESS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/heavy-undertone-in-chicago-grains-only-newcrop-corn-is-not.html | HEAVY UNDERTONE IN CHICAGO GRAINS; Only New-Crop Corn Is Not Affected--Soybeans Off 1 to 2 c, Wheat 3/8 to 5/8c | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/16-seamen-screened-out-coast-guard-reports-on-its-security-drive-on.html | 16 SEAMEN SCREENED OUT; Coast Guard Reports on Its Security Drive on Coast | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/phillies-blank-giants-at-polo-grounds-dodgers-turn-back-pirates.html | Phillies Blank Giants at Polo Grounds; Dodgers Turn Back Pirates; SCORING A RUN FOR THE PHILLIES AT POLO GROUNDS | True | By James P. Dawson | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/joan-pflueger-18-vandalia-victor-sets-mark-with-100-straight.html | JOAN PFLUEGER, 18, VANDALIA VICTOR; Sets Mark With 100 Straight, Becomes First Woman to Win Champions Shoot | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/communist-strength-in-europe-on-decline.html | COMMUNIST STRENGTH IN EUROPE ON DECLINE | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/moslem-slashed-in-teheran.html | Moslem Slashed in Teheran | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/sports-today.html | Sports Today | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-california-sign-new-coast-oil-pact.html | U.S., CALIFORNIA SIGN NEW COAST OIL PACT | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-ratifies-auto-pact-truman-signs-accord-easing-international.html | U.S. RATIFIES AUTO PACT; Truman Signs Accord Easing International Motoring | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/private-aviators-ask-wartime-role-twelve-national-groups-put-plan.html | PRIVATE AVIATORS ASK WARTIME ROLE; Twelve National Groups Put Plan Up to C.A.A. for Use of 100,000 Small Craft | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/go-slow-on-controls-congress-is-advised.html | GO SLOW ON CONTROLS CONGRESS IS ADVISED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/comedy-lead-goes-to-josephine-hull-she-will-play-native-daughter-of.html | COMEDY LEAD GOES TO JOSEPHINE HULL; She Will Play 'Native Daughter of California' in Spewack's Latest, 'The Golden State' | True | By Louis Calta | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/gift-show-opens-with-brisk-buying-attendance-on-the-first-day-is-24.html | GIFT SHOW OPENS WITH BRISK BUYING; Attendance on the First Day Is 24% Above a Year Ago, With 3,066 Registered CURB 'SCARE' PURCHASES Prices Firm to Higher, With Metal Goods in Demand-- 590 Exhibitors Present Lines | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mortgage-office-moves-records-to-mountains.html | Mortgage Office Moves Records to Mountains | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/article-3-no-title-is-ruths-record-safe.html | Article 3 -- No Title; Is Ruth's Record Safe? | True | By Arthur Daley | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/reporters-to-get-un-insignia.html | Reporters to Get U.N. Insignia | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/freezer-vs-locker.html | Freezer vs. Locker | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fishing-test-thursday-2000-children-to-take-part-here-in-nationwide.html | FISHING TEST THURSDAY; 2,000 Children to Take Part Here in Nation-Wide Event | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/higher-production-is-sought-by-itu-industry-and-union-consider.html | HIGHER PRODUCTION IS SOUGHT BY I.T.U.; Industry and Union Consider Joint Committee to Erase Slack in Composing Rooms | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dr-mann-here-from-london.html | Dr. Mann Here From London | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/trout-of-tigers-beats-browns-71-dizzy-hurls-fourhitter-for-7th.html | TROUT OF TIGERS BEATS BROWNS, 7-1; Dizzy Hurls Four-Hitter for 7th Straight--Wertz, Evers Smash 3-Run Homers | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/smith-nomination-to-senate.html | Smith Nomination to Senate | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/council-talk-summary-everybody-kept-quiet.html | Council Talk Summary: Everybody Kept Quiet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/70-strike-at-hotel-walkout-ascribed-to-refusal-to-pay-all-wage.html | 70 STRIKE AT HOTEL; Walkout Ascribed to Refusal to Pay All Wage Rises | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/4-chaplains-mural-here-scene-for-chapel-honoring-war-heroes-being.html | 4 CHAPLAINS MURAL HERE; Scene for Chapel Honoring War Heroes Being Exhibited Briefly | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/virginia-polio-rises-anew.html | Virginia Polio Rises Anew | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/atom-effects-protection-requires-planning-how-atom-air-and.html | Atom Effects: Protection Requires Planning; HOW ATOM AIR AND UNDERWATER BLASTS WOULD AFFECT CITY | True | By William L. Laurence | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/miss-miller-affianced-she-will-be-married-in-october-to-dr-james.html | MISS MILLER AFFIANCED; She Will Be Married in October to Dr. James Colin Campbell | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/gets-princeton-post-furrer-honar-graduate-21-years-after-entering.html | GETS PRINCETON POST; Furrer, Honar Graduate 21 Years After Entering, to Assist Dean | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/jerseys-and-chiefs-split-little-giants-bow-10-then-defeat-syracuse.html | JERSEYS AND CHIEFS SPLIT; Little Giants Bow, 1-0, Then Defeat Syracuse by 7-6 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/prelate-suspects-red-peace-moves-canterbury-archbishop-warns-of.html | PRELATE SUSPECTS RED PEACE MOVES; Canterbury Archbishop Warns of Being Misled--Union Report Scores Soviet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/small-business-aided-article-asserts-atomic-energy-research-is.html | SMALL BUSINESS AIDED; Article Asserts Atomic Energy Research Is Beneficial | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/art-museum-reelects-clark.html | Art Museum Re-elects Clark | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/joan-e-smith-betrothed-briarcliff-graduate-engaged-to-ad-halenbeck.html | JOAN E. SMITH BETROTHED; Briarcliff Graduate Engaged to A.D. Halenbeck, M.I.T. Alumnus | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/tin-smelting-to-continue-president-signs-bill-to-extend-texas-city.html | TIN SMELTING TO CONTINUE; President Signs Bill to Extend Texas City Operations | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/canada-is-facing-rail-strike-today-with-tieup-schedules-hope-for.html | CANADA IS FACING RAIL STRIKE TODAY; With Tie-Up Schedules, Hope for Pact Fades--Most Trains From New York Canceled | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/truman-asks-fire-prevention.html | Truman Asks Fire Prevention | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/mrs-josephine-duell-to-wed.html | Mrs. Josephine Duell to Wed | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/big-death-award-upheld-judge-backs-115000-verdict-for-family-of.html | BIG DEATH AWARD UPHELD; Judge Backs $115,000 Verdict for Family of Sailor | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/plans-research-plant-on-dobbs-ferry-site.html | Plans Research Plant On Dobbs Ferry Site | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/paris-honors-g-i-as-liberator.html | Paris Honors G. I. as Liberator | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/senate-backs-plan-for-self-policing-speculative-trading-controls.html | SENATE BACKS PLAN FOR 'SELF POLICING'; Speculative Trading Controls Returned to House for Vote After Stormy Debate | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/swann-comedy-in-revival.html | Swann Comedy in Revival | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/gulf-oil-sets-up-new-units.html | Gulf Oil Sets Up New Units | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/barron-sweeps-leading-honors-in-proamateur-golf-at-fenway-home-club.html | Barron Sweeps Leading Honors In Pro-Amateur Golf at Fenway; Home Club Star First With Schneider, Second With Payson, Ties for Third With Halpern as 58 Teams Compete in P.G.A. Event | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/british-protest-new-suez-curbs.html | British Protest New Suez Curbs | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fruit-crops-in-offyear-state-apples-12-below-1949-22-above-10year.html | FRUIT CROPS IN OFF-YEAR; State Apples 12% Below 1949, 22% Above 10-Year Average | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cio-union-is-agent-for-6000-at-rca.html | C.I.O. UNION IS AGENT FOR 6,000 AT R.C.A. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cairo-work-awaited-on-un-refugee-plan.html | CAIRO WORK AWAITED ON U.N. REFUGEE PLAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/iranian-ship-through-canal.html | Iranian Ship Through Canal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/australians-take-national-doubles-bromwich-sedgman-turn-back.html | AUSTRALIANS TAKE NATIONAL DOUBLES; Bromwich-Sedgman Turn Back Talbert-Mulloy in Final Round, 7-5, 8-6, 3-6, 6-1 | True | By Allison Danzig Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/buys-house-at-rye-hartsdale-man-takes-hubbell-homepeekskill-sale.html | BUYS HOUSE AT RYE; Hartsdale Man Takes Hubbell Home--Peekskill Sale | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/new-taxicabs-in-service-first-of-1600-replacements-are-on-streets.html | NEW TAXICABS IN SERVICE; First of 1,600 Replacements Are on Streets of City | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/coast-guard-tows-in-cruiser.html | Coast Guard Tows In Cruiser | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/at-the-theatre-anthony-quinn-and-marsha-hunt-in-lynn-riggs-borned.html | AT THE THEATRE; Anthony Quinn and Marsha Hunt in Lynn Riggs' 'Borned in Texas,' Put On by Festival Theatre | True | By Brooks Atkinson | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/drop-in-polio-cases-in-jersey.html | Drop in Polio Cases in Jersey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/un-forces-firm-supplies-for-us-forces-at-the-battle-front.html | U.N. FORCES FIRM; SUPPLIES FOR U.S. FORCES AT THE BATTLE FRONT | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/free-europe-aides-named-pennsylvania-prepares-group-for-freedom.html | FREE EUROPE AIDES NAMED; Pennsylvania Prepares Group for Freedom Crusade | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/passport-renewal-denied-to-ae-kahn.html | PASSPORT RENEWAL DENIED TO A.E. KAHN | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/behind-the-brown-curtain-iichamberlain-visits-hitler.html | Behind the Brown Curtain; II--CHAMBERLAIN VISITS HITLER | True | By Dr. Paul Schmidt Chief Interpreter of the Wilhelmstrasse | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cards-stop-braves-92-take-3d-place-ahead-of-rivals-glaviano-hits.html | CARDS STOP BRAVES, 9-2; Take 3d Place Ahead of Rivals --Glaviano Hits Two Homers | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/sentries-kill-soldier-in-break.html | Sentries Kill Soldier in Break | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/ecuadors-consul-scores-ship-group-conference-headed-by-pasch-is.html | ECUADOR'S CONSUL SCORES SHIP GROUP; Conference Headed by Pasch Is Attempting to Intimidate Government, Official Says | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cuba-authorizes-120000000-bonds.html | CUBA AUTHORIZES $120,000,000 BONDS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/glen-oaks-writhes-in-mud-and-anger-housewives-and-merchants-raging.html | GLEN OAKS WRITHES IN MUD AND ANGER; Housewives and Merchants, Raging Over Lack of Storm Sewers, Clean Up After Rain | True | By Charles Grutzner | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fs-butterworth-yale-star-athlete-allamerican-fullback-9394-dies-at.html | F.S. BUTTERWORTH, YALE STAR ATHLETE; All-American Fullback '93-'94 Dies at 77--Served Term in the Connecticut Senate | True | Special to the NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/title-tennis-admits-first-negro-a-girl.html | Title Tennis Admits First Negro, a Girl | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/guild-heads-favor-pact-on-telegram-unit-members-to-vote-tonight-on.html | GUILD HEADS FAVOR PACT ON TELEGRAM; Unit Members to Vote Tonight on Acceptance of Terms Ending 10-Week Strike | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/girl-guerrillas-fight-after-dark-hunting-foes-who-infiltrate-lines.html | Girl Guerrillas Fight After Dark, Hunting Foes Who Infiltrate Lines; GIRLS FIGHT FOES BEHIND U.S. LINES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/talma-n-timmerman-fiancee-of-je-lidiak.html | TALMA N. TIMMERMAN FIANCEE OF J.E. LIDIAK | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/radio-fake-fails-betting-swindler-run-of-bad-luck-at-saratoga-and.html | 'RADIO' FAKE FAILS BETTING SWINDLER; Run of Bad Luck at Saratoga and Encyclopedia's High Price Jail Imaginative Crook | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/german-rearming-weighed-in-britain-visit-of-high-commissioner-on.html | GERMAN REARMING WEIGHED IN BRITAIN; Visit of High Commissioner on Eve of Atlantic Talks Causes New Speculation | True | By Clifton Daniel Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/business-failures-decline.html | Business Failures Decline | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/scots-honor-douglas-us-ambassador-says-others-should-emulate-their.html | SCOTS HONOR DOUGLAS; U.S. Ambassador Says Others Should Emulate Their Sacrifices | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/airlift-expert-called-up-general-kristofferson-assigned-to-active.html | AIRLIFT EXPERT CALLED UP; General Kristofferson Assigned to Active Military Duty | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/telephone-pay-rise-is-delayed-in-jersey.html | TELEPHONE PAY RISE IS DELAYED IN JERSEY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-will-welcome-gen-huebner-today.html | CITY WILL WELCOME GEN. HUEBNER TODAY | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/scientist-sues-us-over-atom-patent-fermi-nobel-prize-physicist.html | SCIENTIST SUES U.S. OVER ATOM PATENT; Fermi, Nobel Prize Physicist, Charges We Used Key Process Without Pay | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/half-of-bendix-shares-turned-in.html | Half of Bendix Shares Turned In | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/teaching-planned-for-puerto-ricans-tenfold-rise-in-enrollment-in.html | TEACHING PLANNED FOR PUERTO RICANS; Tenfold Rise in Enrollment in City's Free Vocational and English Classes Sought | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/audubon-head-protests-disturbing-rare-condors.html | Audubon Head Protests Disturbing Rare Condors | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/miss-jeanne-borst-to-be-wed-sept-12-her-marriage-to-ernest-hugh.html | MISS JEANNE BORST TO BE WED SEPT. 12; Her Marriage to Ernest Hugh Rice Jr. of Palm Beach Set for Bernardsville, N.J. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-envoy-uninjured-in-laos-plane-crash.html | U.S. ENVOY UNINJURED IN LAOS PLANE CRASH | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/all-of-treasury-issues-callable-in-3-or-more-years-gain-but-short.html | All of Treasury Issues Callable in 3 or More Years Gain, but Short Loans Move Off; FEDERAL BONDS UP ON REFUNDING PLAN | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/gis-bowl-over-red-tanks-trucks-u-s-guns-repel-every-effort-of-north.html | G.I.S 'BOWL OVER' RED TANKS, TRUCKS; U. S. Guns Repel Every Effort of North Koreans to Push Past 'Bowling Alley' Road | True | By Harold Faber Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/new-grain-elevator-for-mobile.html | New Grain Elevator for Mobile | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/ruddy-145-beats-favored-jacodema-in-saratoga-sprint-a-favorite-in.html | Ruddy, 14-5, Beats Favored Jacodema in Saratoga Sprint; A FAVORITE IN $5,000 FREE-FOR-ALL PACE TOMORROW | True | By James Roach Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/miss-dorothy-rubin-affianced.html | Miss Dorothy Rubin Affianced | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/britain-to-speed-troops-to-korea-officers-and-technicians-will.html | BRITAIN TO SPEED TROOPS TO KOREA; Officers and Technicians Will Leave Hong Kong Today to Plan Infantry's Arrival | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/venezuelan-labor-hobbled-ilo-says-trade-unions-beheaded-with-arrest.html | VENEZUELAN LABOR HOBBLED, I.L.O. SAYS; Trade Unions 'Beheaded' With Arrest of Leaders, Chiefs of Investigation Report | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/factory-wages-set-record.html | Factory Wages Set Record | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/korean-asks-refugee-aid-diplomat-sees-dean-rusksays-homeless-top.html | KOREAN ASKS REFUGEE AID; Diplomat Sees Dean Rusk--Says Homeless Top Million | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/minor-leagues.html | Minor Leagues | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/british-jail-ny-stowaway.html | British Jail N.Y. Stowaway | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/tophatters-seeking-performers.html | Tophatters Seeking Performers | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/south-korea-sees-red-genocide-aim-tells-fiftyseven-nations-that.html | SOUTH KOREA SEES RED GENOCIDE AIM; Tells Fifty-seven Nations That 700,000 Christians Face Murder in Occupied Area | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/airports-flight-of-fancy-makes-it-seek-roomers.html | Airport's Flight of Fancy Makes It Seek Roomers | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/site-of-the-ark-of-god-believed-found-in-israel.html | Site of the Ark of God Believed Found in Israel | True | By Religious News Service | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/forest-fires-waning-san-diego-blaze-is-brought-nearly-under-control.html | FOREST FIRES WANING; San Diego Blaze Is Brought Nearly Under Control | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/westerling-offers-his-army.html | Westerling Offers His Army | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/british-plan-atomic-fuel-harwell-research-center-may-have-machines.html | BRITISH PLAN ATOMIC FUEL; Harwell Research Center May Have Machines in 5 Years | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/club-women-plan-tour-38-will-start-next-monday-on-goodwill-trip-to.html | CLUB WOMEN PLAN TOUR; 38 Will Start Next Monday on Goodwill Trip to Europe | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/babies-too-may-develop-psychiatric-ills-if-their-needs-are.html | Babies, Too, May Develop Psychiatric Ills If Their Needs Are Unsatisfied, Doctor Says | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/bogus-bank-notes-stir-warning-here-experts-tell-how-to-detect-flaws.html | BOGUS BANK NOTES STIR WARNING HERE; Experts Tell How to Detect Flaws in $10 and $20 Bills Now in Wide Circulation | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/boston-u-to-lose-agganis.html | Boston U. to Lose Agganis | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/goldstein-names-shearer-aide.html | Goldstein Names Shearer Aide | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dartmouth-death-accidental.html | Dartmouth Death Accidental | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/dewey-sets-union-label-week.html | Dewey Sets 'Union Label Week' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/pilot-parachutes-22000-feet.html | Pilot Parachutes 22,000 Feet | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/nlrb-upholds-rca-vote.html | N.L.R.B. Upholds R.C.A. Vote | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/girl-17-rescued-in-surf.html | Girl, 17, Rescued in Surf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/new-publisher-elected-jewish-morning-journal-post-goes-to-rabbi.html | NEW PUBLISHER ELECTED; Jewish Morning Journal Post Goes to Rabbi Reichman | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/navy-veteran-dies-in-plunge.html | Navy Veteran Dies in Plunge | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/us-orders-sobell-to-new-york.html | U.S. Orders Sobell to New York | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/climbs-out-of-grave-bulldozer-driver-is-uninjured-when-it-falls-on.html | CLIMBS OUT OF 'GRAVE'; Bulldozer Driver Is Uninjured When It Falls on Him | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/cancer-hospital-is-also-a-school-schools-for-patients-in-session.html | CANCER HOSPITAL IS ALSO A SCHOOL; 'SCHOOLS FOR PATIENTS' IN SESSION | True | The New York Times | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/apartments-figure-in-jersey-trading.html | APARTMENTS FIGURE IN JERSEY TRADING | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/liberals-propose-tie-to-democrats-endorsement-of-candidates-is.html | LIBERALS PROPOSE TIE TO DEMOCRATS; Endorsement of Candidates Is Offered If They Are of High Character | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/family-of-four-killed-in-crash.html | Family of Four Killed in Crash | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/britons-shun-talk-on-european-army-laborites-boycott-strasbourg.html | BRITONS SHUN TALK ON EUROPEAN ARMY; Laborites Boycott Strasbourg Discussion, but Others Go Ahead With Plans | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/liechtenstein-prince-weds-mrs-oelrichs.html | LIECHTENSTEIN PRINCE WEDS MRS. OELRICHS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/jobs-for-seamen-more-plentiful-as-merchantmen-quit-moth-balls-some.html | Jobs for Seamen More Plentiful As Merchantmen Quit 'Moth Balls'; Some Unions Find Manpower Shortages, With Employment in General Pick-Up-- Labor Officials See High Turnover | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/boat-club-robbed-of-3000.html | Boat Club Robbed of $3,000 | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/miss-molineux-engaged-pembroke-alumna-will-be-wed-to-walter-l.html | MISS MOLINEUX ENGAGED; Pembroke Alumna Will Be Wed to Walter L. Bartholomew Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/bingham-back-from-brazil.html | Bingham Back From Brazil | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/amanini-knocks-out-hersh.html | Amanini Knocks Out Hersh | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/3-drown-saving-girl-exmember-of-wpb-victim-of-tragedy-near-manteo.html | 3 DROWN SAVING GIRL; Ex-Member of W.P.B. Victim of Tragedy Near Manteo | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/surface-wins-kansas-tennis.html | Surface Wins Kansas Tennis | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/city-guards-open-weapon-training-commanders-highly-pleased-with.html | CITY GUARDS OPEN WEAPON TRAINING; Commanders Highly Pleased With Troops Starting Their Work in Pine Camp | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/pope-bids-clergy-reject-deviation-encyclical-bars-compromises-on.html | POPE BIDS CLERGY REJECT DEVIATION; Encyclical Bars Compromises on Dogma as Undermining Roman Catholic Doctrine | True | By Camille M. Cianfarra Special To the New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/buy-5th-ave-coop-suites.html | Buy 5th Ave. 'Co-op' Suites | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/appliance-prices-are-up-1-to-10-washing-machine-company-heads-the.html | APPLIANCE PRICES ARE UP $1 TO $10; Washing Machine Company Heads the List of Concerns Citing Production Costs | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/3-senators-ask-fund-for-wartime-health.html | 3 SENATORS ASK FUND FOR WARTIME HEALTH | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fights-coplon-appeal-saypol-moves-to-dismiss-plea-on-spy-charge.html | FIGHTS COPLON APPEAL; Saypol Moves to Dismiss Plea on Spy Charge Conviction | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/new-floor-polisher-hoover-introduces-13pound-machine-with-headlight.html | NEW FLOOR POLISHER; Hoover Introduces 13-Pound Machine With Headlight | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/du-pont-pays-150-for-third-quarter-company-will-receive-extra.html | DU PONT PAYS $1.50 FOR THIRD QUARTER; Company Will Receive Extra Dividend of $25,000,000 on General Motors Holdings | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/1950-soviet-gun-found-on-front-will-go-to-un.html | 1950 Soviet Gun Found On Front Will Go to U.N. | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/colombian-aviation-criticized.html | Colombian Aviation Criticized | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/fur-workers-bid-us-uphold-potashs-bail.html | FUR WORKERS BID U.S. UPHOLD POTASH'S BAIL | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/laborindustry-school-instruction-by-american-aims-at-improving.html | LABOR-INDUSTRY SCHOOL; Instruction by American Aims at Improving Israel's Output | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/advertising-agents-lease-office-space.html | ADVERTISING AGENTS LEASE OFFICE SPACE | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/firm-changes.html | FIRM CHANGES | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/business-world-store-sales-here-up-6.html | Business World; Store Sales Here Up 6% | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/reshevsky-beats-castaldi-of-italy-us-chess-team-wins-three-in.html | RESHEVSKY BEATS CASTALDI OF ITALY; U.S. Chess Team Wins Three in Second-Round Games of International Tourney | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/australians-rescue-54-from-british-ship.html | AUSTRALIANS RESCUE 54 FROM BRITISH SHIP | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/23-in-race-in-channel-24-swimmers-start-from-the-french-coastone.html | 23 IN RACE IN CHANNEL; 24 Swimmers Start From the French Coast-One Quits Early | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/manhasset-nuptials-for-diana-v-anthony.html | MANHASSET NUPTIALS FOR DIANA V. ANTHONY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/board-rejects-steeler-end.html | Board Rejects Steeler End | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/jersey-city-dock-men-await-ships-arrival.html | JERSEY CITY DOCK MEN AWAIT SHIP'S ARRIVAL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/school-peril-seen-in-salary-freeze-mass-exodus-to-other-posts-would.html | SCHOOL PERIL SEEN IN SALARY 'FREEZE'; Mass Exodus to Other Posts Would Result, Union Leader Tells Teachers' Convention WORLD-WIDE PLAN URGED Billion-Dollar Program Backed to Spur 'Functional Literacy,' Pool Nations' Learning | True | By Murray Illson Special To The New York Times. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/painter-falls-to-death.html | Painter Falls to Death | True | | NaT | C1B 260017 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/traffic-accidents-rise-total-for-week-in-city-is-488-as-against-416.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 488 as Against 416 a Year Ago | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/steamfitter-parley-is-called.html | Steamfitter Parley Is Called | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/museum-acquires-collection-of-art-will-of-mrs-william-elkins.html | MUSEUM ACQUIRES COLLECTION OF ART; Will of Mrs. William Elkins Reveals Huge Bequest to Philadelphia Institution | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/steel-outpup-cut-by-rail-walkouts-war-orders-bog-as-republic.html | STEEL OUTPUP CUT BY RAIL WALKOUTS; War Orders Bog as Republic Halts-- Big Illinois Plants Closing--Four Cities Hit | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/u-s-thanks-norwegian-skipper.html | U. S. Thanks Norwegian Skipper | True | Special to THE NEW YORK TIMES. | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/west-indies-team-triumphs-easily-wins-by-innings-105-runs-as.html | WEST INDIES TEAM TRIUMPHS EASILY; Wins by Innings, 105 Runs as Ramadhin, Valentine Stop Gloucester Batsmen | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/britons-here-note-our-mad-autoists-british-airmen-take-in-the.html | BRITONS HERE NOTE OUR 'MAD' AUTOISTS; BRITISH AIRMEN TAKE IN THE SIGHTS OF THE BIG CITY | True | The New York Times | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/ew-axe-co-reduces-commissions-to-solve-problems-of-large-investors.html | E.W. Axe & Co. Reduces Commissions To Solve Problems of Large Investors | True | | NaT | C1B 260017 | |
| 1950-08-22 | 1950-08-22 | https://www.nytimes.com/1950/08/22/archives/to-head-national-sales-of-pepsicola-company.html | To Head National Sales Of Pepsi-Cola Company | True | The New York Times Studio, 1950 | NaT | C1B 260017 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/2-feared-dead-in-niagara.html | 2 Feared Dead in Niagara | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/curtis-148-takes-medal-paces-caddy-golf-qualifiers-by-stroke-at.html | CURTIS 148 TAKES MEDAL; Paces Caddy Golf Qualifiers by Stroke at Columbus | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mazzoleni-in-butterfly-lead.html | Mazzoleni in 'Butterfly' Lead | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/grand-central-fire-causes-hour-tieup.html | Grand Central Fire Causes Hour Tie-Up | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/charles-picks-training-site.html | Charles Picks Training Site | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/company-enlarges-board-reynolds-partner-to-be-director-of-american.html | COMPANY ENLARGES BOARD; Reynolds Partner to Be Director of American Metal Products | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/clark-beats-taylor-by-910.html | Clark Beats Taylor by 910 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mcphail-circumvents-strike.html | McPhail Circumvents Strike | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rays-increase-eggs-ultraviolet-light-on-hen-gives-10-to-19-per-cent.html | RAYS INCREASE EGGS; Ultraviolet Light on Hen Gives 10 to 19 Per Cent Rise | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/nancy-a-ward-betrothed-smith-college-graduate-will-be-married-to.html | NANCY A. WARD BETROTHED; Smith College Graduate Will Be Married to Peter G. Smith | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/erie-to-buy-new-diesels-directors-authorize-11000000-to-add-57-more.html | ERIE TO BUY NEW DIESELS; Directors Authorize $11,000,000 to Add 57 More Units | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bronx-housing-sold-on-washington-ave.html | BRONX HOUSING SOLD ON WASHINGTON AVE. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/thieves-pierce-4foot-concrete.html | Thieves Pierce 4-Foot Concrete | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/friends-hail-johnson-secretary-is-criticized-unjustly-west-virginia.html | FRIENDS HAIL JOHNSON; Secretary is Criticized Unjustly, West Virginia Group Told | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/yugoslavs-complain-to-britain-about-aid.html | YUGOSLAVS COMPLAIN TO BRITAIN ABOUT AID | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bickford-braves-checks-cards-51-notches-no-15-with-6hitter-gordon.html | BICKFORD, BRAVES, CHECKS CARDS, 5-1; Notches No. 15 With 6-Hitter --Gordon Batting Star With Three Doubles | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/heads-veterinary-association.html | Heads Veterinary Association | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/warners-to-make-musical-of-play-studio-plans-new-version-of-male.html | WARNERS TO MAKE MUSICAL OF PLAY; Studio Plans New Version of 'Male Animal,' Success as Stage Comedy in 1940 | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/baudouin-honors-war-dead.html | Baudouin Honors War Dead | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/trucks-gray-examined-sorearmed-tiger-pitchers-to-be-treated-by-dr.html | TRUCKS, GRAY EXAMINED; Sore-Armed Tiger Pitchers to Be Treated by Dr. Hyland | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/radio-service-from-hong-kong.html | Radio Service From Hong Kong | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rosenberg-restored-to-navy.html | Rosenberg Restored to Navy | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/sports-today.html | Sports Today | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/strike-is-averted-in-a-war-factory-lastminute-agreement-keeps-2000.html | STRIKE IS AVERTED IN A WAR FACTORY; Last-Minute Agreement Keeps 2,000 Workers on Job at U.S. Rubber Plant in Jersey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/troth-announced-of-miss-barrows-student-at-cornell-medical-is.html | TROTH ANNOUNCED OF MISS BARROWS; Student at Cornell Medical Is Prospective Bride of Frank Watson Jr., Brown Alumnus | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/cleveland-electric-seeks-building-fund.html | CLEVELAND ELECTRIC SEEKS BUILDING FUND | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/joins-radio-free-europe-staff.html | Joins Radio Free Europe Staff | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/carpenter-scrip-agent-named.html | Carpenter Scrip Agent Named | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/new-stock-issue-for-granite-city-stockholders-offered-99446-shares.html | NEW STOCK ISSUE FOR GRANITE CITY; Stockholders Offered 99,446 Shares at $35--Tele-Tone Financing Under Way | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/lees-to-carpet-five-new-ships.html | Lees to Carpet Five New Ships | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/widen-realty-holdings-life-insurance-companies-increase-income.html | WIDEN REALTY HOLDINGS; Life Insurance Companies Increase Income Property Buying | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/young-singers-off-for-year-abroad-coach-for-singers.html | YOUNG SINGERS OFF FOR YEAR ABROAD; COACH FOR SINGERS | True | The New York Times | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/chinese-reds-face-problems-in-south-3-provincial-heads-report-to.html | CHINESE REDS FACE PROBLEMS IN SOUTH; 3 Provincial Heads Report to Peiping on Guerrillas and Cultural Inertia | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/26family-building-bought-in-brooklyn.html | 26-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/jersey-towns-act-on-sewage-plant-threat-of-court-action-moves.html | JERSEY TOWNS ACT ON SEWAGE PLANT; Threat of Court Action Moves Officials of Union City, West New York, Weehawken | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/detroit-banker-named-ct-fisher-jr-to-be-special-federal-reserve.html | DETROIT BANKER NAMED; C.T. Fisher Jr. to Be Special Federal Reserve Aide | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/utility-reports.html | UTILITY REPORTS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/turkeys-to-be-plentiful-big-supply-of-cranberries-also-in-prospect.html | TURKEYS TO BE PLENTIFUL; Big Supply of Cranberries Also in Prospect for Fall | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/new-york-eleven-ties-22-germanamerican-league-team-draws-in.html | NEW YORK ELEVEN TIES, 2-2; German-American League Team Draws in Mannheim Soccer | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/house-votes-us-aid-for-farm-terminals.html | HOUSE VOTES U.S. AID FOR FARM TERMINALS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/german-reds-call-for-parley-friday.html | GERMAN REDS CALL FOR PARLEY FRIDAY | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reds-police-state-held-schools-foes-selma-borchardt-of-teachers.html | REDS, POLICE STATE HELD SCHOOLS FOES; Selma Borchardt of Teachers' Group Also Sees a Menace in Business Propaganda IDEOLOGICAL CRISIS NOTED Washington Lawyer Declares Educators Must Preserve Our Democratic Goals | True | By Murray Illson Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/senate-votes-aid-for-gis-families-swiftly-passes-bill-to-grant.html | SENATE VOTES AID FOR G.I.'S FAMILIES; Swiftly Passes Bill to Grant Allowances of $85 to $155 a Month in Enlisted Class | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/decline-is-sharp-in-coffee-prices-nearby-september-deliveries.html | DECLINE IS SHARP IN COFFEE PRICES; Nearby September Deliveries Finish Day at 95 Point Loss --Lead and Copper Advance | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/budd-out-of-trust-suit-former-head-of-two-railroads-dismissed-as.html | BUDD OUT OF TRUST SUIT; Former Head of Two Railroads Dismissed as Defendant | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/manhasset-bay-in-front-captures-series-lead-in-sears-cup-sailing-at.html | MANHASSET BAY IN FRONT; Captures Series Lead in Sears Cup Sailing at Riverside | | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/insurance-stock-digest-issued.html | Insurance Stock Digest Issued | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/port-is-prepared-to-greet-liberte-new-french-liner-will-arrive-this.html | PORT IS PREPARED TO GREET LIBERTE; New French Liner Will Arrive This Afternoon--Champagne to End Water Shortage | | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/durnan-coach-of-ottawa-six.html | Durnan Coach of Ottawa Six | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-frank-powers-entertains.html | Mrs. Frank Powers Entertains | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/red-sox-8-in-sixth-crush-browns-95.html | RED SOX' 8 IN SIXTH CRUSH BROWNS, 9-5 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-steel-ends-sales-to-gray-marketeers.html | U.S. Steel Ends Sales To Gray Marketeers | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/princeton-student-dies-ps-clarkson-believed-victim-of-palio-on.html | PRINCETON STUDENT DIES; P. S. Clarkson Believed Victim of Palio on Texas Visit | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/1500-children-to-get-outing.html | 1,500 Children to Get Outing | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/fuller-gets-contract-on-lever-bros-offices.html | Fuller Gets Contract On Lever Bros. Offices. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/press-decision-delayed-court-upholds-action-on-move-against-mail.html | PRESS DECISION DELAYED; Court Upholds Action on Move Against Mail Deliverers | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rich-says-house-needs-a-psychiatrist-at-once.html | Rich Says House Needs A Psychiatrist at Once | True | By the United Press. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reds-hold-2-pathe-men-soviet-aide-admits-missing-germans-are-in.html | REDS HOLD 2 PATHE MEN; Soviet Aide Admits Missing Germans Are in Jail | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pope-to-go-on-pilgrimage-pius-xii-will-visit-basilicas-to-gain.html | POPE TO GO ON PILGRIMAGE; Pius XII Will Visit Basilicas to Gain Indulgence | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/shipping-news-and-notes-freight-traffic-from-mediterranean-ports-to.html | Shipping News and Notes; Freight Traffic From Mediterranean Ports to U.S. Shows Increase | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-screen-in-review-the-paris-waltz-with-yvonne-printemps-pierre.html | THE SCREEN IN REVIEW; 'The Paris Waltz,' With Yvonne Printemps, Pierre Fresnay, Has Its Premiere Here | True | By Bosley Crowther | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rail-parleys-fail-again-at-capital-canada-is-tied-up-dominion.html | RAIL PARLEYS FAIL AGAIN AT CAPITAL; CANADA IS TIED UP; Dominion Parliament Is Called in Crisis as Country-Wide Stoppage Paralyzes Roads 2 MORE WALKOUTS IN U.S. But Conductors and Trainmen Say They Won't; for Present, Order More 'Token' Strikes | True | By Louis Stark Special To the New York Times. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/atomic-effect-told-us-official-asserts-radiation-does-not-cause.html | ATOMIC EFFECT TOLD; U.S. Official Asserts Radiation Does Not Cause Impotence | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bookie-haled-to-court-bettor-who-says-1300-is-owed-to-him-makes.html | 'BOOKIE' HALED TO COURT; Bettor Who Says $1,300 Is Owed to Him, Makes Complaint | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/canada-reactivates-ships.html | Canada Reactivates Ships | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/toll-bridge-free-in-strike.html | Toll Bridge Free in Strike | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/new-brighton-batley-win.html | New Brighton, Batley Win | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/giants-weekday-games-here-to-start-at-130.html | Giants' Weekday Games Here to Start at 1:30 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-building-record.html | THE BUILDING RECORD | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/news-of-food-australia-trying-to-convince-the-us-that-rabbit-is.html | News of Food; Australia Trying to Convince the U.S. That Rabbit Is Year-Round Delicacy | True | By Jane Nickerson | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/karen-capital-recaptured.html | Karen Capital Recaptured | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/expert-criticizes-hudson-tube-road-flaws-in-management-charged-at.html | EXPERT CRITICIZES HUDSON TUBE ROAD; Flaws in Management Charged at Hearing on Fare Rise Plea in Newark | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/france-will-send-troops-to-korea-un-is-told-ground-forces-will.html | FRANCE WILL SEND TROOPS TO KOREA; U.N. Is Told Ground Forces Will Consist of 1,200 Regulars, Scouts and Volunteers | True | By Lansing Warren Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/utilitys-financing-approved.html | Utility's Financing Approved | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/man-against-himself.html | Man Against Himself | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/duff-hits-fifth-column-says-informers-for-russians-should-be.html | DUFF HITS FIFTH COLUMN; Says Informers for Russians Should Be Executed | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/man-70-dies-on-boat.html | Man, 70, Dies on Boat | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/malik-getting-fan-mail-just-like-in-hollywood.html | Malik Getting Fan Mail Just 'Like in Hollywood | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/brookhaven-fires-its-atomic-furnace-largest-most-powerful-unit-in.html | BROOKHAVEN FIRES ITS ATOMIC FURNACE; Largest, Most Powerful Unit in East Attains First 'Pile' as Scientists Look On CONFINED TO PEACE' USE Research Hospital for Testing Application of Radioactive Elements Also Opened | True | By William L. Laurence | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/belgian-reds-cry-revenge-as-slain-chief-is-buried.html | Belgian Reds Cry Revenge As Slain Chief Is Buried | True | By the United Press. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/1100000-raised-in-jewish-appeal-600000-donated-at-meeting-with.html | $1,100,000 RAISED IN JEWISH APPEAL; $600,000 Donated at Meeting, With $500,000 Collected on Previous Pledges | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rayburn-presses-for-congress-end-urges-truman-announce-after.html | RAYBURN PRESSES FOR CONGRESS END; Urges Truman Announce, After Getting Major Bills, That He Has Enough Power | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/theatre-wing-to-honor-cast.html | Theatre Wing to Honor Cast | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/italian-educators-here-10-to-attend-mathematicians-congress-and.html | ITALIAN EDUCATORS HERE; 10 to Attend Mathematicians' Congress and Visit Colleges | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/discount-rate-up-in-st-louis.html | Discount Rate Up in St. Louis | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/frank-phillips-ill-oil-concerns-exhead-has-weak-heart-after-an.html | FRANK PHILLIPS ILL; Oil Concern's Ex-Head Has Weak Heart After an Operation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/carter-sgro-fight-to-draw.html | Carter, Sgro Fight to Draw | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/no-rationing-seen-in-newsprint-now-canadian-rail-strike-may-curtail.html | NO RATIONING SEEN IN NEWSPRINT NOW; Canadian Rail Strike May Curtail Papers Here but A.N. P.A. Chief Doubts Controls | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/paint-brushes-up-7-pittsburgh-co-announces-rise-due-to-bristle.html | PAINT BRUSHES UP 7%; Pittsburgh Co. Announces Rise Due to Bristle Shortage | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/worldtelegramsun-strike-ends-publication-is-to-resume-monday-strike.html | World-Telegram-Sun Strike Ends; Publication Is to Resume Monday; STRIKE IS SETTLED AT TELEGRAM-SUN | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/stocks-mark-time-in-a-quiet-session-price-average-is-up-only-002-on.html | STOCKS MARK TIME IN A QUIET SESSION; Price Average Is Up Only 0.02 on the Day but 526 Issues Decline and 336 Rise VOLUME 1,550,000 SHARES Rails Lead Short-Lived Try at an Upturn but Then List Goes Into Narrow Course | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-course-of-the-war-un-and-enemy-advantages-are-weighed-against.html | The Course of the War; U.N. and Enemy Advantages Are Weighed Against Conditions on the Front Today | True | By Hanson W. Baldwin | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/hawaiian-justice-retires.html | Hawaiian Justice Retires | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/surrey-trips-middlesex-remains-threat-to-lancashire-for-county.html | SURREY TRIPS MIDDLESEX; Remains Threat to Lancashire for County Cricket Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/school-building-study-on-today.html | School Building Study on Today | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/barbara-corrigan-becomes-engaged-manhattanville-alumna-fiancee-of.html | BARBARA CORRIGAN BECOMES ENGAGED; Manhattanville Alumna Fiancee of Day Thorpe of Washington, Who Is Yale Graduate | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/letters-to-the-times-spains-war-role-questioned-consequenees-of.html | Letters to The Times; Spain's War Role Questioned Consequences of Establishing Defense Line at Pyrenees Envisaged | True | HERBERT PELL. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/raid-shelters-in-cuba-urged.html | Raid Shelters in Cuba Urged | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/new-plan-approved-for-majestic-radio-made-vice-president.html | NEW PLAN APPROVED FOR MAJESTIC RADIO; MADE VICE PRESIDENT | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/cornell-studies-ouster-students-reported-criticism-of-us-korea-role.html | CORNELL STUDIES OUSTER; Student's Reported Criticism of U.S. Korea Role Pondered | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/chaves-ends-visit-to-peron.html | Chaves Ends Visit to Peron | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/2838-airmen-evacuated.html | 2,838 Airmen Evacuated | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/strike-called-at-cotys-but-picketing-is-deferred-as-negotiating.html | STRIKE CALLED AT COTY'S, But Picketing Is Deferred as Negotiating Continues | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/deweywillspeak-in-ottawa.html | Dewey-Will--Speak in Ottawa | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/price-increases-laid-to-forward-buying.html | PRICE INCREASES LAID TO 'FORWARD BUYING' | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/blast-kills-2-little-sisters.html | Blast Kills 2 Little Sisters | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/wood-field-and-stream-hunters-foreseeing-shortage-of-metallic.html | Wood, Field and Stream; Hunters, Foreseeing Shortage of Metallic Cartridges, Turn to Muzzle Loaders | True | By Raymond R. Camp | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/jewish-gravestones-form-german-steps.html | JEWISH GRAVESTONES FORM GERMAN STEPS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/india-insists-nehru-wont-visit-peiping.html | INDIA INSISTS NEHRU WON'T VISIT PEIPING | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-party-chairmen-at-work.html | THE PARTY CHAIRMEN AT WORK | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/hanley-undisturbed-by-tale-of-gop-split.html | HANLEY UNDISTURBED BY TALE OF G.O.P. SPLIT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/liner-hamburg-is-raised.html | Liner Hamburg Is Raised | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/control-bill-senate-version.html | CONTROL BILL, SENATE VERSION | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/interracial-unit-ready-16-home-buyers-at-ronek-park-get-occupancy.html | INTER-RACIAL UNIT READY; 16 Home Buyers at Ronek Park Get Occupancy Certificates | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/kennan-ties-peace-to-us-readiness-he-also-links-coolness-and.html | KENNAN TIES PEACE TO U.S. READINESS; He Also Links Coolness and Democracy at Home to Aim of 'Containing' Soviet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/report-is-revised-on-coffee-prices-senate-agriculture-committee.html | REPORT IS REVISED ON COFFEE PRICES; Senate Agriculture Committee Says It Still Fails to Meet State Dept. Objections | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/senate-group-votes-on-americas-accord.html | SENATE GROUP VOTES ON AMERICAS ACCORD | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/sales-manager-named-for-lux-clock-company.html | Sales Manager Named For Lux Clock Company | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marcune-in-ring-tomorrow.html | Marcune in Ring Tomorrow | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reading-co-advances-fisher.html | Reading Co. Advances Fisher | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/robert-h-russell-hardware-man-57-expresident-of-new-england-dealers.html | ROBERT H. RUSSELL, HARDWARE MAN, 57; Ex-President of New England Dealers Association Dies-- Officer of Holyoke Banks | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/shirley-may-france-returns.html | Shirley May France Returns | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/ends-suit-against-wright-federal-government-files-an-agreement-on.html | ENDS SUIT AGAINST WRIGHT; Federal Government Files an Agreement on $12,000,000 Action | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/italy-would-build-arms-for-defense-rome-experts-say-about-half-of.html | ITALY WOULD BUILD ARMS FOR DEFENSE; Rome Experts Say About Half of Industry Could Underpin Western Europe Pact | True | By Camille M. Cianfarra Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/exsecretary-to-truman-named-in-sugar-black-marketing-inquiry-vm.html | Ex-Secretary to Truman Named In Sugar Black Marketing Inquiry; V.M. Messall, Aide to President Before White House Days, Challenges Witness on Story of $1,000 Fee | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/navy-shoe-costs-up-136-since-49-bids-opened-for-first-time-since.html | NAVY SHOE COSTS UP 13.6% SINCE '49; Bids Opened for First Time Since Korean War Began-- J.F. McElvain Wins | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/9-master-channel-winner-sets-mark-egyptian-41-triumphs-in-race-in.html | 9 MASTER CHANNEL; WINNER SETS MARK; Egyptian, 41, Triumphs in Race in Record Time of 10 Hours 53 Minutes | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/miss-estelle-siegel-to-be-wed-to-lawyer.html | MISS ESTELLE SIEGEL TO BE WED TO LAWYER | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/forge-workers-sign-loyalty-oath.html | FORGE WORKERS SIGN LOYALTY OATH | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/price-index-up-14-gm-wages-rise-5c-consumer-costs-highest-since.html | PRICE INDEX UP 1.4%; G.M. WAGES RISE 5C; Consumer Costs Highest Since 1948--Auto Pay Per Hour Hitched to 3-Month Trend | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/yugoslavs-to-send-strong-un-group-general-assembly-delegation-led.html | YUGOSLAVS TO SEND STRONG U.N. GROUP; General Assembly Delegation, Led by Kardelj, to Explain Neutrality on Korea | True | By M.s. Handler Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/maritime-report-called-shocking-plan-by-federal-bureau-aims-to.html | MARITIME REPORT CALLED 'SHOCKING'; Plan by Federal Bureau Aims to Eliminate U.S. Shipping, Propeller Head Says | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pay-rise-for-27000-set-by-harvester-farm-machine-union-signs-up.html | PAY RISE FOR 27,000 SET BY HARVESTER; Farm Machine Union Signs Up -- Strikes at Chrysler End -- Packard Still Closed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/takes-unfair-advantage-dog-bites-mailman-while-he-is-being-treated.html | TAKES UNFAIR ADVANTAGE; Dog Bites Mailman While He Is Being Treated for Wasp Sting | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/wagner-act-urged-by-labor-secretary.html | WAGNER ACT URGED BY LABOR SECRETARY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/strasbourg-body-maps-wider-role-assembly-committee-adopts-plans-to.html | STRASBOURG BODY MAPS WIDER ROLE; Assembly Committee Adopts Plans to Enlarge, Powers of Council of Europe | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/brooklyn-annexes-fifth-in-row-108-palica-wins-no-7-though-he-leaves.html | BROOKLYN ANNEXES FIFTH IN ROW, 10-8; Palica Wins No. 7, Though He Leaves Pittsburgh Game in Sixth With Sore Elbow | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pension-change-backed-union-group-also-asks-pay-rise-for-police-and.html | PENSION CHANGE BACKED; Union Group Also Asks Pay Rise for Police and Fire Staffs | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/two-defend-beating-of-unionist-at-mill.html | TWO DEFEND BEATING OF UNIONIST AT MILL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/los-angeles-to-list-reds-county-supervisors-approve-registration.html | LOS ANGELES TO LIST REDS; County Supervisors Approve Registration Requirement | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/red-rally-sought-a-leadership-plan-sunday-session-considered-how.html | RED RALLY SOUGHT A LEADERSHIP PLAN; Sunday Session Considered How Party Could Function Here With Politburo Gone | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/dallas-and-seattle-get-us-title-golf-in-1952.html | Dallas and Seattle Get U.S. Title Golf in 1952 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-stillman-60-author-poet-dies-writer-of-childrens-books-editor.html | MRS. STILLMAN, 60, AUTHOR, POET, DIES; Writer of Children's Books, Editor and Church Worker, Did Religious Translations | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/low-bid-on-newark-viaduct.html | Low Bid on Newark Viaduct | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/polo-semifinal-listed-milwaukee-plays-el-ranchito-tomorrow-in.html | POLO SEMI-FINAL LISTED; Milwaukee Plays El Ranchito Tomorrow in Tourney | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/nassau-asks-volunteers-civil-defense-chief-seeks-5864-firemen-and.html | NASSAU ASKS VOLUNTEERS; Civil Defense Chief Seeks 5,864 Firemen and Policemen | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/fuchs-again-tops-mark-in-shotput-edges-closer-to-60foot-goal-with.html | FUCHS AGAIN TOPS MARK IN SHOT-PUT; Edges Closer to 60-Foot Goal With 58-Foot 10-Inch Toss --Rhoden Sets Record | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-elizabeth-de-zario-wed.html | Mrs. Elizabeth de Zario Wed | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/asiatic-citizens-bill-praised-by-marthur.html | ASIATIC CITIZENS BILL PRAISED BY M'ARTHUR | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/togliatti-hurt-in-auto-accident.html | Togliatti Hurt in Auto Accident | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of The Official Reports Describing the Day's Fighting in Korea; United Nations | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/a-good-objective-bungled.html | A GOOD OBJECTIVE BUNGLED | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/iran-consul-takes-office.html | Iran Consul Takes Office | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/du-pont-shows-cars-used-in-fuel-tests.html | DU PONT SHOWS CARS USED IN FUEL TESTS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/fashion-two-in-one-is-the-style-for-fall-season-reversible-attire.html | Fashion: Two in One Is the Style for Fall Season; Reversible Attire Now at Peak of Popularity Among Designers | True | By Dorothy O'Neill | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/democratic-chiefs-will-confer-today-five-county-leaders-to-discuss.html | DEMOCRATIC CHIEFS WILL CONFER TODAY; Five County Leaders to Discuss State--Pecora Maintains Mayoralty Advantage | True | By Warren Moscow | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rainmaking-splits-states-farmers-citys-efforts-in-haying-season.html | RAINMAKING SPLITS STATES FARMERS; City's Efforts in Haying Season Called Unfair--Apple Sprays Washed Off Too Soon RESERVOIRS SHOW DECLINE Drop 170,000,000 Gallons in a Day--Officials Expected More Gains From Storm The Water Situation | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/no-nitrogen-shortage-soil-science-society-is-assured-of-adequate-us.html | NO NITROGEN SHORTAGE; Soil Science Society Is Assured of Adequate U.S. Supplies | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-daniel-c-hackett-has-son.html | Mrs. Daniel C. Hackett Has Son | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/democrats-ponder-a-separate-bill-for-wagepricerationing-powers.html | Democrats Ponder a Separate Bill For Wage-Price-Rationing Powers; Administration Opposes the Requirement for Simultaneous Pay Price Ceilings Senate Voted in Controls Measure | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bratislava-bishop-is-held-by-czechs-dr-buzalka-to-go-on-trial-for.html | BRATISLAVA BISHOP IS HELD BY CZECHS; Dr. Buzalka to Go on Trial for Opposing Reds--Renegades Administer Dioceses | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/building-awards-show-rise.html | Building Awards Show Rise | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/carl-smith-author-a-retired-newsman.html | CARL SMITH, AUTHOR, A RETIRED NEWSMAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/hurricane-loss-1000000.html | Hurricane Loss $1,000,000 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/tax-exemption-set-for-all-in-combat-senate-committee-puts-plan-on.html | TAX EXEMPTION SET FOR ALL IN COMBAT; Senate Committee Puts Plan on Incomes in Before Final Vote on 5-Billions Bill | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/portuguez-to-box-in-mexico.html | Portuguez to Box in Mexico | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/waterfront-seen-as-city-war-exit-keep-it-in-good-condition-for.html | WATERFRONT SEEN AS CITY WAR EXIT; Keep It in Good Condition for Emergency, Cavanagh Pleads at Capital Budget Hearing | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-cavalry-outfit-baffled-by-a-horse.html | U.S. CAVALRY OUTFIT BAFFLED BY A HORSE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/lee-outpoints-rindone.html | Lee Outpoints Rindone | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/allocations-set-up-on-emerson-radios-only-part-of-orders-will-re.html | ALLOCATIONS SET UP ON EMERSON RADIOS; Only Part of Orders Will Re Shipped, but Curbs Are Not as Rigid as on TV OTHERS PLANNING TO ACT Admiral, Stromberg-Carlson to Restrict Sates--R.C.A. Still Shipping in Full | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/sea-cooks-to-ask-wage-rise-of-15-clo-union-ready-to-strike-to.html | SEA COOKS TO ASK WAGE RISE OF 15%; C.L.O. Union Ready to Strike to Retain the Hiring Hall-- Asks Bail for Bridges | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/czech-unions-to-aid-koreans.html | Czech Unions to Aid Koreans | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-troops-in-korea-go-dry.html | U.S. Troops in Korea Go 'Dry' | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/874-examined-here-in-big-draft-call-selective-service-doctors-have.html | 874 EXAMINED HERE IN BIG DRAFT CALL; Selective Service Doctors Have Busiest Day--Marines Make Special Offer | True | The New York Times | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/new-air-coach-flights-northwest-will-increase-its-services-on-sept.html | NEW AIR COACH FLIGHTS; Northwest Will Increase Its Services on Sept. 16 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/universal-training-at-once-demanded-by-group-in-senate-majority-of.html | UNIVERSAL TRAINING AT ONCE DEMANDED BY GROUP IN SENATE; Majority of Armed Serviced Committee Will Try to Push Bill Through This Session JOHNSON, BRADLEY FOR IT Secretary Says Plan Would Repair 'Alarming' Lacks in Our Military Program | True | By William S. White Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/speculator-curb-urged-by-brannan-federal-restrictions-sought-by.html | SPECULATOR CURB URGED BY BRANNAN; Federal Restrictions Sought by Secretary Who Alleges 'Gambling in Food Prices' | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/crack-flyer-derailed-3-hurt-in-ohio-state-limited-mishap-in-midwest.html | CRACK FLYER DERAILED; 3 Hurt in Ohio State Limited Mishap in Midwest | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/lack-of-service-charged-hotel-prescot-is-accused-by-tenants-of.html | LACK OF SERVICE CHARGED; Hotel Prescot Is Accused by Tenants of Week's Neglect | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/cordier-to-see-us-aides-assistant-to-lie-will-consult-on-korea.html | CORDIER TO SEE U.S. AIDES; Assistant to Lie Will Consult on Korea Relief Plans | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/miss-maynard-engaged-pork-washington-girl-will-be-bride-of-samuel.html | MISS MAYNARD ENGAGED; Pork Washington Girl Will Be Bride of Samuel Baldwin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/books-of-the-times-on-conjuring-up-emotion.html | Books of The Times; On Conjuring Up Emotion | True | By Orville Prescott | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/raf-sunderlands-off-korea.html | R.A.F. Sunderlands Off Korea | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/davis-cup-squads-begin-drills-here-rain-curtails-work-of-us.html | DAVIS CUP SQUADS BEGIN DRILLS HERE; Rain Curtails Work of U.S. Australian Netmen--Patty to Play in Nationals | True | By Allison Danzing | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/dr-kirk-bryan-62-of-harvard-staff-physiography-professor-dies-of.html | DR. KIRK BRYAN, 62, OF HARVARD STAFF; Physiography Professor Dies of Heart Attack in Wyoming While on Research Trip | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gas-group-aids-defense.html | Gas Group Aids Defense | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/elder-ee-andross-of-adventist-church.html | ELDER E.E. ANDROSS OF ADVENTIST CHURCH | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pushcart-overturns-kills-girl.html | Pushcart Overturns, Kills Girl | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/absolved-of-heresy-by-pope-feeney-says.html | ABSOLVED OF HERESY BY POPE, FEENEY SAYS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/australia-getting-a-100000000-loan-world-bank-sets-speed-mark-in.html | AUSTRALIA GETTING A $100,000,000 LOAN; World Bank Sets Speed Mark in Development Transaction for 25 Years at 3 % | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/standard-order-form-chicago-fashion-unit-approves-plan-proposed-by.html | STANDARD ORDER FORM; Chicago Fashion Unit Approves Plan Proposed by N.R.D.G.A. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/operator-resells-ninth-ave-corner-nathan-wilson-disposes-of-house.html | OPERATOR RESELLS NINTH AVE. CORNER; Nathan Wilson Disposes of House at 50th Street--Other Manhattan Transactions | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/women-zionists-see-israeli-style-show.html | WOMEN ZIONISTS SEE ISRAELI STYLE SHOW | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/long-island-trains-delayed.html | Long Island Trains Delayed | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-cudone-leads-with-mrs-ramsey-they-team-for-a-76-to-pace-scotch.html | MRS. CUDONE LEADS WITH MRS. RAMSEY; They Team for a 76 to Pace Scotch Foursomes Golf by Two-Stroke Margin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/tropical-storm-breaks-up.html | Tropical Storm Breaks Up | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/church-head-protests-russian-orthodox-patriarch-cables-un-on-korea.html | CHURCH HEAD PROTESTS; Russian Orthodox Patriarch Cables U.N. on Korea | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/smuggling-on-rise-gunrunning-also-up.html | SMUGGLING ON RISE; GUN-RUNNING ALSO UP | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/englewood-nine-eliminated.html | Englewood Nine Eliminated | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mrs-ford-left-3625000-noted-author-and-painters-will-is-filed-for.html | MRS. FORD LEFT $3,625,000; Noted Author and Painter's Will Is Filed for Probate | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/verbatim-record-of-proceedings-in-united-nations-security-council.html | Verbatim Record of Proceedings in United Nations Security Council Meeting; President (Mr. Malik, U.S.S.R.): | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/german-choir-leader-flees.html | German Choir Leader Flees | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/leading-steel-importers-canada-venezuela-the-united-kingdom-mexico.html | LEADING STEEL IMPORTERS; Canada, Venezuela, the United Kingdom, Mexico, South Africa | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/sinkiang-held-tibet-attack-base.html | Sinkiang Held Tibet Attack Base | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/quebecnew-york-taxi-150.html | Quebec-New York Taxi $150 | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/schenley-to-raise-common-stock-25-stockholders-adopt-proposal-to.html | SCHENLEY TO RAISE COMMON STOCK 25%; Stockholders Adopt Proposal to Issue Five $1.40 Shares for Four $1.75's Now Out | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mansfield-leased-to-cbs-television-hasnt-missed-a-show.html | MANSFIELD LEASED TO C.B.S. TELEVISION; HASN'T MISSED A SHOW | True | By Sam Zolotow | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/boat-keel-to-be-laid-last-of-3-new-ferry-craft-to-be-started.html | BOAT KEEL TO BE LAID; Last of 3 New Ferry Craft to Be Started Tomorrow at 10 A.M. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/miss-connolly-triumphs-defeats-miss-gunderson-easily-in-us-girls.html | MISS CONNOLLY TRIUMPHS; Defeats Miss Gunderson Easily in U.S. Girls' Tennis | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/suppliers-quoting-immediate-prices-copper-and-brass-products-are.html | SUPPLIERS QUOTING 'IMMEDIATE' PRICES; Copper and Brass Products Are Particularly Affected by Fear of Mill Rises ORDERS ON THREE LEVELS Distributors Say Uncertainty Bars Them From Bidding on Sales to Government | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/treasury-bonds-continue-advance-imminence-of-major-refunding-on.html | TREASURY BONDS CONTINUE ADVANCE; Imminence of Major Refunding on Cheap-Money Basis Sends Prices Up Sharply TRADING HEAVIEST IN '50 Chief Activity in Bank-Eligible Investments Maturing Up to 5 Years--Victory 2 s Jump | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/berra-leads-drive-in-victory-by-136-after-mize-connected-for-a.html | BERRA LEADS DRIVE IN VICTORY BY 13-6; AFTER MIZE CONNECTED FOR A HOMER IN GAME WITH TIGERS | True | By John Drebinger | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/european-athletes-ready-for-meet-opening-today.html | European Athletes Ready For Meet Opening Today | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/mediation-curbing-teenage-gangs-3-fullscale-battles-averted-in-3.html | MEDIATION CURBING TEEN-AGE GANGS; 3 Full-Scale Battles Averted in 3 Months by Parleys Through Youth Board TENSENESS IS LESSENED One Social Worker Tells How Conference Brought Peace to Rivals in Bronx | True | By Charles Gruttzner | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/egypt-restricts-ships-to-israel.html | Egypt Restricts Ships to Israel | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/extra-light-urged-for-sewing-areas-builtin-lamps-on-machines-are.html | EXTRA LIGHT URGED FOR SEWING AREAS; Built-In Lamps on Machines Are Inadequate, 2 Experts at Westinghouse Declare | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/yugoslav-exking-off-peter-ii-flies-to-england-after-3month-stay-in.html | YUGOSLAV EX-KING OFF; Peter II Flies to England After 3-Month Stay in U.S. | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gasmain-blast-kills-3-workers-trapped-underground-midlos-angeles.html | GAS-MAIN BLAST KILLS 3; Workers Trapped Underground --Mid-Los Angeles Imperiled | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/un-and-egypt-keep-refugee-plan-alive.html | U.N. AND EGYPT KEEP REFUGEE PLAN ALIVE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-battle-of-lake-success.html | THE BATTLE OF LAKE SUCCESS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/paint-wage-row-settled-wage-increases-to-800-employes-of-19-plants.html | PAINT WAGE ROW SETTLED; Wage Increases to 800 Employes of 19 Plants in This Area | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/teachers-tackle-confusing-words-ninetyone-in-exchange-group-going.html | TEACHERS TACKLE CONFUSING WORDS; Ninety-one in Exchange Group Going to England Cautioned on Different Meanings | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/tax-deduction-studied-ruling-on-fines-for-driving-overweight.html | TAX DEDUCTION STUDIED; Ruling on Fines for Driving Overweight Vehicles Issue | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/business-is-brisk-in-luggage-field-manufacturers-holding-5day-trade.html | BUSINESS IS BRISK IN LUGGAGE FIELD; Manufacturers Holding 5-Day Trade Show in Chicago-- Orders for All Grades | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/refugees-seen-aiding-us-called-bet-information-source-from-iron.html | REFUGEES SEEN AIDING U.S.; Called Bet Information Source From Iron Curtain Area | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bonds-and-shares-on-london-market-industrial-shares-buoyant-as.html | BONDS AND SHARES ON LONDON MARKET; Industrial Shares Buoyant as British Funds Lead Securities Up--Copper Strong | | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/canada-railways-halted-by-strike-parliament-called-in-crisis-caused.html | CANADA RAILWAYS HALTED BY STRIKE; Parliament Called in Crisis Caused 6y Tie-up of Freight, Passenger and Wire Service | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/nuptials-on-sept-9-for-missreynolds-marriage-of-syracuse-senior-to.html | NUPTIALS ON SEPT. 9 FOR MISS-REYNOLDS; Marriage of Syracuse Senior to Louis A. Jammer 2d Will Be Held at Tupper Lake | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/striking-steamfitters-negotiate.html | Striking Steamfitters Negotiate | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/russians-pay-cut-to-aid-us-jobless-4-who-fled-soviet-in-194348-tell.html | RUSSIANS PAY CUT TO AID U.S. 'JOBLESS; 4 Who Fled Soviet in 1943-48 Tell of Life Behind the Iron Curtain at Meeting Here | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/behind-the-brown-curtain-iiimunich-is-arranged.html | Behind the Brown Curtain; III--MUNICH IS ARRANGED | | By Dr. Paul Schmidt Chief Interpreter of the Wilhelmstrasse | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/impellitteri-gets-city-hall-briefing-mayor-odwyer-orientates-his.html | IMPELLITTERI GETS CITY HALL BRIEFING; MAYOR O'DWYER ORIENTATES HIS SUCCESSOR ON THE JOB | True | The New York Times | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/tipperary-to-play-here.html | Tipperary to Play Here | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/bulge-hero-called-to-service.html | 'Bulge' Hero Called to Service | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/11180000-issue-sold-for-housing-national-city-heads-syndicate-that.html | $11,180,000 ISSUE SOLD FOR HOUSING; National City Heads Syndicate That Wins Award of Bonds of New York Authority | | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/lifeguards-have-a-day-at-coney-island.html | LIFEGUARDS HAVE A DAY AT CONEY ISLAND | True | The New York Times | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reds-cite-air-losses-report-1158-civilian-casualties-and-11.html | REDS CITE AIR LOSSES; Report 11,58 Civilian Casualties and 11 Factories Destroyed | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/george-thompson-stage-director-78-designer-of-scenery-in-capital.html | GEORGE THOMPSON, STAGE DIRECTOR, 78; Designer of Scenery in Capital for T.B. Chase and B.F. Keith Dies--Did Wilson Portrait | | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/soviet-chess-stars-tied-series-to-pick-the-world-title-challenger.html | SOVIET CHESS STARS TIED; Series to Pick the World Title Challenger Ends All Even | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/house-votes-fund-for-schools.html | House Votes Fund for Schools | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/chicago-grains-up-near-top-at-close-rise-on-reports-of-imminent.html | CHICAGO GRAINS UP, NEAR TOP AT CLOSE; Rise on Reports of Imminent Mexican Buying of Wheat, Soybean Oil Inquiry | | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-revenues-drop-15-billion-in-year-both-individual-and-corporate.html | U.S. REVENUES DROP 1.5 BILLION IN YEAR; Both Individual and Corporate Income Taxes Off--Excise Levies Continue to Decline | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/soviet-athletes-cheerful-abroad-those-in-belgium-for-little.html | SOVIET ATHLETES CHEERFUL ABROAD; Those in Belgium for Little Olympics, However, Always Go About En Masse | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/un-aide-abandons-talks-on-kashmir-no-immediate-prospect-of-an.html | U.N. AIDE ABANDONS TALKS ON KASHMIR; 'No Immediate Prospect' of an Agreement by Pakistan and India Is Seen by Dixon VOTE IS STUMBLING BLOCK Nehru Bars Over-All Plebiscite, Karachi Favors It--Parleys on Partition Plan Fail | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/high-red-officer-taken-fourth-division-commander-is-seized-on.html | HIGH RED OFFICER TAKEN; Fourth Division Commander Is Seized on Naktong Front | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/miss-lenczyk-defeated-mrs-campbell-scores-3and2-upset-in-canadian.html | MISS LENCZYK DEFEATED; Mrs. Campbell Scores 3-and-2 Upset in Canadian Golf | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/27th-regiment-fights-to-hold-taegu-road-gis-fight-enemy-on-road-to.html | 27th Regiment Fights To Hold Taegu Road; G.I.'S FIGHT ENEMY ON ROAD TO TAEGU | True | By Harold Faber Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/morris-county-fair-uses-youth-theme.html | MORRIS COUNTY FAIR USES YOUTH THEME | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/51-cost-35-billion-officials-put-defense-budget-at-50-billion-for.html | '51 COST 35 BILLION; Officials Put Defense Budget at 50 Billion for Each of '52, '53 LONG-TERM BUILD-UP SET Secretary Says That Original Plan Not to Defend Korea Was Not the Military's | True | By Austin Stevens Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/hitler-lie-tactics-charged-to-malik-by-us-and-britain-hitler-lie.html | Hitler Lie Tactics Charged To Malik by U.S. and Britain; HITLER LIE TACTICS CHARGED TO MALIK | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/french-cabinet-sets-minimum-living-wage.html | FRENCH CABINET SETS MINIMUM LIVING WAGE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/wool-bureau-president-resigns.html | Wool Bureau President Resigns | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/exgis-assail-peace-fraud.html | Ex-G.I.'s Assail Peace 'Fraud' | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/phils-down-reds-in-9th-inning-43-lose-3run-lead-then-win-as-ennis.html | PHILS DOWN REDS IN 9TH INNING, 4-3; Lose 3-Run Lead, Then Win as Ennis' Blow Caps Uprising Marked by 3 Hits in Row | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/ann-tevis-tennent-becomes-betrothed.html | ANN TEVIS TENNENT BECOMES BETROTHED | True | Gallo Studio | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gi-convicted-as-deserter.html | G.I. Convicted as Deserter | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/icc-defers-order-on-d-t-i-purchase.html | I.C.C. DEFERS ORDER ON D. T. & I. PURCHASE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/smuts-now-has-influenza.html | Smuts Now Has Influenza | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pay-for-wiretap-denied-pepper-asserts-police-officer-disputes.html | PAY FOR WIRETAP DENIED; Pepper Asserts Police Officer Disputes Subordinate's Story | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/curtis-cup-women-here-from-britain-british-team-arrives-for-curtis.html | CURTIS CUP WOMEN HERE FROM BRITAIN; BRITISH TEAM ARRIVES FOR CURTIS CUP MATCHES | True | By Joseph M. Sheehan | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/pfeifer-defeated-in-primary-voting-loses-to-anfuso-in-fight-to-keep.html | PFEIFER DEFEATED IN PRIMARY VOTING; Loses to Anfuso in Fight to Keep Congress Seat--Light Balloting Marks Election | True | By Leo Egan | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/wildcat-strike-goes-on-jersey-mediators-offer-aid-in-bamberger.html | WILDCAT STRIKE GOES ON; Jersey Mediators Offer Aid in Bamberger Warehouse Dispute | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/devers-takes-title-in-shootoff-at-north-american-trap-tourney.html | Devers Takes Title in Shoot-Off At North American Trap Tourney; Reigger Fails in Shoot-Off | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-may-build-up-army-in-germany-reinforcements-under-study-would.html | U.S MAY BUILD UP ARMY IN GERMANY; Reinforcements Under Study Would Not Be Considered Part of Atlantic Force | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/business-world-buyers-total-higher.html | BUSINESS WORLD; Buyers' Total Higher | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/state-acts-to-help-service-men-to-vote.html | STATE ACTS TO HELP SERVICE MEN TO VOTE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-jury-indicts-7-for-conspiracy-2-of-group-accused-of-stealing.html | U.S. JURY INDICTS 7 FOR CONSPIRACY; 2 of Group Accused of Stealing American Express Checks From Philadelphia Office | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/stuart-is-first-with-all-four-mounts-including-276-double-at.html | Stuart Is First With All Four Mounts, Including $276 Double, at Saratoga; DARING MAID PAYS $67 IN SECOND RACE Apprentice Stuart Also Wins With Our Gay, Samaranth and Landlord at Spa FAIS DO DO TAKES SPRINT Mrs. Jeffords' Filly Defeats Countess Molly as Favored Inquiring Runs Third | True | By James Roach Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/profit-cut-shown-by-farm-supplier-oliver-corporation-maker-of.html | PROFIT CUT SHOWN BY FARM SUPPLIER; Oliver Corporation, Maker of Equipment, Reports a Drop of 21% in Net in Year | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/farm-women-off-for-europe-today-200-to-attend-international.html | FARM WOMEN OFF FOR EUROPE TODAY; 200 to Attend International Conference in Copenhagen and Tour Continent | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/brown-shaw-box-to-draw.html | Brown, Shaw Box to Draw | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/life-concerns-study-record-dispersal.html | LIFE CONCERNS STUDY RECORD DISPERSAL | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/betty-j-hess-fiancee-of-edward-a-ogle-jr.html | BETTY J. HESS FIANCEE OF EDWARD A. OGLE JR. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/michigan-beet-labor-to-get-hourly-rate.html | MICHIGAN BEET LABOR TO GET HOURLY RATE | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/famed-chateau-laurier-is-stilled-by-rail-strike.html | Famed Chateau Laurier Is Stilled by Rail Strike | True | By the Canadian Press. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/japan-to-sell-un-cigarettes.html | Japan to Sell U.N. Cigarettes | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/penicillin-toothpowder-is-certified-as-effective.html | Penicillin Toothpowder Is Certified As Effective | True | By the United Press. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/heads-ny-womens-unit-of-bank-institute-chapter.html | Heads N.Y. Womens' Unit Of Bank Institute Chapter | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/retail-milliners-adopt-trade-code-association-also-plans-for.html | RETAIL MILLINERS ADOPT TRADE CODE; Association Also Plans for Cooperative Advertising Linked to Manufacturers | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/earl-henderson-62-expert-on-us-indian.html | EARL HENDERSON, 62, EXPERT ON U.S. INDIAN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/rotterdam-strike-ends-most-of-11000-dockers-return-after-8day.html | ROTTERDAM STRIKE ENDS; Most of 11,000 Dockers Return After 8-Day, Red-Led Walkout | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/athletic-post-to-strohmeyer.html | Athletic Post to Strohmeyer | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/somoza-in-unity-plea-criticism-of-former-president-hit-by-nicaragua.html | SOMOZA IN UNITY PLEA; Criticism of Former President Hit by Nicaragua Chief | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gen-copsey-gets-leave-jersey-aviation-director-will-be-aide-to.html | GEN. COPSEY GETS LEAVE; Jersey Aviation Director Will Be Aide to Vandenberg | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/dividends-resume-for-seiberling-co-450-payments-announced-on-4.html | DIVIDENDS RESUME FOR SEIBERLING CO.; $4.50 Payments Announced on 4 % Prior Preferred, Ten Months in Arrears | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/snead-in-canadian-open.html | Snead in Canadian Open | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/utility-seeks-rate-rise-southwestern-bell-proposes-new-schedule-for.html | UTILITY SEEKS RATE RISE; Southwestern Bell Proposes New Schedule for Arkansas | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/huebner-honored-by-city-on-arrival-commander-of-occupation-in.html | HUEBNER HONORED BY CITY ON ARRIVAL; Commander Of Occupation in Germany Will Retire Soon After 40 Years in Army | True | The New York Times | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/quakes-strike-town-in-india.html | Quakes Strike Town in India | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/commodity-index-rises-bls-reports-advance-from-3077-aug-11-to-3114.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 307.7 Aug. 11 to 311.4 Aug. 18 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/luncheons-at-ritzcarlton.html | Luncheons at Ritz-Carlton | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/hearn-winner-on-run-sixth-65-despite-pafkos-homer-with-2-on-giants.html | Hearn Winner On Run Sixth, 6-5, Despite Pafko's Homer With 2 On; Giants Rally for Eighth in Row Over Cubs After Chicago Star Hits No. 30--Serena Also Connects Before 34,033 Fans | True | By James P. Dawson Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marion-heyniger-to-wed-darrow-school-to-be-scene-of-marriage-to-ian.html | MARION HEYNIGER TO WED; Darrow School to Be Scene of Marriage to Ian Robertson | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/warns-of-atom-deluge-house-arms-committee-member-sees-us-patience.html | WARNS OF ATOM 'DELUGE'; House Arms Committee Member Sees U.S. Patience Waning | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/jersey-city-breaks-even-triumphs-over-syracuse-by-71-after-64.html | JERSEY CITY BREAKS EVEN; Triumphs Over Syracuse by 7-1 After 6-4 Setback | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gi-rights-for-un-force-asked.html | G.I. Rights for U.N. Force Asked | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/alaska-expansion-fund-asked.html | Alaska Expansion Fund Asked | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/music-events-tonight.html | Music Events Tonight | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-net-squad-bows-118-junior-davis-cup-team-beaten-by-international.html | U.S. NET SQUAD BOWS, 11-8; Junior Davis Cup Team Beaten by International Club Aces | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/yonkers-site-sold-for-new-taxpayer.html | YONKERS SITE SOLD FOR NEW TAXPAYER | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reshevsky-draws-in-chess-tourney-but-us-slips-to-4thplace-tie-as.html | RESHEVSKY DRAWS IN CHESS TOURNEY; But U.S. Slips to 4th-Place Tie as Belgium Leads Team Matches in Yugoslavia | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/advertising-news-and-notes-research-service-guide-planned.html | Advertising News and Notes; Research Service Guide Planned | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/reds-get-in-wrong-war.html | Reds Get in Wrong War | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/dublin-still-bars-troops-for-korea.html | DUBLIN STILL BARS TROOPS FOR KOREA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/life-guards-fight-for-water-honors-west-rockaway-team-again-wins.html | LIFE GUARDS FIGHT FOR WATER HONORS; West Rockaway Team Again Wins Park Championship in Coney Island Test | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/trading-is-quiet-on-cotton-board-futures-market-closes-3-points.html | TRADING IS QUIET ON COTTON BOARD; Futures Market Closes 3 Points Higher to 11 Lower--Some Mill Buying Noted | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/1951-cotton-bill-delayed.html | 1951 Cotton Bill Delayed | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/ambassador-scores-report.html | Ambassador Scores Report | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/lyons-cards-a-72-for-gross-award-triumphs-by-stroke-as-kohn-is-next.html | LYONS CARDS A 72 FOR GROSS AWARD; Triumphs by Stroke as Kohn Is Next in Fairview Golf-- Net Prize to Reilly | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/un-lines-intact-foe-pushed-back-1000-yards-after-failing-to-cut-key.html | U.N. LINES INTACT; Foe Pushed Back 1,000 Yards After Failing to Cut Key Supply Line ENEMY SUFFERS HEAVILY 70 B-29's Drop 700 More Tons of Bombs on Supply Bases-- Reds at Hyonpung Attacked | True | By Richard. H. Johnston Special To the New York Times. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/back-un-on-korea-hadassah-urges-its-300000-members-asked-to-support.html | BACK UN. ON KOREA, HADASSAH URGES; Its 300,000 Members Asked to Support the Stand Taken Against Aggression | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/police-seek-5day-week-state-group-also-asks-for-25year-retirement.html | POLICE SEEK 5-DAY WEEK; State Group Also Asks for 25Year Retirement Option | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/nuenamel-suit-settled-stockholders-regain-420000-profits-from.html | NU-ENAMEL SUIT SETTLED; Stockholders Regain $420,000 Profits From Former Officers | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/oil-output-at-new-high-world-figure-10438000-bbls-a-day-in-june-15.html | OIL OUTPUT AT NEW HIGH; World Figure 10,438,000 Bbls. a Day in June, 15% Up in a Year | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/jupiter-big-bright-planet-coming-quite-close-to-us.html | Jupiter, Big Bright Planet, Coming Quite Close to Us | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/a-welcome-to-the-liberte.html | A WELCOME TO THE LIBERTE | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/unions-to-restudy-british-labor-aims-tuc-sees-new-gains-possible.html | UNIONS TO RESTUDY BRITISH LABOR AIMS; T.U.C. Sees New Gains Possible for Worker in Public Sharing in Distributive Trades | True | By Raymond Daniell Special To the New York Times. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/imprisoned-nazis-to-be-freed-soon-weizsaeckers-release-set-for.html | IMPRISONED NAZIS TO BE FREED SOON; Weizsaecker's Release Set for December Under New Behavior Benefits | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/house-members-gain-big-mississippi-vote.html | HOUSE MEMBERS GAIN BIG MISSISSIPPI VOTE | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/builder-acquires-4-sites-in-bayside-buys-land-for-new-housing.html | BUILDER ACQUIRES 4 SITES IN BAYSIDE; Buys Land for New Housing Development-- Dwellings in Other L.I. Deals | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/texas-co-names-ny-manager.html | Texas Co. Names N.Y. Manager | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/feller-takes-12th-for-indians-5-to-1-limits-senators-to-six-hits-in.html | FELLER TAKES 12TH FOR INDIANS, 5 TO 1; Limits Senators to Six Hits in Night Game as Cleveland Gains in Pennant Race | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/janiro-takes-army-physical.html | Janiro Takes Army Physical | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/past-rent-rise-barred-albany-judge-reverses-himself-to-deny.html | PAST RENT RISE BARRED; Albany Judge Reverses Himself to Deny Retroactive Plan | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/senate-confirms-glennan.html | Senate Confirms Glennan | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/us-priest-held-in-china-maryknoil-missionary-is-red-captive-his.html | U.S. PRIEST HELD IN CHINA; Maryknoll Missionary Is Red Captive, His Parents Hear | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/house-favors-paying-excessfood-freight.html | HOUSE FAVORS PAYING EXCESS-FOOD FREIGHT | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/gem-iii-triumphs-in-star-title-race-hanging-over-sides-to-keep.html | GEM III TRIUMPHS IN STAR TITLE RACE; HANGING OVER SIDES TO KEEP RACING YACHTS UPRIGHT | True | | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/suns-energy-used-for-home-heating-device-of-moderate-cost-with-bed.html | SUN'S ENERGY USED FOR HOME HEATING; Device of Moderate Cost With Bed of Rocks for Storage Described at M.I.T. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/papandreou-flies-home.html | Papandreou Flies Home | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/paperboard-output-up-weeks-gain-is-22-over-1949-new-orders-increase.html | PAPERBOARD OUTPUT UP; Week's Gain Is 22% Over 1949 --New Orders Increase 42.7% | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/2000-revivalists-gather-in-new-jersey-as-pillar-of-fire-meeting.html | 2,000 Revivalists Gather in New Jersey As Pillar of Fire Meeting Nears Climax | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/brooke-control-passes-iron-company-in-pennsylvania-acquired-by.html | BROOKE CONTROL PASSES; Iron Company in Pennsylvania Acquired by Bayou Interests | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/firemen-commend-dewey.html | Firemen Commend Dewey | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/world-church-group-assails-communism.html | WORLD CHURCH GROUP ASSAILS COMMUNISM | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/old-church-to-be-moved-saugatuck-congregational-will-go-to-new-site.html | OLD CHURCH TO BE MOVED; Saugatuck Congregational Will Go to New Site Sunday | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/topics-and-sidelights-of-the-day-in-wall-street-steel-production.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Steel Production | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/3-to-sift-jersey-gas-price-war.html | 3 to Sift Jersey 'Gas' Price War | True | Special to THE NEW YORK TIMES. | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/missouri-pace-to-good-time.html | Missouri Pace to Good Time | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/kent-threatened-as-red-incoherent-letter-demands-that-artist-deny.html | KENT THREATENED AS RED; Incoherent Letter Demands That Artist Deny Being Leftist | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/brooklyn-to-korea.html | BROOKLYN TO KOREA | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/world-output-of-tin-off-800-tons-in-june.html | WORLD OUTPUT OF TIN OFF 800 TONS IN JUNE | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/navy-asks-2-ships-as-troop-carriers-bids-maritime-unit-recondition.html | NAVY ASKS 2 SHIPS AS TROOP CARRIERS; Bids Maritime Unit Recondition Monterey, Mariposa--Agency Says It Lacks Fund, Power | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/barone-outpoints-taylor.html | Barone Outpoints Taylor | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/higher-margins-set-on-wool-contracts.html | HIGHER MARGINS SET ON WOOL CONTRACTS | True | | NaT | C1B 260018 | |
| 1950-08-23 | 1950-08-23 | https://www.nytimes.com/1950/08/23/archives/stranahan-halts-mchale-as-turnesa-and-coe-also-gain-in-us-amateur.html | Stranahan Halts McHale as Turnesa and Coe Also Gain in U.S. Amateur Golf; OHIOAN WINS, 1 UP, IN SECOND ROUND Stranahan's Rally Takes 16th and 7th, Then He Halves 18th Hole With McHale TURNESA CHECKS ALLMAN Coe Beats Clasen, 3 and 1-- Schumacher Trips Bishop--Chapman and Sanok Gain | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260018 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/nuptials-of-doris-e-king-she-is-married-in-mamaroneck-to-robert-k.html | NUPTIALS OF DORIS E. KING; She Is Married in Mamaroneck to Robert K. Coutlee | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/democratic-delegates-select.html | Democratic Delegates Select | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/recalled-to-active-duty-with-air-force-command.html | Recalled to Active Duty With Air Force Command | True | U.S. Air Force | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/plane-lands-in-freight-yard.html | Plane Lands in Freight Yard | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/telegram-guild-sign-peace-terms-mechanical-staff-busy-putting-plant.html | TELEGRAM, GUILD SIGN PEACE TERMS; Mechanical Staff Busy Putting Plant in Shape--Others Go Back Today and Tomorrow | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/trading-in-the-bronx-appliance-concern-buys-build-ing-on-east-149th.html | TRADING IN THE BRONX; Appliance Concern Buys Build ing on East 149th Street | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/line-may-divert-ships-war-could-result-in-president-company-seeking.html | LINE MAY DIVERT SHIPS; War Could Result in President Company Seeking New Routes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/johnson-creates-war-traffic-unit-us-steel-executive-will-head.html | JOHNSON CREATES WAR TRAFFIC UNIT; U.S. Steel Executive Will Head Service Handling All of Defense Transportation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/us-allstars-win-1311.html | U.S. All-Stars Win, 13-11 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/plan-gas-station-in-great-neck-li-buyers-get-plot-on-the-north.html | PLAN 'GAS STATION IN GREAT NECK, L.I.; Buyers Get Plot on the North Hempstead Turnpike--Homes Sold in Other Trading | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/attlee-bids-party-back-rearmament-asks-support-of-all-groups-in.html | ATTLEE BIDS PARTY BACK REARMAMENT; Asks Support of All Groups in 3-Year Plan--Top T.U.C. Body Backs U.N. in Korea | True | By Raymond Daniell Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fast-new-machine-scrubs-rail-cars-new-car-washers-installed-by-new.html | FAST NEW MACHINE SCRUBS RAIL CARS; NEW CAR WASHERS INSTALLED BY NEW YORK CENTRAL | True | The New York Times | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/janet-junkin-married-becomes-bride-in-garden-city-of-john-edgar.html | JANET JUNKIN MARRIED; Becomes Bride in Garden City of John Edgar Voyles | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/subversives-face-call-in-the-draft-volunteers-not-accepted-but.html | 'SUBVERSIVES FACE CALL IN THE DRAFT; Volunteers Not Accepted, but Selectees Are, if They Belong to Groups Banned by U.S. | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/childrens-center-wins-school-board-expected-to-permit-it-to-retain.html | CHILDREN'S CENTER WINS; School Board Expected to Permit It to Retain Quarters | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/australians-hail-world-bank-loan-australian-veterans-training-for.html | AUSTRALIANS HAIL WORLD BANK LOAN; AUSTRALIAN VETERANS TRAINING FOR KOREAN BATTLE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/canadians-vote-strike-threaten-to-cripple-british-colombia-rail.html | CANADIANS VOTE STRIKE; Threaten to Cripple British Colombia Rail Feed Line | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/8-bank-deposit-in-1839-grew-to-89711-by-1948.html | $8 Bank Deposit in 1839 Grew to $897.11 by 1948 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/cotys-pact-averts-strike.html | Coty's Pact Averts Strike | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/venizelos-favors-amnesty-in-greece-retention-of-plastiras-plan-on.html | VENIZELOS FAVORS AMNESTY IN GREECE; Retention of Plastiras Plan on Civil War Cases Points to Broadening of Cabinet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/judges-son-wins-jury-trial-to-test-order-prohibiting-the-stockholm.html | Judge's Son Wins Jury Trial to Test Order Prohibiting the 'Stockholm' Peace Petition | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/scholar-is-nominated-woodstock-conn-democrats-pick-hamilton-holt.html | SCHOLAR IS NOMINATED; Woodstock, Conn., Democrats Pick Hamilton Holt | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/machinetool-orders-doubled-in-month.html | MACHINE-TOOL ORDERS DOUBLED IN MONTH | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mkesson-profits-drop-7-for-year-drug-concerns-sales-gain-3-during.html | M'KESSON PROFITS DROP 7% FOR YEAR; Drug Concern's Sales Gain 3% During Same Period--Special Dividend of 25c Declared | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-stock-priced-at-22-american-natural-gas-common-offered-to-stock.html | NEW STOCK PRICED AT $22; American Natural Gas Common Offered to Stockholders | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/stocks-break-out-of-narrow-range-list-resumes-upward-course-price.html | STOCKS BREAK OUT OF NARROW RANGE; List Resumes Upward Course, Price Average Advancing 1.11 Point on the Day WAR NEWS GETS CREDIT Dividend Announcements Help to Improve Sentiment--624 Issues Rise, 231 Fall | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/excursion-ship-freed-from-flat.html | Excursion Ship Freed From Flat | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fall-fashion-show-for-the-tall-girls.html | FALL FASHION SHOW FOR THE TALL GIRLS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/antiques-show-set-100-booths-reserved-for-third-north-shore-event.html | ANTIQUES SHOW SET; 100 Booths Reserved for Third North Shore Event Sept. 12-17 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/countrywide-rail-strike-called-for-6-am-monday-truman-seizure.html | COUNTRY-WIDE RAIL STRIKE CALLED FOR 6 A.M. MONDAY; TRUMAN SEIZURE EXPECTED; CAPITAL IS SHOCKED Unions Said They Would Order No More Tie-Ups, White House Reports CARRIERS CHARGE DECEIT Trainmen and Conductors Had Repeatedly Urged Seizure-- 1916 Law Can Be Used | True | By Louis Stark Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/paddock-eliminates-coe-in-national-amateur-golf-upset-ohioan-turns.html | Paddock Eliminates Coe in National Amateur Golf Upset; OHIOAN TURNS BACK CHAMPION, 4 AND 3 Paddock Wins as Coe's Game Is Off--Chapman Is Upset by Maxwell in Amateur WILLIE TURNESA DEFEATED Krugel Beats New Yorker by 1 Up--Stranahan, Urzetta and Shields Advance | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/higher-price-pens-in-demand.html | Higher Price Pens in Demand | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bus-crashes-into-a-lot-16-shaken-when-driver-loses-control-on.html | BUS CRASHES INTO A LOT; 16 Shaken When Driver Loses Control on Queens Thoroughfare | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hartmans-aid-theatre-wing-fete.html | Hartmans Aid Theatre Wing Fete | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/rainbow-division-wins-in-war-game-interrogation-of-prisoners-by.html | RAINBOW DIVISION WINS IN WAR GAME; Interrogation of Prisoners by Intelligence Provides Test for City Troops | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dowling-resells-east-side-building-disposes-of-53d-street-parcel.html | DOWLING RESELLS EAST SIDE BUILDING; Disposes of 53d Street Parcel Assembled in Plot 2 Years Ago--Other City Deals | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/prices-of-cotton-close-irregular-futures-market-gains-5-to-15.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Market Gains 5 to 15 Points During Day--Trade and Export Buying Rises | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sales-manager-for-oil-company.html | Sales Manager for Oil Company | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/in-the-1951-line-of-new-packard-car-models.html | IN THE 1951 LINE OF NEW PACKARD CAR MODELS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hoffman-sets-war-cause-says-success-of-eca-in-south-korea-spurred.html | HOFFMAN SETS WAR CAUSE; Says Success of E.C.A. in South Korea Spurred Red Attack | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/40-out-for-navy-football.html | 40 Out for Navy Football | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/janossy-works-in-east-tass-quotes-physicist-who-fled-dublin-as.html | JANOSSY WORKS IN EAST; Tass Quotes Physicist Who Fled Dublin as Assailing West | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/czechs-stay-is-ended-us-will-not-extend-visa-for-sidor-scored-in.html | CZECH'S STAY IS ENDED; U.S. Will Not Extend Visa for Sidor, Scored in Congress | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/topics-and-sidelights-of-the-day-in-wall-street-brooklyn-trust.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Brooklyn Trust | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bids-for-sewage-plant-long-beach-takes-step-toward-new-disposal.html | BIDS FOR SEWAGE PLANT; Long Beach Takes Step Toward New Disposal Buildings | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/man-found-shot-dead-in-hotel.html | Man Found Shot Dead in Hotel | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/democrats-delay-ticket-selections-republicans-also-seen-putting-off.html | DEMOCRATS DELAY TICKET SELECTIONS; Republicans Also Seen Putting Off Choices--Pecora Held Gaining in Strength | True | By Warren Moscow | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/air-mail-bill-advances-house-unit-votes-for-separation-of-payments.html | AIR MAIL BILL ADVANCES; House Unit Votes for Separation of Payments From Subsidies | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/ask-egypt-to-lift-curb-on-suez-ships-american-shippers-protest.html | ASK EGYPT TO LIFT CURB ON SUEZ SHIPS; American Shippers Protest Against New Restrictions Placed on Tankers | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/plan-for-rezoning-outlined-by-mayor-results-of-2year-engineering.html | PLAN FOR REZONING OUTLINED BY MAYOR; Results of 2-Year Engineering Study Summed Up for Civic Leaders at Meeting FULL REPORT IN OCTOBER Better Living and Working Conditions for All in Growing City Is Stressed as Aim | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/shots-scatter-mob-trying-to-storm-jail.html | SHOTS SCATTER MOB TRYING TO STORM JAIL | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/60000-meet-sunday-in-vfw-convention.html | 60,000 MEET SUNDAY IN V.F.W. CONVENTION | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/petrillo-eyes-puerto-rico.html | Petrillo Eyes Puerto Rico | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fare-rate-hearing-sept-27.html | Fare Rate Hearing Sept. 27 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/broader-benefits-for-police-sought-dedicating-new-cancer-hospital.html | BROADER BENEFITS FOR POLICE SOUGHT; DEDICATING NEW CANCER HOSPITAL ON FIRST AVENUE | True | The New York Times | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/suzanne-iselin-a-bride-married-to-warren-van-horne-in-kinderhook-ny.html | SUZANNE ISELIN A BRIDE; Married to Warren Van Horne in Kinderhook, N.Y., Church | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/patty-rated-first-in-national-tennis-unranked-star-gets-top-spot-as.html | PATTY RATED FIRST IN NATIONAL TENNIS; Unranked Star Gets Top Spot as Pairings Are Drawn-- Flam, Mulloy Follow | True | By Allison Danzig | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/condition-of-reserve-member-banks-in-94-cities-aug-16-1950.html | Condition of Reserve Member Banks in 94 Cities Aug. 16, 1950 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/longshoremen-win-parking-agreement.html | LONGSHOREMEN WIN PARKING AGREEMENT | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/350-germans-here-for-year-of-study-they-range-from-high-school-boys.html | 350 GERMANS HERE FOR YEAR OF STUDY; They Range From High School Boys to Instructors Who Will Attend Teacher Colleges | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/scrap-iron-brokers-rent-in-100-park-ave.html | SCRAP IRON BROKERS RENT IN 100 PARK AVE. | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dockmen-embargo-goods-to-red-area-refuse-to-handle-cargo-bound-for.html | DOCKMEN EMBARGO GOODS TO RED AREA; Refuse to Handle Cargo Bound for Poland, Extending Ban on Iron Curtain Imports | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/senate-tax-bill-hit-as-pork-barrel-plan.html | SENATE TAX BILL HIT AS 'PORK BARREL' PLAN | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sound-crews-gain-finals-manhasset-bay-rocky-point-juniors-win-us.html | SOUND CREWS GAIN FINALS; Manhasset Bay, Rocky Point Juniors Win U.S. Trials | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/socialist-leader-for-german-role-in-european-army-schumacher-now.html | SOCIALIST LEADER FOR GERMAN ROLE IN EUROPEAN ARMY; Schumacher Now Backs Plan if West Concentrates Defenses in Germany URGES MORE U.S. TROOPS McCloy Promises Adequate Strength--Cites Fate of America's Foes in Past | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/blood-for-korea-asked-red-cross-appeals-for-volunteers-here-to-aid.html | BLOOD FOR KOREA ASKED; Red Cross Appeals for Volunteers Here to Aid Program | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/air-force-to-move-civilians.html | Air Force to Move Civilians | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/loans-to-business-gain-172000000-demand-deposits-adjusted-decrease.html | LOANS TO BUSINESS GAIN $172,000,000; Demand Deposits Adjusted Decrease $241,000,000 in New York City | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/pretrial-discussion-supported-in-jersey.html | PRE-TRIAL DISCUSSION SUPPORTED IN JERSEY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/morris-agency-seeks-talent.html | Morris Agency Seeks Talent | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/banker-retiring-after-50-years.html | Banker Retiring After 50 Years | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fortyniners-sign-soltau.html | Forty-Niners Sign Soltau | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/giants-check-cubs-with-2-in-7th-54-kennedy-halts-rally-in-8th-to.html | GIANTS CHECK CUBS WITH 2 IN 7TH, 5-4; Kennedy Halts Rally in 8th to Save Jones--Irvin and Thomson Belt Homers | | By James P. Dawson Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/senate-for-basque-residence.html | Senate for Basque Residence | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-rochelle-plant-sold-to-fred-brown.html | NEW ROCHELLE PLANT SOLD TO FRED BROWN | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/order-of-moose-nominates.html | Order of Moose Nominates | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marie-drew-bride-of-john-m-powers-principals-in-weddings-yesterday.html | MARIE DREW BRIDE OF JOHN M. POWERS; PRINCIPALS IN WEDDINGS YESTERDAY | | The New York Times | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/3-on-missing-boat-found.html | 3 on Missing Boat Found | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/west-germany-japan-readmitted-to-iaaf.html | West Germany, Japan Readmitted to I.A.A.F. | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bogota-holds-2-congressmen.html | Bogota Holds 2 Congressmen | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/boys-republic-of-italy-honors-impellitteri.html | BOYS' REPUBLIC OF ITALY HONORS IMPELLITTERI | True | The New York Times | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/south-koreans-in-action.html | SOUTH KOREANS IN ACTION | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sixday-week-back-in-some-foundries-volume-is-reported-heaviest.html | SIX-DAY WEEK BACK IN SOME FOUNDRIES; Volume Is Reported Heaviest Since 1948 Despite Absence of War Equipment Orders | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/impellitteri-will-occupy-gracie-mansion-this-fall.html | Impellitteri Will Occupy Gracie Mansion This Fall | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/state-will-ask-authority-in-atomic-disaster-to-embargo-milk-or.html | State Will Ask Authority in Atomic Disaster To Embargo Milk or Re-Allocate Shipments; Atom Repair Parley Today. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/democratic-script-is-released-by-gop.html | 'DEMOCRATIC SCRIPT' IS RELEASED BY G.O.P. | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/200-honor-lindeman-at-party-at-school.html | 200 HONOR LINDEMAN AT PARTY AT SCHOOL | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/tallamy-sees-threat-superhighways-elsewhere-held-peril-to-states.html | TALLAMY SEES THREAT; Superhighways Elsewhere Held Peril to State's Advantage | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hospital-benefit-sept-17.html | Hospital Benefit Sept. 17 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/eugene-p-thomas-expert-on-trade-president-of-foreign-council-for-18.html | EUGENE P. THOMAS, EXPERT ON TRADE; President of Foreign Council for 18 Years Dies--Advised Several U.S. Delegations | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/safety-prizes-to-jersey-auto-club-council-give-awards-to-third.html | SAFETY PRIZES TO JERSEY; Auto Club, Council Give Awards to 'Third Safest State' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/canada-asks-sec-to-register-bonds-50000000-refunding-issue-to-be.html | CANADA ASKS S.E.C. TO REGISTER BONDS; $50,000,000 Refunding Issue to Be Offered to Public-- Other Agency Business | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/appointed-by-hospital.html | Appointed by Hospital | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/titanium-on-display-american-museum-exhibits-cinderella-metal-today.html | TITANIUM ON DISPLAY; American Museum Exhibits 'Cinderella Metal' Today | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/argentina-arrests-red-critic.html | Argentina Arrests Red Critic | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/korea-reds-answer-un-acknowledge-note-on-hospital-ships-charge-u-s.html | KOREA REDS ANSWER U.N.; Acknowledge Note on Hospital Ships, Charge U. S. Violations | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/1951-un-assembly-invited-by-cannes-named-to-un-posts.html | 1951 U.N. ASSEMBLY INVITED BY CANNES; NAMED TO U.N. POSTS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/historic-lambertville-on-delaware-opens-its-fiveday-liberty.html | Historic Lambertville on Delaware Opens Its Five-Day Liberty Festival; 17-Year-Old Miss Liberty Is Crowned as Village Starts Round of Parades, Races and Pageants--Neighbors Join in Celebration | True | By William M. Farrell Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/british-store-has-woes-lassies-are-too-small-and-dumpy-for-model.html | BRITISH STORE HAS WOES; Lassies Are Too 'Small and Dumpy' for Model Clothes | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/menzies-to-push-red-ban-premier-assails-free-run-to-communists-in.html | MENZIES TO PUSH RED BAN; Premier Assails 'Free Run' to Communists in Australia | True | Dispatch of The Times, London. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/jersey-tomato-yield-increases.html | Jersey Tomato Yield Increases | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/nam-disputes-green-opposes-afl-heads-plea-for-13-rise-before-freeze.html | N.A.M. DISPUTES GREEN; Opposes A.F.L. Head's Plea for 13% Rise Before 'Freeze' | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/un-aids-children-in-japan.html | U.N. Aids Children in Japan | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/drawing-seeded-players-for-us-tennis-championships-match-squared-in.html | DRAWING SEEDED PLAYERS FOR U.S. TENNIS CHAMPIONSHIPS; Match Squared in Seventeenth | True | The New York Times | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/it-t-president-is-chosen-to-head-priorities-agency-gen-harrison-to.html | I.T & T. President Is Chosen To Head Priorities Agency; Gen. Harrison to Be Chief of New Division Under Pending Defense Bill | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/no-trace-of-boys-body-search-of-catch-basin-fails-to-disclose.html | NO TRACE OF BOY'S BODY; Search of Catch Basin Fails to Disclose 9-Year-Old Victim | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/old-laws-victim-freed-woman-jailed-in-vermont-wins-liberty-after.html | OLD LAW'S VICTIM FREED; Woman Jailed in Vermont Wins Liberty After 143 Days | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/30000000-loan-asked-by-formosa-patrol-scouring-hills-along-naktong.html | $30,000,000 LOAN ASKED BY FORMOSA; PATROL SCOURING HILLS ALONG NAKTONG RIVER SECTOR | True | By Burton Crane Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/eca-cuts-oil-prices-items-from-middle-east-shipped-after-sept-15.html | E.C.A. CUTS OIL PRICES; Items From Middle East Shipped After Sept. 15 Are Affected | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/antwerp-vote-blocked-12000-dock-strikers-tear-up-ballots-for.html | ANTWERP VOTE BLOCKED; 12,000 Dock Strikers Tear Up Ballots for Compromise | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-fashion-business-born-of-television-actress-supplies-wardrobes.html | New Fashion Business Born of Television; Actress Supplies Wardrobes for Women | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/changes-in-utility-staff-hartford-electric-light-makes-dwight.html | CHANGES IN UTILITY STAFF; Hartford Electric Light Makes Dwight Secretary-Treasurer | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/patricia-a-cole-senior-at-maryland-college-engaged-to-em-hueter-jr.html | Patricia A. Cole, Senior at Maryland College, Engaged to E.M. Hueter Jr. of Baltimore; Yates--Lowden | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/school-head-reinstated-official-immediately-resigns-gets-8750-on.html | SCHOOL HEAD REINSTATED; Official Immediately Resigns, Gets $8,750 on Contract | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/republic-industries-buys-jacobs-aircraft.html | REPUBLIC INDUSTRIES BUYS JACOBS AIRCRAFT | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; North Korean | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/duty-bill-on-recordings-passed.html | Duty Bill on Recordings Passed | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/debate-solar-heating-experts-note-varying-success-in-experimental.html | DEBATE SOLAR HEATING; Experts Note Varying Success in Experimental Homes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/russians-win-three-of-first-five-events-in-european-track.html | Russians Win Three of First Five Events in European Track Championships; CZECH AND BRITON TAKE MAJOR RACES Zatopek Wins 10,000 Meters in 29:12, Clipping Accepted World Mark at Brussels HOLDEN MARATHON VICTOR Russians Annex Hop, Step and Jump as Well as Women's Shot-Put and Javelin | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/girl-drowns-aiding-sister.html | Girl Drowns Aiding Sister | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/winstead-is-victor-in-mississippi-vote-he-and-williams-win-primary.html | WINSTEAD IS VICTOR IN MISSISSIPPI VOTE; He and Williams Win Primary --Old Rivals in Wyoming to Seek Governorship | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/thurston-to-retire-ambassador-to-mexico-is-awaiting-odwyers-arrival.html | THURSTON TO RETIRE; Ambassador to Mexico Is Awaiting O'Dwyer's Arrival | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/universal-training-hastened-in-senate-in-a-4hour-hearing-armed.html | UNIVERSAL TRAINING HASTENED IN SENATE IN A 4-HOUR HEARING; Armed Services Unit is Likely to Approve Bill Next Week and Send It to Floor ITS SUCCESS CONCEIVABLE Congress Gains in Campaign to Go Beyond White House --Hershey Backs Plan | True | By Willaim S. White Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/europe-assembly-to-get-peace-plan-socialists-act-to-counter-red.html | EUROPE ASSEMBLY TO GET PEACE PLAN; Socialists Act to Counter Red 'Stockholm' Petition--Urge End of Appeasement | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/printers-decline-jurisdiction-curb-convention-votes-to-keep-right.html | PRINTERS DECLINE JURISDICTION CURB; Convention Votes to Keep Right to Re-establish Authority Over Other Branches | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/us-aids-canada-on-radar-sites.html | U.S. Aids Canada on Radar Sites | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dives-out-plane-to-death-passenger-crippled-by-sciatica-leaps-800.html | DIVES OUT PLANE TO DEATH; Passenger, Crippled by Sciatica, Leaps 800 Feet | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/johnson-briefs-senate-group.html | Johnson Briefs Senate Group | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/63000-see-arsenal-the-with-chelsea-00.html | 63,000 SEE ARSENAL THE WITH CHELSEA, 0-0 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/a-maine-gift-to-truman-30000-nohoard-pledges.html | A Maine Gift to Truman: 30,000 No-Hoard Pledges | True | By the United Press. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/tennis-at-its-best.html | TENNIS AT ITS BEST | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/4-women-burned-in-blast.html | 4 Women Burned in Blast | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/letters-to-the-times-to-limit-war-atrocities-un-supervision-of.html | Letters to The Times; To Limit War Atrocities U. N. Supervision of Instruction of Troops on Warfare Laws Proposed | True | MORRIS AMCHAN, | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/money.html | MONEY | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/book-of-short-plays-available.html | Book of Short Plays Available | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/cruiser-will-quit-mothball-fleet-heavy-unit-macon-and-two-supply.html | CRUISER WILL QUIT 'MOTHBALL FLEET'; Heavy Unit Macon and Two Supply Ships at Philadelphia Will Return to Service | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/histadrut-rally-to-hear-ewing.html | Histadrut Rally to Hear Ewing | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/ukrainians-get-warning-church-group-denounces-leftist-world-peace.html | UKRAINIANS GET WARNING; Church Group Denounces Leftist World Peace Appeal | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/declines-abroad-hit-tin-hard-here-spot-grade-a-drops-4c-in-day-to.html | DECLINES ABROAD HIT TIN HARD HERE; Spot Grade A Drops 4c in Day to $1.03 a Pound in N.Y.-- Zinc Mixed, Lead Unchanged NATURAL CRUDE RUBBER UP Hide, Coffee, Cottonseed Oil Futures Off, Domestic Sugar Moves in Narrow Range | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/subway-contract-given-job-would-link-bmt-tunnel-queens-plaza-ind.html | SUBWAY CONTRACT GIVEN; Job Would Link B.M.T. Tunnel, Queens Plaza IND Station | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/father-and-son-show-art-philadelphia-exhibition-devoted-to.html | FATHER AND SON SHOW ART; Philadelphia Exhibition Devoted to Portrayals of Amish Folk | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/navy-air-ensign-dies-in-action.html | Navy Air Ensign Dies in Action | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/wood-field-and-stream-muskie-fisherman-takes-first-and-last-tuna.html | Wood, Field and Stream; Muskie Fisherman Takes First and 'Last' Tuna After Battling 698-Founder | True | By Raymond R. Camp Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/burma-to-send-envoy-to-soviet.html | Burma to Send Envoy to Soviet | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/kroger-sales-increase-16.html | Kroger Sales Increase 16% | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/motor-vehicle-output-thus-far-in-1950-exceeds-5000000-units-total.html | Motor Vehicle Output Thus Far In 1950 Exceeds 5,000,000 Units; Total Reached Only Three Times in the Nation's History--1949 High of 6,238,088 Unit Production Likely to Be Passed | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/jersey-fair-opens-despite-bad-steer.html | JERSEY FAIR OPENS DESPITE BAD STEER | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/business-corner-sold-on-23d-st-figures-in-resale-on-the-east-side.html | BUSINESS CORNER SOLD ON 23D ST; FIGURES IN RESALE ON THE EAST SIDE | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/two-more-districts-raise-rates.html | Two More Districts Raise Rates | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/2000-dutch-veterans-ready-to-go-to-korea.html | 2,000 DUTCH VETERANS READY TO GO TO KOREA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bar-meeting-slated-sept-9.html | Bar Meeting Slated Sept. 9 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/more-marines-on-way-from-us-to-korea.html | MORE MARINES ON WAY FROM U.S. TO KOREA | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/senate-votes-air-curbs-bill-would-control-all-planes-near-strategic.html | SENATE VOTES AIR CURBS; Bill Would Control All Planes Near Strategic Centers | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/phils-timely-hits-set-back-reds-64-miller-gains-no-11-with-help-of.html | PHILS TIMELY HITS SET BACK REDS, 6-4; Miller Gains No. 11 With Help of Konstanty--Ennis and Seminick Blast Homers | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bengurion-seeks-to-end-confusion-explains-relationship-of-jews.html | BEN-GURION SEEKS TO END CONFUSION; Explains Relationship of Jews Abroad With Functions of New Israeli State | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/stobbs-of-red-sox-beats-browns-95-but-he-needs-aid-of-kinder-boston.html | STOBBS OF RED SOX BEATS BROWNS, 9-5; But He Needs Aid of Kinder-- Boston Runs Streak to Nine Games--Dropo Connects | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dewey-sees-soviet-aiming-to-split-west-on-formosa-dewey-says-soviet.html | Dewey Sees Soviet Aiming To Split West on Formosa; DEWEY SAYS SOVIET AIMS TO SPLIT WEST | True | By Leo Egan Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/heatretaining-dish-can-hold-a-turkey.html | HEAT-RETAINING DISH CAN HOLD A TURKEY | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mrs-cudone-wins-with-mrs-ramsey-their-78-for-154-tops-field-in.html | MRS. CUDONE WINS WITH MRS. RAMSEY; Their 78 for 154 Tops Field in Scotch Foursomes Golf-- Mrs. Park's Team Next | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/books-of-the-times-he-understands-suspended-animation.html | Books of The Times; He Understands Suspended Animation | True | By William du Bois | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/oath-dispute-irks-california-alumni-saying-communism-no-longer-is.html | OATH DISPUTE IRKS CALIFORNIA ALUMNI; Saying Communism No Longer Is Issue, They Urge Efforts to Save University's Dignity | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/boyle-warns-gop-on-korea-as-issue-democratic-chairman-says-the.html | BOYLE WARNS G.O.P. ON KOREA AS ISSUE; Democratic Chairman Says the People Will Rise Up Against Use of War as 'Football' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/old-rivals-win-in-wyoming.html | Old Rivals Win in Wyoming | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/costa-rica-sees-banana-gain.html | Costa Rica Sees Banana Gain | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/advertising-news-and-notes-survey-for-radio-rates.html | Advertising News and Notes; Survey for Radio Rates | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/world-chaos-deplored-church-body-in-geneva-urged-to-restore-bible.html | WORLD CHAOS DEPLORED; Church Body in Geneva Urged to Restore Bible Tenets | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/ge-contract-parley-on.html | G.E. Contract Parley On | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/truman-still-undecided-on-crossing-korea-line.html | Truman Still Undecided On Crossing Korea Line | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/capehart-reports-3000000-orders-4000000-total-for-new-tv-line-at.html | CAPEHART REPORTS $3,000,000 ORDERS; $4,000,000 Total for New TV Line at Dealer Showing Here Is Predicted | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/lodge-is-appointed-for-un-assembly-truman-names-sparkman-of-alabama.html | LODGE IS APPOINTED FOR U.N. ASSEMBLY; Truman Names Sparkman of Alabama Also to Serve U.S. of Coming Session | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/at-brighton-beach.html | AT BRIGHTON BEACH | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/rise-urged-at-oak-ridge-atomic-labor-panel-reported-for-12-cent-pay.html | RISE URGED AT OAK RIDGE; Atomic Labor Panel Reported for 12 -Cent Pay Increase | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/costa-rica-shifts-envoys.html | Costa Rica Shifts Envoys | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/plastic-shoe-for-fitting-new-device-made-in-rochester-replaces.html | PLASTIC SHOE FOR FITTING; New Device Made in Rochester Replaces Thumb and X-Rays | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/allies-drive-enemy-division-from-hills-north-of-taegu-to-forestall.html | ALLIES DRIVE ENEMY DIVISION FROM HILLS NORTH OF TAEGU TO FORESTALL AN OFFENSIVE; REDS FLEE NORTH Parts of 2 Other Units Are Reported Retiring East From Naktong U.S. PATROLS GO FORWARD Enemy Attacks in Southern Area Repulsed--Republican Troops Push On in East | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/jubilee-observed-by-east-rockaway-long-island-village-50-years-old.html | JUBILEE OBSERVED BY EAST ROCKAWAY; Long Island Village 50 Years Old Though Its History Goes Back to 17th Century | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/chiefs-trim-jerseys-72-all-syracuse-runs-unearned-as-reyes-makes.html | CHIEFS TRIM JERSEYS, 7-2; All Syracuse Runs Unearned as Reyes Makes Two Errors | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/guarding-school-crossings.html | GUARDING SCHOOL CROSSINGS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/north-korean-press-boasts-of-soviet-aid.html | NORTH KOREAN PRESS BOASTS OF SOVIET AID | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/censorship-at-the-front.html | CENSORSHIP AT THE FRONT | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/venders-seek-a-contract-stevens-employes-at-ebbets-field-open.html | VENDERS SEEK A CONTRACT; Stevens' Employes at Ebbets Field Open Negotiations | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/austin-to-make-military-cars.html | Austin to Make Military Cars | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/reports-uranium-in-kentucky.html | Reports Uranium in Kentucky | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dogs-have-day-before-newark-commission-proposed-ordinance-limiting.html | Dogs Have Day Before Newark Commission; Proposed Ordinance Limiting Pets Tabled | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/catholic-verein-renames-head.html | Catholic Verein Renames Head | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/lendlease-and-russia.html | LEND-LEASE AND RUSSIA | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/postal-payroll-cut-16000-in-last-year.html | POSTAL PAYROLL CUT 16,000 IN LAST YEAR | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/argentina-studies-step-peron-consulted-apparently-on-action-in.html | ARGENTINA STUDIES STEP; Peron Consulted, Apparently on Action in Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/news-of-food-swordfish-now-in-good-supply-tip-on-cooking-the.html | News of Food: Swordfish Now in Good Supply; Tip on Cooking the Delicacy Is, Shorten Its Stay in Oven | True | By Jane Nickerson | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/us-bond-trading-continues-heavy-but-prices-change-little-as-market.html | U.S. BOND TRADING CONTINUES HEAVY; But Prices Change Little as Market Adjusts to Big New Short-Term Financing LONGER LOANS QUIETER Federal Reserve Sells More Victory 2 s, but on Less Aggressive Scale | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/japanese-in-yonkers-today.html | Japanese in Yonkers Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/valleyfield-six-keeps-blake.html | Valleyfield Six Keeps Blake | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mrs-kirkland-triumphs-captures-gross-prize-with-a-75-in-long-island.html | MRS. KIRKLAND TRIUMPHS; Captures Gross Prize With a 75 in Long Island Golf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/dividend-doubled-for-libbeyowens-glass-company-shareholders-approve.html | DIVIDEND DOUBLED FOR LIBBEY-OWENS; Glass Company Shareholders Approve 2-for-1 Stock Split and Vote $1 Payments | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/in-the-nation-the-senate-proves-it-learned-a-lesson.html | In The Nation; The Senate Proves It Learned a Lesson | True | By Arthur Krock | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/frank-phillips-76-oil-leader-is-dead-iowa-barber-as-a-young-man-he.html | FRANK PHILLIPS, 76, OIL LEADER, IS DEAD; Iowa Barber as a Young Man He Developed A $350,000,000 Empire in Petroleum Field BOUGHT LAND IN OKLAHOMA And Succeeded With 81 Wells After Two Early Failures-- Also Had Operated Banks | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/check-signed-santa-claus-gets-280-jersey-bounce.html | Check Signed Santa Claus Gets $280 Jersey Bounce | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/shave-and-haircut-2-connecticut-barbers-plan-to-raise-prices-next.html | SHAVE AND HAIRCUT $2; Connecticut Barbers Plan to Raise Prices Next Week | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/athletics-divide-with-white-sox-take-nightcap-65-to-snap-10game.html | ATHLETICS DIVIDE WITH WHITE SOX; Take Nightcap, 6-5, to Snap 10-Game Losing Streak-- Scarborough Wins, 1-0 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bonds-and-shares-on-london-market-general-improvement-shown-as-new.html | BONDS AND SHARES ON LONDON MARKET; General Improvement Shown as New Account Begins-- Gains in British Funds | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/years-cotton-ginning-declines.html | Year's Cotton Ginning Declines | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/container-makers-act-on-war-needs-fiber-can-and-tube-industry-plans.html | CONTAINER MAKERS ACT ON WAR NEEDS; Fiber Can and Tube Industry Plans Expanded Production for Military Requirements | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mann-doubts-russian-war-aim.html | Mann Doubts Russian War Aim | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/tariff-cuts-opposed-in-light-of-korea.html | TARIFF CUTS OPPOSED IN LIGHT OF KOREA | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/piccards-son-in-balloon-races.html | Piccard's Son in Balloon Races | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/pay-and-prices-lifted-national-cash-register-grants-rise-advances.html | PAY AND PRICES LIFTED; National Cash Register Grants Rise, Advances Its Machines | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/rosselini-is-branded-a-fascist-by-senate.html | ROSSELINI IS BRANDED A FASCIST BY SENATE | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/steamfitters-block-pact-union-refuses-proposals-for-ending-7week.html | STEAMFITTERS BLOCK PACT; Union Refuses Proposals for Ending 7-Week Strike | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/686-million-voted-for-rivers-harbors.html | 686 MILLION VOTED FOR RIVERS, HARBORS | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mrs-adella-hughes-a-leader-in-music.html | MRS. ADELLA HUGHES, A LEADER IN MUSIC | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/proclaims-union-label-week.html | Proclaims 'Union Label Week' | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/riverhead-residents-want-no-zoning-law.html | RIVERHEAD RESIDENTS WANT NO ZONING LAW | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/son-born-to-stokowskis-conductor-63-and-former-gloria-vanderbilt-26.html | SON BORN TO STOKOWSKIS; Conductor, 63, and Former Gloria Vanderbilt, 26, Are Parents | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/eisenhower-carman-get-denver-degrees.html | EISENHOWER, CARMAN GET DENVER DEGREES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hugh-findlay-dies-long-an-educator-retired-associate-at-columbia-in.html | HUGH FINDLAY DIES; LONG AN EDUCATOR; Retired Associate at Columbia in Landscape Architecture Devised Tools for Blind | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/gasoline-supply-declines-in-week-both-light-and-heavy-fuel-oil.html | GASOLINE SUPPLY DECLINES IN WEEK; Both Light and Heavy Fuel Oil Stocks Increase--Domestic and Foreign Crude Up | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/longleat-takes-chicago-stake.html | Longleat Takes Chicago Stake | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marvel-heads-claims-body.html | Marvel Heads Claims Body | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-haven-revenues-go-below-last-years.html | NEW HAVEN REVENUES GO BELOW LAST YEAR'S | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-eca-chief-in-belgium.html | New E.C.A. Chief in Belgium | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mmahon-to-press-for-genocide-pact-action-by-the-senate-foreign.html | MMAHON TO PRESS FOR GENOCIDE PACT; Action by the Senate Foreign Relations Committee Due on U.N. Convention | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/inspector-donegan-to-quit.html | Inspector Donegan to Quit | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/more-marines-called-up-pennsylvania-ohio-jersey-and-delaware-units.html | MORE MARINES CALLED UP; Pennsylvania, Ohio, Jersey and Delaware Units Summoned | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/durando-defeats-masciarelli.html | Durando Defeats Masciarelli | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/indian-becomes-gop-official.html | Indian Becomes G.O.P. Official | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/schorr-joins-city-opera-baritone-will-be-adviser-to-german-wing-of.html | SCHORR JOINS CITY OPERA; Baritone Will Be Adviser to German Wing of the Company | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/business-world-coat-and-suit-volume-gains.html | BUSINESS WORLD; Coat and Suit Volume Gains | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/us-scrutinizing-sideline-incomes-bureau-of-internal-revenue-reports.html | U.S. SCRUTINIZING SIDE-LINE INCOMES; Bureau of Internal Revenue Reports Many Have Omitted Them in Their Tax Returns | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/upset-in-brooklyn-marks-primaries-schupler-is-only-organization-man.html | UPSET IN BROOKLYN MARKS PRIMARIES; Schupler Is Only Organization Man to Win a Democratic Nomination in 19th A.D. | True | By Douglas Dales | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/state-polio-shows-drop-total-this-year-561-compared-to-666-to-date.html | STATE POLIO SHOWS DROP; Total This Year 561, Compared to 666 to Date Last Year | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/henry-gschackno-exjurist-in-bronx-former-member-of-the-city-court.html | HENRY G.SCHACKNO EX-JURIST IN BRONX; Former Member of the City Court Bench Dies--Served Long as State Senator | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/housing-in-newark-to-cost-19000000-17000000-fha-loan-assured-for.html | HOUSING IN NEWARK TO COST $19,000,000; $17,000,000 F.H.A. Loan Assured for New Garden Apartments for 2,095 Families | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/us-chess-stars-annex-2-matches-down-italy-and-argentina-at.html | U.S. CHESS STARS ANNEX 2 MATCHES; Down Italy and Argentina at Dubrovnik--West Germany, Yugoslavia Set Pace | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/text-of-governor-deweys-address-at-the-ottawa-exhibition.html | Text of Governor Dewey's Address at the Ottawa Exhibition | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/railroad-gets-financing-kansas-city-southern-borrows-2700000-for.html | RAILROAD GETS FINANCING; Kansas City Southern Borrows $2,700,000 for Equipment | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hollands-65-captures-li-junior-golf-medal.html | Holland's 65 Captures L.I. Junior Golf Medal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/third-canadian-ship-safe.html | Third Canadian Ship Safe | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/grain-trading-up-in-fear-of-frost-low-temperature-in-canada-removal.html | GRAIN TRADING UP IN FEAR OF FROST; Low Temperature in Canada, Removal of Export Hedges Give Strong Undertone | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/man-74-weds-widow-70.html | Man, 74, Weds Widow, 70 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/german-reds-assail-assail-adenauer-arms-bid.html | GERMAN REDS ASSAIL ADENAUER ARMS BID | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/duke-piggery-approved-health-board-of-jersey-township-permits-model.html | DUKE PIGGERY APPROVED; Health Board of Jersey Township Permits Model Project | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/to-buy-albany-brewery-schaefer-to-take-over-expand-old-beverwyck.html | TO BUY ALBANY BREWERY; Schaefer to Take Over, Expand Old Beverwyck Concern | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sports-of-the-times-ominous-portent.html | Sports of The Times; Ominous Portent | True | By Arthur Daley | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sea-cooks-union-scores-screening-procedure-of-coast-guard-on.html | SEA COOKS' UNION SCORES SCREENING; Procedure of Coast Guard on Security Assailed by Group That C.I.O. Calls Leftist | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/signal-corps-jobs-open-technicians-in-many-lines-are-needed-at-fort.html | SIGNAL CORPS JOBS OPEN; Technicians in Many Lines Are Needed at Fort Monmouth | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/macon-will-oust-reds-georgia-city-gives-communists-48-hours-to.html | MACON WILL OUST REDS; Georgia City Gives Communists 48 Hours to Leave Town | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/turpentine-output-off-july-production-at-central-stills-was-14-less.html | TURPENTINE OUTPUT OFF; July Production at Central Stills Was 14% Less Than June | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/crash-kills-exnaval-officer.html | Crash Kills Ex-Naval Officer | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/brooklyn-takes-night-marathon-twice-tied-by-corsairs-7-to-5.html | Brooklyn Takes Night Marathon, Twice Tied by Corsairs, 7 to 5; Hermanski Homer in 17th Snaps 5-All Count --Kiner's No. 38 Ties Score in 9th, Both Sides Get Run in 14th--Branca Wins | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/stephanie-benets-troth-daughter-of-late-poet-will-be-married-to.html | STEPHANIE BENET'S TROTH; Daughter of Late Poet Will Be Married to Dean B. Mahin | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/malik-to-give-dinner-will-entertain-council-delegates-despite-war.html | MALIK TO GIVE DINNER; Will Entertain Council Delegates Despite War on Korea | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/reinders-is-victor-at-vandalia-traps-beats-4-others-in-shootoff.html | REINDERS IS VICTOR AT VANDALIA TRAPS; Beats 4 Others in Shoot-Off After All Hit 200 in Row-- Junkins, Graham Score | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/frantic-rush-for-german-uranium-laid-to-soviet-in-a-british-report.html | 'Frantic' Rush for German Uranium Laid to Soviet in a British Report; SOVIET RUSH SEEN IN URANIUM MINING | True | By Kathleen McLaughlin Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/grand-jury-queries-bookmaker-and-wife.html | GRAND JURY QUERIES BOOKMAKER AND WIFE | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-report-urged-on-coffee-prices-acheson-tells-senate-group.html | NEW REPORT URGED ON COFFEE PRICES; Acheson Tells Senate Group Revised Findings Still Hurt 'Good Neighbor' Policy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/italian-star-first-for-yachting-lead-straulino-in-merope-beats.html | ITALIAN STAR FIRST FOR YACHTING LEAD; Straulino, in Merope, Beats Lippincott's Sea Robin for 6-Point Edge in Series | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mrs-dg-legget-gets-divorce.html | Mrs. D.G. Legget Gets Divorce | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/yanks-top-tigers-trail-by-game-and-half-dodgers-down-pirates-in.html | Yanks Top Tigers, Trail by Game and Half; Dodgers Down Pirates in 17th; AN OUT AT HOME THAT HELPED THE YANKEES YESTERDAY | True | By John Drebinger | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/gets-library-on-wheels.html | Gets Library on Wheels | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/summaries-and-cards-in-us-amateur-golf.html | Summaries and Cards in U.S. Amateur Golf | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/power-job-director-for-greece.html | Power Job Director for Greece | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/west-indies-starts-well-retires-essex-for-229-and-gets-68-for-none.html | WEST INDIES STARTS WELL; Retires Essex for 229 and Gets 68 for None in Cricket | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/no-sign-of-early-attack-on-formosa-seen-there.html | No Sign of Early Attack On Formosa Seen There | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/7800-travelers-arrive-in-day-to-set-port-mark.html | 7,800 Travelers Arrive In Day to Set Port Mark | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/troth-announced-of-miss-rhoda-low-artist-will-become-the-bride-of.html | TROTH ANNOUNCED OF MISS RHODA LOW; Artist Will Become the Bride of George Bond Cochran, a Writer on Politics | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-fertilizer-plant-planned.html | New Fertilizer Plant Planned | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/british-name-oppenheimer.html | British Name Oppenheimer | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/two-billion-reported-gained.html | Two Billion Reported Gained | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-london-ferry-running.html | New London Ferry Running | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/55-retail-groups-support-controls-simultaneous-wage-and-price-plan.html | 55 RETAIL GROUPS SUPPORT CONTROLS; Simultaneous Wage and Price Plan Approved at Meeting in N.R.D.G.A. Office Here ALL STORES REPRESENTED Members to Notify Congress Committee of Their Views of Defense Production Act | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/power-production-up-6369830000-kw-total-in-week-compard-with.html | POWER PRODUCTION UP; 6,369,830,000 Kw. Total in Week Compard With 6,253,141,000 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/1063ton-ship-sunk-by-mine.html | 1,063-Ton Ship Sunk by Mine | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/chinese-reds-cut-land-tax-on-grain-us-army-and-navy-chiefs-visit.html | CHINESE REDS CUT LAND TAX ON GRAIN; U.S. ARMY AND NAVY CHIEFS VISIT MACARTHUR | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/odd-fellows-elect-officers.html | Odd Fellows Elect Officers | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/disguise-traps-suspect-detective-arrests-man-after-parked-car-is.html | DISGUISE TRAPS SUSPECT; Detective Arrests Man After Parked Car Is 'Jimmied' | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mao-burns-the-books.html | MAO BURNS THE BOOKS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fifty-firemen-to-take-oath.html | Fifty Firemen to Take Oath | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/two-police-aides-slated-to-retire-meehan-and-furey-in-shift-to.html | TWO POLICE AIDES SLATED TO RETIRE; Meehan and Furey in Shift to Provide Better Jobs for Two Other O'Dwyer Friends | True | By Paul Crowell | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/un-action-on-united-korea-is-held-vital-before-victory-advance.html | U.N. Action on United Korea Is Held Vital Before Victory; Advance Beyond 38th Parallel, Decision on Northern Regime Are Problems Involved | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sports-today.html | Sports Today | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/108ft-freighter-weathers-storm-norwegian-vessel-here-with-frozen.html | 108-FT. FREIGHTER WEATHERS STORM; Norwegian Vessel, Here With Frozen Fish From Greenland, Met Hurricane Sunday | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/war-flier-killed-upstate.html | War Flier Killed Upstate | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/braves-2run-third-conquers-cards-21.html | BRAVES 2-RUN THIRD CONQUERS CARDS, 2-1 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/perspective-on-controls.html | PERSPECTIVE ON CONTROLS | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-phase-begun-for-french-liner-liberte-silhouette-still-that-of.html | NEW PHASE BEGUN FOR FRENCH LINER; Liberte Silhouette Still That of the Europa, but Inside Her Decor Is All French | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/transport-news-and-notes-tramp-shipping-industry-is-vital-to.html | Transport News and Notes; Tramp Shipping Industry Is Vital to Defense, M.J. Coles Tells House Committee | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/evades-family-to-die-brooklyn-man-leaves-luncheon-to-plunge-16.html | EVADES FAMILY TO DIE; Brooklyn Man Leaves Luncheon to Plunge 16 Stories | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/paris-would-limit-bonn-police-scope-french-concession-would-let.html | PARIS WOULD LIMIT BONN POLICE SCOPE; French Concession Would Let Germans Be Federal Unit Only in an Emergency | True | By Lansing Warren Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/blood-tests-at-un-3000-will-be-registered-as-accident-precaution.html | BLOOD TESTS AT U.N.; 3,000 Will Be Registered as Accident Precaution | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/30-top-for-louis-bout-400000-gate-seen-for-fight-with-charles-sept.html | $30 TOP FOR LOUIS BOUT; $400,000 Gate Seen for Fight With Charles Sept. 27 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/official-says-it-may-cost-denfeld-111339-to-establish-massachusetts.html | Official Says It May Cost Denfeld $111,339 To 'Establish' Massachusetts as Domicile | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/guam-governor-confirmed.html | Guam Governor Confirmed | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/affairs-of-state-to-arrive-sept-25-verneuil-comedy-with-celeste.html | 'AFFAIRS OF STATE 'TO ARRIVE SEPT. 25; Verneuil Comedy, With Celeste Holm, Will Bow at Royale-- 'Borned in Texas' to Close | True | By Louis Calta | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/lebanese-work-rule-eased.html | Lebanese Work Rule Eased | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/syracuse-bars-sales-tax-city-votes-23728-to-10588-against-proposed.html | SYRACUSE BARS SALES TAX; City Votes, 23,728 to 10,588, Against Proposed Levy | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/news-of-the-screen-roy-rogers-will-appear-in-comedy-with-bob-hope.html | NEWS OF THE SCREEN; Roy Rogers Will Appear in Comedy With Bob Hope at Paramount Studios Next Year | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/pakistan-blames-nehru-on-kashmir-eisenhower-at-reunion-with-family.html | PAKISTAN BLAMES NEHRU ON KASHMIR; EISENHOWER AT REUNION WITH FAMILY IN DENVER | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/harvester-strike-is-called-by-uaw-15000-out-at-four-plants-as-pact.html | HARVESTER STRIKE IS CALLED BY U.A.W.; 15,000 Out at Four Plants as Pact Expires--Walkout Hits Defense Work | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/behind-the-brown-curtain-ivthe-outbreak-of-war.html | Behind the Brown Curtain; IV--THE OUTBREAK OF WAR | True | By Dr. Paul Schmidt Chief Interpreter of the Wilhelmstrasse | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/poor-opens-headquarters.html | Poor Opens Headquarters | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/pennsylvania-issue-offered.html | Pennsylvania Issue Offered | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bushwicks-beat-elite-giants.html | Bushwicks Beat Elite Giants | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/james-roosevelt-scored-conservative-democrats-rebe-against-his.html | JAMES ROOSEVELT SCORED; Conservative Democrats Rebe Against His Leadership | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/miss-timberlake-wed-to-tb-battle-has-8-attendants-at-marriage-in.html | MISS TIMBERLAKE WED TO T.B. BATTLE; Has 8 Attendants at Marriage in Virginia Beach to Senior at U. of North Carolina | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/city-hospital-for-cancer-dedicated-and-merged-with-memorial-center.html | City Hospital for Cancer Dedicated And Merged With Memorial Center; MAYOR DEDICATES CITY CANCER UNIT | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/teachers-hit-ban-against-city-union-federation-meeting-condemns-new.html | TEACHERS HIT BAN AGAINST CITY UNION; Federation Meeting Condemns New York Boards Action on Public School Group 600 DELEGATES JOIN VOTE Ewing Says Public Parsimony, 'Short-Changes' Children on Educational Opportunity | True | By Murray Illson Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/bank-notes.html | BANK NOTES | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/chicago-bans-film-on-racial-problem-police-censor-bars-no-way.html | CHICAGO BANS FILM ON RACIAL PROBLEM; Police Censor Bars 'No Way Out'-- Seven Groups Here Wire Protest to Mayor | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/added-to-commercial-solvents-board.html | ADDED TO COMMERCIAL SOLVENTS BOARD | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/ferocity-of-quake-in-assam-pictured-roads-rivers-have-vanished-in.html | FEROCITY OF QUAKE IN ASSAM PICTURED; Roads, Rivers Have Vanished in Still-Vibrant Region-- 100,000 Homes Razed | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/5-brooklyn-houses-sold-three-dwellings-change-hands-in-gerritsen.html | 5 BROOKLYN HOUSES SOLD; Three Dwellings Change Hands in Gerritsen Beach Area | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hagerstown-nine-in-front.html | Hagerstown Nine in Front | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/incentive-for-manganese-new-bill-in-senate-would-foster-domestic.html | INCENTIVE FOR MANGANESE; New Bill in Senate Would Foster Domestic Mining of Metal | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/ad-manager-appointed-by-preen-manufacturer.html | Ad Manager Appointed by Preen Manufacturer | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/noisy-city-welcome-greets-liberte-on-maiden-voyage-new-french-liner.html | Noisy City Welcome Greets Liberte on 'Maiden' Voyage; NEW FRENCH LINER ARRIVING IN NEW YORK | True | By George Horne | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/coop-leader-sees-failure-in-curbs-agriculture-told-danger-lies-in.html | CO-OP LEADER SEES FAILURE IN CURBS; Agriculture Told Danger Lies in Accepting idea of Getting More by Producing Less | True | By William M. Blair Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/russia-is-blamed-for-war-in-korea-ross-us-aide-in-security-council.html | RUSSIA IS BLAMED FOR WAR IN KOREA; Ross, U.S. Aide in Security Council, Tells Hadassah Soviet Risks 'Holocaust' | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/boys-body-drilled-police-hold-father.html | BOY'S BODY DRILLED, POLICE HOLD FATHER | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/landslide-blocks-alaska-railway.html | Landslide Blocks Alaska Railway | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/busanda-defeats-favored-next-move-by-neck-at-saratoga-spreading-out.html | Busanda Defeats Favored Next Move by Neck at Saratoga; SPREADING OUT AFTER START OF FIRST RACE AT SARATOGA | True | By James Roach Special To the New York Times. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/aide-voted-for-brannan-agriculture-secretary-wanted-three-but-house.html | AIDE VOTED FOR BRANNAN; Agriculture Secretary Wanted Three but House Disagrees | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/miss-connolly-advances-tops-miss-sullivan-119-60-in-national-girls.html | MISS CONNOLLY ADVANCES; Tops Miss Sullivan, 11-9, 6-0, in National Girls' Tennis | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/gets-lead-in-pageant.html | Gets Lead in Pageant | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/parole-act-held-valid-exconvict-loses-fight-to-stay-out-of-this.html | PAROLE ACT HELD VALID; Ex-Convict Loses Fight to Stay Out of This State | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/elevated-to-presidency-of-midvalley-pipeline-co.html | Elevated to Presidency of Mid-Valley Pipeline Co. | True | Rebman | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/hebert-and-klein-triumph-with-65-capture-promember-golf-ciuci-feted.html | HEBERT AND KLEIN TRIUMPH WITH 65; Capture Pro-Member Golf-- Ciuci Feted on 25th Year as Fresh Meadow Pro | True | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/fun-for-children.html | Fun for Children | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/garb-to-be-honored.html | Garb to Be Honored | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/engineer-departs-on-italian-project-will-make-survey-in-milan.html | ENGINEER DEPARTS ON ITALIAN PROJECT; Will Make Survey in Milan Looking to Mass Output of Dresses With E.C.A. Aid | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/gatov-backed-for-board-senate-unit-approves-maritime-appointment-of.html | GATOV BACKED FOR BOARD; Senate Unit Approves Maritime Appointment of Westerner | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/mental-hospitals-use-comic-books-object-is-to-inform-relatives-of.html | MENTAL HOSPITALS USE 'COMIC' BOOKS; Object Is to Inform Relatives of Patients of Work Done and How They Can Help | True | By Lucy Freeman | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/store-has-fire-and-robbery.html | Store Has Fire and Robbery | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/recipes-go-abroad-with-farm-women-200-delegates-to-copenhagen.html | RECIPES GO ABROAD WITH FARM WOMEN; 200 Delegates to Copenhagen Conference Think Food Can Talk for Democracy | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/house-votes-judgeship-bill.html | House Votes Judgeship Bill | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/lumber-production-reaches-new-peak.html | LUMBER PRODUCTION REACHES NEW PEAK | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/reservoir-levels-continue-to-drop-but-officials-are-cheered-by.html | RESERVOIR LEVELS CONTINUE TO DROP; But Officials Are Cheered by Decrease in Use--Safe Yield Is Not Exceeded The Water Situation | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/rosenbergs-deny-atom-plot-charge-bail-for-man-and-wife-is-kept-at.html | ROSENBERGS DENY ATOM PLOT CHARGE; Bail for Man and Wife Is Kept at $100,000 Each--Yakovlev Warrant Is Issued | True | | NaT | C1B 260539 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/new-cheese-rules-issued-standards-include-order-for-more-exact.html | NEW CHEESE RULES ISSUED; Standards Include Order for More Exact Labeling | | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/sabotage-in-red-china-heavy-economy-losses-admitted-by-communist.html | SABOTAGE IN RED CHINA; Heavy Economy Losses Admitted by Communist News Agency | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/red-china-aid-seen-in-vietminh-paper-captured-document-asserts-5.html | RED CHINA AID SEEN IN VIETMINH PAPER; Captured Document Asserts 5 Peiping Divisions May Assist Ho Chi Minh | | Special to THE NEW YORK TIMES. | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/welfare-units-list-benefits.html | Welfare Units List Benefits | True | | NaT | C1B 260539 | |
| 1950-08-24 | 1950-08-24 | https://www.nytimes.com/1950/08/24/archives/four-girls-leave-for-meet.html | Four Girls Leave for Meet | True | | NaT | C1B 260539 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/furuhashi-beats-marshall.html | Furuhashi Beats Marshall | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/heirs-sell-plot-on-third-ave-russell-estate-disposes-of-seven.html | HEIRS SELL PLOT ON THIRD AVE.; Russell Estate Disposes of Seven Buildings-- -- Sales on 85th St. | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/developer-adds-to-suffolk-tract-walter-t-shirley-extends-land.html | DEVELOPER ADDS TO SUFFOLK TRACT; Walter T. Shirley Extends Land Holdings in 1,100-Acre Deal Involving $300,000. | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hospital-plan-approved-jewish-memorial-will-add-140-beds-new.html | HOSPITAL PLAN APPROVED; Jewish Memorial Will Add 140 Beds, New Services | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/brides-unchanged-in-taste-for-gowns-silk-satins-and-taffeta-still.html | Brides Unchanged in Taste for Gowns; Silk, Satins and Taffeta Still Popular | | The New York Times Studio | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/president-to-rule-war-goods-in-compromise-control-bill-group-in.html | President to Rule War Goods In Compromise Control Bill; GROUP IN CONGRESS FOR TRUMAN RULE | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/13year-freedom-ends-man-50-with-4-children-to-face-jersey-charges.html | 13-YEAR FREEDOM ENDS; Man, 50, With 4 Children, to Face Jersey Charges as Fugitive | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/quirinos-brother-accused-of-graft-justice-secretary-also-named-as.html | QUIRINO'S BROTHER ACCUSED OF GRAFT; Justice Secretary Also Named as Having Got Big Fee in Sale of Church Land to Regime | | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/war-insurance-plan-set-hendrickson-says-government-is-ready-for.html | WAR INSURANCE PLAN SET; Hendrickson Says Government Is Ready for Property Aid | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/adult-education-registration.html | Adult Education Registration | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/senator-taylor-loses-out-by-948-votes-on-recheck-in-idaho.html | SENATOR TAYLOR LOSES; Out by 948 Votes on Recheck in Idaho Democratic Primary | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/gas-truck-blaze-kills-man.html | Gas Truck Blaze Kills Man | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/miss-moran-joins-pros.html | Miss Moran Joins Pros | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/heads-police-councils-board.html | Heads Police Councils Board | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/schram-to-resign-as-exchange-head-to-leave-exchange.html | SCHRAM TO RESIGN AS EXCHANGE HEAD; TO LEAVE EXCHANGE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/wood-field-and-stream-salmon-run-caused-by-heavy-rains-recalls-the.html | Wood, Field and Stream; Salmon Run Caused by Heavy Rains Recalls the Fish That Give Up Cigarettes | True | By Raymond R. Camp | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/japan-balances-july-trade.html | Japan Balances July Trade | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cutback-due-soon-in-home-building.html | CUTBACK DUE SOON IN HOME BUILDING | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/1600-boys-girls-in-fishing-contest-winners-of-parks-department.html | 1,600 BOYS, GIRLS IN FISHING CONTEST; WINNERS OF PARKS DEPARTMENT FISHING CONTEST | True | The New York Times | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/railroads-drop-pleas-2-jersey-shore-lines-withdraw-moves-to-abandon.html | RAILROADS DROP PLEAS; 2 Jersey Shore Lines Withdraw Moves to Abandon Branch | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/balky-witnesses-recant-rep-walter-says-several-seek-to-reappear-in.html | BALKY WITNESSES RECANT; Rep. Walter Says Several Seek to Reappear in Hawaii Inquiry | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hospital-group-due-here-swedish-unit-that-will-serve-in-korea-will.html | HOSPITAL GROUP DUE HERE; Swedish Unit That Will Serve in Korea Will Go Via U.S | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/l-bamberger-strike-settled.html | L. Bamberger Strike Settled | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/wine-consumption-up-california-grape-crop-off-and-industry-faces.html | WINE CONSUMPTION UP; California Grape Crop Off and Industry Faces Problems | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rezoning-the-city.html | REZONING THE CITY | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/buy-5th-ave-suites.html | Buy 5th Ave. Suites | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/small-business-favored-government-agency-says-it-got-61-of-orders.html | SMALL BUSINESS FAVORED; Government Agency Says It Got 61% of Orders in Quarter | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tax-bill-scored-on-senate-floor-douglas-calls-measure-to-lift.html | TAX BILL SCORED ON SENATE FLOOR; Douglas Calls Measure to Lift Income Levies Inadequate, Sees Price Rise, Inflation | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/amine-youssef-bey-egyptian-exenvoy.html | AMINE YOUSSEF BEY, EGYPTIAN EX-ENVOY | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/two-advanced-by-schenley-distributors.html | TWO ADVANCED BY SCHENLEY DISTRIBUTORS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/to-join-diamond-match-as-sales-vice-president.html | To Join Diamond Match As Sales Vice President | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/red-oath-nonsigners-backed-in-california.html | RED OATH NON-SIGNERS BACKED IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/arts-council-sponsors-weekend.html | Arts Council Sponsors Week-End | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/warns-on-spending-jersey-hoover-report-backer-says-we-play-russias.html | WARNS ON SPENDING; Jersey Hoover Report Backer Says We Play Russia's Game | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-court-orders-bridges-set-free-appeals-bench-by-2-to-1-rules-to.html | U.S. COURT ORDERS BRIDGES SET FREE; Appeals Bench by 2 to 1 Rules to Restore Jailed Longshore Leader to $25,000 Bail | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/wondring-first-in-fast-time.html | Wondring First in Fast Time | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/philippines-wary-of-communist-infiltration-say-reds-sponsor-graft.html | Philippines Wary of Communist Infiltration; Say Reds Sponsor Graft to Corrupt Officials | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/garnett-to-direct-new-kipling-movie-metro-signs-him-to-handle.html | GARNETT TO DIRECT NEW KIPLING MOVIE; Metro Signs Him to Handle 'Soldiers Tree' at Studio-- Granger, Pidgeon in Cast | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/harrison-organizing-new-control-agency.html | HARRISON ORGANIZING NEW CONTROL AGENCY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/changed-her-mind.html | CHANGED HER MIND | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/no-broadcast-of-fight-radio-television-barred-for-pepsaddler-bout.html | NO BROADCAST OF FIGHT; Radio, Television Barred for PepSaddler Bout in Stadium | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cuba-seizes-and-closes-communists-paper-hoy.html | Cuba Seizes and Closes Communists' Paper, Hoy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/plutonium-guards-tight-mcmahon-says-another-simons-case-would-be.html | PLUTONIUM GUARDS TIGHT; McMahon Says Another Simons Case Would Be Impossible | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/confirmation-urged-for-bedell-smith-discussing-the-central.html | CONFIRMATION URGED FOR BEDELL SMITH; DISCUSSING THE CENTRAL INTELLIGENCE AGENCY | True | The New York Times (Washington Bureau) | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/sherman-hails-naval-coordination-among-un-forces-in-korean-war-us.html | Sherman Hails Naval Coordination Among U.N. Forces in Korean War; U.S. ARMY CHIEF OF STAFF OFF ON TOUR OF FRONT | True | By Richard J.h. Johnston Special to The New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/fliers-must-learn-how-fast-is-a-knot.html | FLIERS MUST LEARN HOW FAST IS A KNOT | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/red-thrusts-fail-un-forces-beat-off-2-attacks-to-cover-up-enemy.html | RED THRUSTS FAIL; U.N. Forces Beat Off 2 Attacks to Cover Up Enemy Withdrawals SOME INVADERS GO EAST U.S. Intelligence Sources See New Drive Against Taegu as Well as Pusan | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/son-to-mrs-richard-von-glahn.html | Son to Mrs. Richard von Glahn | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/robbed-in-resort-hotel-woman-loses-200-and-5000-in-gems-at-atlantic.html | ROBBED IN RESORT HOTEL; Woman Loses $200 and $5,000 in Gems at Atlantic City | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/puerto-rico-aids-migrant-labor.html | Puerto Rico Aids Migrant Labor | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/george-van-arsdale-metals-engineer-76.html | GEORGE VAN ARSDALE, METALS ENGINEER, 76 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/winged-foot-first-in-hoffhine-golf-team-takes-trophy-with-771-as.html | WINGED FOOT FIRST IN HOFFHINE GOLF; Team Takes Trophy With 771 as Harmon's 68 Sets Pace -- Knollwood Net Victor | True | By Maureen Orcutt Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rabbi-gordon-to-easton-pa.html | Rabbi Gordon to Easton, Pa. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/embossing-seen-as-sales-factor-new-techniques-for-treating-surface.html | EMBOSSING SEEN AS SALES FACTOR; New Techniques for Treating Surface of Many Materials Cited by Dr. Dornbusch | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/elizabeth-w-frost-jd-rusack-to-wed.html | ELIZABETH W. FROST, J.D. RUSACK TO WED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/czechs-expanding-5year-plan-goal-raise-workers-output-norms-in-line.html | CZECHS EXPANDING 5-YEAR PLAN GOAL; Raise Workers' Output Norms in Line With Moscow Order to Speed Up Production | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/full-controls-or-none-freezing-prices-alone-would-be-ineffective.html | FULL CONTROLS OR NONE; Freezing Prices Alone Would Be Ineffective, Retailers Say | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/red-bill-test-expedited-house-rules-group-clears-way-for-showdown.html | RED BILL TEST EXPEDITED; House Rules Group Clears Way for Showdown on Control | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/germany-and-korea.html | GERMANY AND KOREA | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-urged-to-spur-farm-coop-plan-use-in-underdeveloped-areas-cited.html | U.S. URGED TO SPUR FARM CO-OP PLAN; Use in Under-Developed Areas Cited at Institute as Means to Advertise Democracy | True | By William M. Blair Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tigers-get-ray-herbert.html | Tigers Get Ray Herbert | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-soviet-official-in-un.html | New Soviet Official in U.N. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/one-in-each-600-scots-a-doctor.html | One in Each 600 Scots a Doctor | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/yugoslavs-attack-official-snobbery.html | YUGOSLAVS ATTACK OFFICIAL SNOBBERY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/smith-named-to-stevens-post.html | Smith Named to Stevens Post | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/brooks-trip-cincinnati-10-73-roe-and-hatten-excelling-in-box.html | Brooks Trip Cincinnati, 1-0, 7-3, Roe and Hatten Excelling in Box; Dodgers Take First Game When Blackwell Walks Home Only Run in Fifth Inning -- Snider Belts No. 23 in Nightcap | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/east-zone-forces-soar-mcloy-says-report-to-acheson-declares-alert.html | EAST ZONE FORCES SOAR, MCLOY SAYS; Report to Acheson Declares 'Alert Units' of Police Are Training in 50 Camps COMMANDOS ALSO LISTED 5 Groups, Led by Ex-German Officers, Are Compared to Old Wehrmacht Outfits | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/news-of-food-fruit-and-vegetables-plentifulsome-are-lower-in-price.html | News of Food; Fruit and Vegetables Plentiful--Some Are Lower in Price | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/french-take-dash-and-high-hurdles-swiss-placed-first-in-walk-but.html | FRENCH TAKE DASH AND HIGH HURDLES; Swiss Placed First in Walk, but Check Is Asked--Soviet Woman Wins Broad Jump BRITISH PROTEST UPHELD Russian Walkout on Brussels Meet Feared in Decision to Rerun Sprint Relay Heat | True | By Sydney Gruson Special To The New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/appropriation-voted-to-mine-manganese.html | APPROPRIATION VOTED TO MINE MANGANESE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/church-of-phils-tops-pirates-42-pitcher-scatters-5-hits-for-6th.html | CHURCH OF PHILS TOPS PIRATES, 4-2; Pitcher Scatters 5 Hits for 6th Victory--Hamner Triple Marks 3-Run 4th Inning | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/french-premier-bids-labor-capital-agree.html | FRENCH PREMIER BIDS LABOR, CAPITAL AGREE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/financing-sought-by-housing-groups-six-authorities-in-bay-state.html | FINANCING SOUGHT BY HOUSING GROUPS; Six Authorities in Bay State Offering $4,472,000 Notes for Bids on Aug. 31 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/albeni-falls-project-advanced.html | Albeni Falls Project Advanced | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/time-for-a-showdown.html | TIME FOR A SHOWDOWN | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/summary-of-the-day.html | Summary of the Day | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dallas-office-for-du-pont-photo.html | Dallas Office for du Pont Photo | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/supply-bids-invited-paper-clips-cereal-crakers-beans-and-coconut.html | SUPPLY BIDS INVITED; Paper Clips, Cereal, Crakers, Beans and Coconut Needed | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/exbrook-due-at-jersey-to-be-first-ship-to-use-pier-f-since-walkout.html | EXBROOK DUE AT JERSEY; To Be First Ship to Use Pier F Since Walkout in June | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/curbs-fail-to-halt-veterans-housing-kearny-project-going-ahead.html | CURBS FAIL TO HALT VETERANS' HOUSING; Kearny Project Going Ahead Despite Tightening of Federal Restrictions | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/thomasville-co-accepting-orders-furniture-concern-had-taken-line.html | THOMASVILLE CO. ACCEPTING ORDERS; Furniture Concern Had Taken Line Off Market--Salesmen Getting Regular Quotas | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hoarders-take-note.html | Hoarders Take Note | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/odwyer-to-fill-posts-new-appointment-to-city-jobs-will-be-made.html | O'DWYER TO FILL POSTS; New Appointment to City Jobs Will Be Made Today | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/indians-turn-back-senators-31-53-wynn-registers-15th-victory-in.html | INDIANS TURN BACK SENATORS, 3-1, 5-3; Wynn Registers 15th Victory in Opener and Lemon Gains No. 19 in Second Game | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/books-of-the-times-learns-from-the-slaves-position.html | Books of The Times; Learns From the Slave's Position | True | By Orville Prescott | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/steamfitters-strike-continues.html | Steamfitters' Strike Continues | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/no-mardi-gras-at-coney-resort-calls-off-celebration-for-fourth-time.html | NO MARDI GRAS AT CONEY; Resort Calls Off Celebration for Fourth Time Since 1903 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/nlrb-head-sworn-in-herzog-starting-2d-term-notes-duty-to-defense.html | N.L.R.B. HEAD SWORN IN; Herzog, Starting 2d Term, Notes 'Duty' to Defense Output | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/first-planes-in-east-are-demothballed.html | FIRST PLANES IN EAST ARE 'DE-MOTHBALLED' | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/pension-plans-gain-2800000-workers-covered-life-insurance-institute.html | PENSION PLANS GAIN; 2,800,000 Workers Covered, Life Insurance Institute Says | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/less-pork-buying-urged-american-meat-institute-fears-price-rise-in.html | LESS PORK BUYING URGED; American Meat Institute Fears Price Rise in Shortage | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/genia-michlin-engaged-to-be-bride-of-erwin-widder-a-student-at-nyu.html | GENIA MICHLIN ENGAGED; To Be Bride of Erwin Widder, a Student at N.Y.U. | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/legion-of-honor-is-bestowed-here-upon-official-of-the-french-line.html | Legion of Honor Is Bestowed Here Upon Official of the French Line; De Bere Receives the Award for Promoting U.S. Accord With His Country | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/khama-drops-legal-claim-will-not-sue-britain-because-of-his-exile.html | KHAMA DROPS LEGAL CLAIM; Will Not Sue Britain Because of His Exile | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chiang-delays-assembly-quorum-is-unobtainable.html | Chiang Delays Assembly; Quorum Is Unobtainable | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/a-loss-to-city-housing.html | A LOSS TO CITY HOUSING | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/odwyer-for-shift-in-pension-burden-on-tv-series-finale-he-asks-for.html | O'DWYER FOR SHIFT IN PENSION BURDEN; On TV Series Finale He Asks for Cut in Contributions by Police and Firemen | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-team-defeats-denmark-at-chess-evans-reshevsky-and-kramer-win-as.html | U.S. TEAM DEFEATS DENMARK AT CHESS; Evans, Reshevsky and Kramer Win as Americans Take 3d in Yugoslav Tourney | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/business-world-fur-bill-action-surprises-trade.html | BUSINESS WORLD; Fur Bill Action Surprises Trade | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/todd-pact-dispute-nears-new-crisis-contract-expires-tonight.html | TODD PACT DISPUTE NEARS NEW CRISIS; Contract Expires Tonight-- Negotiations Continue--Vote on Strike Indicated | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tossed-from-speedboat-teacher-saved-in-jersey-waters-as-craft-goes.html | TOSSED FROM SPEEDBOAT; Teacher Saved in Jersey Waters as Craft Goes on | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/miss-mitzi-perry-to-be-wed-sept-9-barnard-student-is-betrothed-to.html | MISS MITZI PERRY TO BE WED SEPT. 9; Barnard Student Is Betrothed to Albert Davidson Miller, Alumnus of Columbia | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/nehru-says-aggressor-role-bars-pakistan-voice-in-a-kashmir-vote.html | Nehru Says Aggressor Role Bars Pakistan Voice in a Kashmir Vote; Prime Minister Holds Plebiscite Would Be Matter Between U.N. and and Indian People of the Disputed State | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/peru-asks-un-unit-to-drop-spain-ban-assembly-is-urged-to-revoke.html | PERU ASKS U.N. UNIT TO DROP SPAIN BAN; Assembly Is Urged to Revoke Suggestion Calling for Only Minor Ties With Madrid | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/mount-vernon-and-the-new-haven-railroad-feuding-over-painting-span.html | Mount Vernon and the New Haven Railroad Feuding Over Painting Span Across Tracks | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/work-projects-aid-palestine-refugees.html | WORK PROJECTS AID PALESTINE REFUGEES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/denfeld-on-ballot-but-faces-contest.html | DENFELD ON BALLOT BUT FACES CONTEST | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/exchief-in-soviet-zone-returns.html | Ex-Chief in Soviet Zone Returns | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/carloadings-rise-slightly-in-week-851025-total-is-04-per-cent-above.html | CARLOADINGS RISE SLIGHTLY IN WEEK; 851,025 Total Is 0.4 Per Cent Above Preceding 7 Days and 16.4 Above a Year Ago | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/girl-killed-by-truck-in-traffic-confusion.html | GIRL KILLED BY TRUCK IN TRAFFIC CONFUSION | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/state-will-set-up-emergency-army-30000-utility-workers-listed-to.html | STATE WILL SET UP EMERGENCY ARMY; 30,000 Utility Workers Listed to Maintain Services in Event of Bombing | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bolivia-approves-the-rio-pact.html | Bolivia Approves the Rio Pact | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rams-trip-chicago-cards-davis-leads-lasthalf-attack-that-brings.html | RAMS TRIP CHICAGO CARDS; Davis Leads Last-Half Attack That Brings 34-31 Victory | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/harvester-strike-hits-eight-plants-uaws-walkout-complete-22000.html | HARVESTER STRIKE HITS EIGHT PLANTS; U.A.W.'s Walkout Complete --22,000 Out--Other Units Soon to Feel Impact | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/un-shoulder-patch-for-troops-designed.html | U.N. SHOULDER PATCH FOR TROOPS DESIGNED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/outing-for-wounded-veterans.html | Outing for Wounded Veterans | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/swedes-see-risk-in-joining-pact.html | Swedes See Risk in Joining Pact | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rumson-estate-is-sold-new-york-broker-buys-former-home-of-major.html | RUMSON ESTATE IS SOLD; New York Broker Buys Former Home of Major Edward Bowes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/stocks-end-mixed-in-spotty-session-selectivity-rules-and-index.html | STOCKS END MIXED IN SPOTTY SESSION; Selectivity Rules and Index Falls 0.79, While Gains Outnumber Losses RAILS STILL HOLD STEADY Libbey-Owens Ford Soars 7 5/8 Points--Shipping Issues Are Active and Higher | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/arcaro-pilots-cochise-to-4-length-triumph-in-saratoga-cup-race-ready.html | Arcaro Pilots Cochise to 4-Length Triumph in Saratoga Cup Race; READY FOR START OF DAVIS CUP TENNIS PLAY | True | By James Roach Special To The New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/weighs-next-move-the-president-on-way-to-press-conference.html | WEIGHS NEXT MOVE; THE PRESIDENT ON WAY TO PRESS CONFERENCE | True | By Louis Stark Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/circus-offers-to-settle-would-pay-690612-in-claims-of-1944-fire.html | CIRCUS OFFERS TO SETTLE; Would Pay $690,612 in Claims of 1944 Fire Victims | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/house-votes-extra-alaska-judge.html | House Votes Extra Alaska Judge | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cuban-free-entry-is-revoked-by-us-visas-to-control-subversives-as.html | CUBAN 'FREE ENTRY' IS REVOKED BY U.S.; Visas to Control Subversives as 60,000 Nationals 'Visit' Country in One Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/aged-at-concert-in-park.html | Aged at Concert in Park | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bampton-with-city-opera-will-appear-as-the-marschallin-in-der.html | BAMPTON WITH CITY OPERA; Will Appear as the Marschallin in 'Der Rosenkavalier' | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/state-auto-license-plates-for-1951.html | STATE AUTO LICENSE PLATES FOR 1951 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hextell-triumphs-in-traps-shootoff-bests-becker-after-both-post-the.html | HEXTELL TRIUMPHS IN TRAPS SHOOT-OFF; Bests Becker After Both Post the First Perfect Scores in Preliminary Handicap | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/deals-in-the-bronx-apartments-sold-in-trading-on-138th-st-and-3d.html | DEALS IN THE BRONX; Apartments Sold in Trading on 138th St. and 3d Afe. | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/battling-their-way-through-a-village.html | BATTLING THEIR WAY THROUGH A VILLAGE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/supervisors-are-warned-tax-rise-attends-big-spending-convention-is.html | SUPERVISORS ARE WARNED; Tax Rise Attends Big Spending, Convention Is Told | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/egypt-speculates-on-new-us-policy-idea-sifted-that-washington-has.html | EGYPT SPECULATES ON 'NEW U.S. POLICY'; Idea Sifted That Washington Has Turned to a Pro-Arab View of Mid-East Affairs | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/2-un-aides-leave-for-paris.html | 2 U.N. Aides Leave for Paris | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bus-hits-truck-14-hurt.html | Bus Hits Truck; 14 Hurt | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/convict-flees-auburn-prison.html | Convict Flees Auburn Prison | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/moose-install-governor.html | Moose Install Governor | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/belgium-reprieves-westerling.html | Belgium Reprieves Westerling | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/odwyer-receives-latinamerican-press-talks-in-spanish-about.html | O'Dwyer Receives Latin-American Press; Talks in Spanish About Bull-Fighting Sport | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tramp-ships-urge-continued-subsidy-association-head-tells-house.html | TRAMP SHIPS URGE CONTINUED SUBSIDY; Association Head Tells House Committee System Could Not Otherwise Exist | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bonds-and-shares-on-london-market-securities-irregular-british.html | BONDS AND SHARES ON LONDON MARKET; Securities Irregular, British Funds Dull, Industrials Less Firm, With Some Gains | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-ticks-harmless-theyre-just-common-plant-lice-rutgers.html | JERSEY 'TICKS HARMLESS; They're Just Common Plant Lice, Rutgers Professor Finds. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/two-doctors-make-450-and-1000-a-day-by-taking-xrays-of-inductees.html | Two Doctors Make $450 and $1,000 a Day By Taking X-Rays of Inductees for Army; Vinson Plans Inquiry | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jointaid-defense-on-atlantic-gains-principle-of-pact-gets-form-in.html | JOINT-AID DEFENSE ON ATLANTIC GAINS; Principle of Pact Gets Form in Deputies' London Talks, but Cost Gap Is Still Great | True | By Raymond Daniell Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/shirley-may-quits-home-girl-who-failed-in-channel-tries-goes-to.html | SHIRLEY MAY QUITS HOME; Girl Who Failed in Channel Tries Goes to Live With Coach, Wife | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/colombia-seizes-six-ships.html | Colombia Seizes Six Ships | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/red-sox-capture-tenth-in-row-62-defeat-browns-on-stephens-grandslam.html | RED SOX CAPTURE TENTH IN ROW, 6-2; Defeat Browns on Stephens Grand-Slam Homer With 2 Out in 9th Off Garver | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/industries-doubt-rail-service-halt-executives-so-sure-walkout-will.html | INDUSTRIES DOUBT RAIL SERVICE HALT; Executives So Sure Walkout Will Be Averted That No Precautions Are Taken | True | By Leo Egan | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/farm-subsidy-loss-249-million-in-1950-meanwhile-armed-services-are.html | FARM SUBSIDY LOSS 249 MILLION IN 1950; Meanwhile, Armed Services Are Barred From Receiving Any Surplus Produce | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/port-agency-asks-inquiry-in-newark-calls-on-senate-crime-unit-to.html | PORT AGENCY ASKS INQUIRY IN NEWARK; Calls on Senate Crime Unit to Look Into Trucking Concern's Offer for New Terminal | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/vietminh-is-losing-ground-in-south-rebels-control-less-land-in.html | VIETMINH IS LOSING GROUND IN SOUTH; Rebels Control Less Land in Cochin China but Are Better Armed, French Declare | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/japanese-visit-yonkers-spend-day-at-alexander-smith-and-sons-carpet.html | JAPANESE VISIT YONKERS; Spend Day at Alexander Smith and Sons Carpet Mill | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-mayor-quits-hospital.html | Jersey Mayor Quits Hospital | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/milwaukee-polo-victor-beats-ei-ranchito-in-national-20goal.html | MILWAUKEE POLO VICTOR; Beats EI Ranchito in National 20-Goal Semi-Final, 11-3. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/north-korean-flier-gives-up.html | North Korean Flier Gives Up | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/edwards-in-semifinals-holland-lundell-and-quinlan-also-win-in.html | EDWARDS IN SEMI-FINALS; Holland, Lundell and Quinlan Also Win in Junior Golf | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/mrs-estelle-g-zeldman-wed.html | Mrs. Estelle G. Zeldman Wed | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/smuts-condition-satisfactory.html | Smuts' Condition 'Satisfactory' | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/catch-basin-victim-found-body-of-boy-9-recovered-from-north-river.html | CATCH BASIN VICTIM FOUND; Body of Boy, 9, Recovered From North River Off 69th Street | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/vital-metal-finds-its-way-to-soviet-us-cargo-transshipped-in.html | Vital Metal Finds Its Way to Soviet; U.S. Cargo Transshipped in Britain; STRATEGIC METAL SLIPS INTO RUSSIA | True | By Walter H. Waggoner Special To The New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/british-honor-slain-newsmen.html | British Honor Slain Newsmen | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/groups-from-europe-visit-factories-here.html | GROUPS FROM EUROPE VISIT FACTORIES HERE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/un-assembly-trip-by-nehru-unlikely-would-attend-session-only-if.html | U.N. ASSEMBLY TRIP BY NEHRU UNLIKELY; Would Attend Session Only if 'Important Situation Arises' -- Not Going to China | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/propaganda-is-urged-to-demoralize-reds.html | PROPAGANDA IS URGED TO DEMORALIZE REDS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/barber-licensing-curbed.html | Barber Licensing Curbed | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/one-security-code-for-europe-voted-strasbourg-assembly-favors.html | ONE SECURITY CODE FOR EUROPE VOTED; Strasbourg Assembly Favors Raising of Social Benefits to an 'Equally High Level' | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/spread-of-polio-slows-may-be-near-peak-for-year-public-health.html | SPREAD OF POLIO SLOWS; May Be Near Peak for Year, Public Health Service Says | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-homes-financed-lyndhurst-project-gets-100-loans-amounting-to.html | JERSEY HOMES FINANCED; Lyndhurst Project Gets 100 Loans Amounting to $1,150,000 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/danish-recovery-is-found-to-lag-deficit-mounts-after-devaluation.html | Danish Recovery Is Found to Lag; Deficit Mounts After Devaluation; Country Is First in Europe to Announce Cut in Quota-Free Imports From 60 to 50% --Critics Blame Socialist Policy | True | By Michael L. Hoffman Special To The New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/mrs-madelon-westervelt-todd-is-engaged-to-otto-whitelock-author-and.html | Mrs. Madelon Westervelt Todd Is Engaged To Otto Whitelock, Author and Consultant | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/9-picked-to-handle-jersey-trust-funds.html | 9 PICKED TO HANDLE JERSEY TRUST FUNDS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/shell-oil-raises-common-dividend-directors-vote-payment-of-75c-up.html | SHELL OIL RAISES COMMON DIVIDEND; Directors Vote Payment of 75c Up From 50c in June--Other Disbursements and Actions | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/british-west-indies-to-produce-alumina.html | BRITISH WEST INDIES TO PRODUCE ALUMINA | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tax-relief-bill-passed-it-permits-adjustments-for-wartime-inventory.html | TAX RELIEF BILL PASSED; It Permits Adjustments for Wartime Inventory Changes | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/research-fund-refused-house-unit-rejects-24-millions-for-hoofmouth.html | RESEARCH FUND REFUSED; House Unit Rejects 24 Millions for Hoof-Mouth Laboratory | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/syracuse-loses-star-back.html | Syracuse Loses Star Back | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-aides-dealings-in-oil-land-disclosed.html | U.S. AIDES DEALINGS IN OIL LAND DISCLOSED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/truman-wont-predict-length-of-korean-war.html | Truman Won't Predict Length of Korean War | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chute-leap-brings-death-officer-dies-trying-to-prove-he-could-be.html | CHUTE LEAP BRINGS DEATH; Officer Dies Trying to Prove He Could Be Paratrooper | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/zoos-guests-see-its-umbrella-bird-rarity-quits-trying-suicide-and.html | ZOO'S GUESTS SEE ITS UMBRELLA BIRD; Rarity Quits Trying Suicide and Gives Scientific Group a Stolid Reception | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/big-tank-contract-awarded.html | Big Tank Contract Awarded | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rowing-coach-leaves-yale-job-for-industry.html | Rowing Coach Leaves Yale Job for Industry | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/on-the-alert-against-infiltration.html | ON THE ALERT AGAINST INFILTRATION | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jewish-veterans-aid-korea-blood-drive.html | JEWISH VETERANS AID KOREA BLOOD DRIVE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/learners-work-rules-regulations-for-relow-minimum-rates-in-shoe.html | LEARNERS' WORK RULES; Regulations for Relow Minimum Rates in Shoe Industry Set | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hilliard-visits-san-juan-plants.html | Hilliard Visits San Juan Plants | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/money.html | MONEY | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/margins-are-raised-here-to-curb-speculation-in-copper-lead-zinc.html | Margins Are Raised Here to Curb Speculation in Copper, Lead, Zinc; MARGIN ON COPPER, LEAD, ZINC RAISED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/silk-renaissance-offers-new-luxury-brocades-damasks-velvets.html | 'SILK RENAISSANCE' OFFERS NEW LUXURY; Brocades, Damasks, Velvets, Taffetas, Many From Italy, Shown by Schumacher | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/nuptials-on-sept-30-for-mary-h-griffin-abrahamshochstein.html | NUPTIALS ON SEPT. 30 FOR MARY H. GRIFFIN; Abrahams-Hochstein | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/guatemala-is-firm-on-franco.html | Guatemala Is Firm on Franco | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/haircuts-to-be-1-in-linden.html | Haircuts to Be $1 in Linden | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/sons-of-union-veterans-elect.html | Sons of Union Veterans Elect | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/james-roosevelt-fights-calls-conservative-attacks-on-him.html | JAMES ROOSEVELT FIGHTS; Calls Conservative Attacks on Him 'Irresponsible' | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/oil-storage-plant-afire-in-indianapolis.html | OIL STORAGE PLANT AFIRE IN INDIANAPOLIS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/london-paris-aim-to-mesh-economy-secret-sessions-held-in-effort-to.html | LONDON, PARIS AIM TO MESH ECONOMY; Secret Sessions Held in Effort to Minimize the Impact of New Rearming Program | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/pilgrim-ship-delayed-2-days-by-hurricane.html | PILGRIM SHIP DELAYED 2 DAYS BY HURRICANE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chinese-reds-doom-seen-mission-aide-tells-catholics-country.html | CHINESE REDS DOOM SEEN; Mission Aide Tells Catholics Country Realizes Mistake | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/powder-plants-reopened-senator-sees-reactivation-as-indication-of.html | POWDER PLANTS REOPENED; Senator Sees Reactivation as Indication of Shortage | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/return-channel-swim-fails.html | Return Channel Swim Fails | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/absence-of-frost-depresses-grains-days-selling-in-chicago-sends.html | ABSENCE OF FROST DEPRESSES GRAINS; Day's Selling in Chicago Sends Wheat Off to 1c, Corn 3/8 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chamber-backs-youth-training.html | Chamber Backs Youth Training | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cranberry-growers-to-meet.html | Cranberry Growers to Meet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/the-screen-episodic-and-familiar.html | THE SCREEN; Episodic and Familiar | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/2-churches-dismiss-pastor-as-a-leftist.html | 2 CHURCHES DISMISS PASTOR AS A LEFTIST | True | By Religious News Service | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-dinnerware-on-display-monday-glassware-designs-imported-and.html | NEW DINNERWARE ON DISPLAY MONDAY; Glassware Designs, Imported and Domestic, Also Will Be Shown by Macy's | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/admiral-barbey-reassigned.html | Admiral Barbey Reassigned | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/heads-police-conference-john-e-carton-new-york-reelected-by-state.html | HEADS POLICE CONFERENCE; John E. Carton, New York, Reelected by State Organization | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/gb-clark-in-bell-aircraft-job.html | G.B. Clark in Bell Aircraft Job | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/shell-to-aid-men-in-service.html | Shell to Aid Men in Service | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chinese-communists-un-note.html | Chinese Communists' U.N. Note | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/topics-and-sidelights-of-the-day-in-wall-street-commodity-futures.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Commodity Futures Margins | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/ozark-air-routes-set-line-to-start-operations-after-sept-26.html | OZARK AIR ROUTES SET; Line to Start Operations After Sept. 26, Executive Says | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/trading-slackens-in-us-obligations-with-few-exceptions-action-of.html | TRADING SLACKENS IN U.S. OBLIGATIONS; With Few Exceptions, Action of the Market is Similar to Tuesday's Performance | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/innings-lead-to-essex-bailey-takes-five-west-indies-wickets-for-44.html | INNINGS LEAD TO ESSEX; Bailey Takes Five West Indies Wickets for 44 Runs | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/senators-figure-out-ways-to-figure-tax.html | SENATORS FIGURE OUT WAYS TO FIGURE TAX | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/letters-to-the-times-entry-of-excommunists-amending-of-present.html | Letters to The Times; Entry of Ex-Communists Amending of Present Immigration Law Is Favored | True | PATRICK MURPHY MALIN, | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/ford-discharges-upheld-umpire-rules-three-exceeded-union.html | FORD DISCHARGES UPHELD; Umpire Rules Three Exceeded Union Electioneering Bounds | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/brooklyn-homes-sold-rooming-property-on-ft-greene-pl-in-new-hands.html | BROOKLYN HOMES SOLD; Rooming Property on Ft. Greene Pl. In New Hands | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/u-s-may-stockpile-canada-aluminum-3year-deal-for-440000000-pounds.html | U. S. MAY STOCK-PILE CANADA ALUMINUM; 3-Year Deal for 440,000,000 Pounds at Cost of About $75,000,000 Considered | True | By Thomas E. Mullaney | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/city-women-buying-more-cooked-foods.html | CITY WOMEN BUYING MORE COOKED FOODS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/reds-shoot-at-hospital-train.html | Reds Shoot at Hospital Train | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/power-output-rise-urged-4-governors-bid-us-enlarge-fort-peck-dam.html | POWER OUTPUT RISE URGED; 4 Governors Bid U.S. Enlarge Fort Peck Dam for Defense | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bazookas-clear-alaska-rails.html | Bazookas Clear Alaska Rails | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/court-invalidates-will-of-spinster-layman-copied-one-of-2-left-by.html | COURT INVALIDATES WILL OF SPINSTER; Layman Copied One of 2 Left by Miss Ayres--Physician Again Called to Inquest | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/in-the-nation-no-2-man-in-the-central-intelligence-agency.html | In The Nation; No. 2 Man in the Central Intelligence Agency | True | By Arthur Krock | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/equipment-loan-for-seaboard.html | Equipment Loan for Seaboard | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/city-pay-fight-put-before-teachers-resolution-asks-mayor-board.html | CITY PAY FIGHT PUT BEFORE TEACHERS; Resolution Asks Mayor, Board Grant Increase by Restoring 13 Million to School Budget | True | By Murray Illson Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/proximity-defeats-chris-spencer-in-american-trot-championship-720.html | Proximity Defeats Chris Spencer In American Trot Championship; 7-20 Choice Shows Way From Wire to Wire in $25,000 Mile Test at Westbury-- Lifts Earnings to $225,897 | True | By Louis Effrat Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/behind-the-brown-curtain-vfrance-surrenders.html | Behind the Brown Curtain; V-- FRANCE SURRENDERS | True | By Dr. Paul Schmidt Chief Interpreter of the Wilhelmstrasse | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/filibusters-curb-asked-by-lehman-he-10-other-senators-offer.html | FILIBUSTERS CURB ASKED BY LEHMAN; He, 10 Other Senators offer Amendment to Cut Debate, Ease Rule on Closure | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/consumers-power-shows-increase-years-income-of-3-a-share-compares.html | CONSUMERS POWER SHOWS INCREASE; Year's Income of $3 a Share Compares With 1949's $2.56 --New Facilities Under Way | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/gm-marechal-to-wed-in-paris.html | G.M. Marechal to Wed in Paris | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/lucie-clark-taft-becomes-fiancee-grandniece-of-late-president.html | LUCIE CLARK TAFT BECOMES FIANCEE; Grandniece of Late President Engaged to S. Willets Meyer, Former Fighter Pilot | True | Phyfe | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/10motor-b36-ready-first-such-warplane.html | 10-MOTOR B-36 READY; FIRST SUCH WARPLANE | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/tyson-named-president-american-republics-corp-also-elects-four.html | TYSON NAMED PRESIDENT; American Republics Corp. Also Elects Four Other Officers | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/fashions-dyed-furs-are-popular-for-autumn-familiar-pelts-are-out-in.html | Fashions: Dyed Furs Are Popular For Autumn; Familiar Pelts Are Out in New Vivid Colors for Fall | True | By Dorothy O'Neill | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dr-james-murphy-cancer-specialist-retired-head-of-rockefeller.html | DR. JAMES MURPHY, CANCER SPECIALIST; Retired Head of Rockefeller Institute Research Laboratory Dies-- Won Many Honors | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/committee-is-named-for-cotton-industry.html | COMMITTEE IS NAMED FOR COTTON INDUSTRY | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/phoebe-frazier-long-affianced-to-ensign.html | PHOEBE FRAZIER LONG AFFIANCED TO ENSIGN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/howard-robinson-publisher-was-76-exdirector-of-canadian-press-dies.html | HOWARD ROBINSON, PUBLISHER, WAS 76; Ex-Director of Canadian Press Dies on Vacation--Active in Banking, Utilities, Radio | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/kashmir-deadlock.html | KASHMIR DEADLOCK | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cuba-controlling-prices-cabinet-adopts-decree-to-curb.html | CUBA CONTROLLING PRICES; Cabinet Adopts Decree to Curb Speculation--Sugar Off Market | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-output-at-sixyear-high-after-start-of-war-in-korea-federal.html | U.S. Output at Six-Year High After Start of War in Korea; Federal Reserve Board Sees August Index at 204% of 1935-39 Average, Compared With 199 in June and 192 Last Year | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/finns-premier-urges-antiinflation-curbs.html | FINNS' PREMIER URGES ANTI-INFLATION CURBS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/state-pays-2-colleges-92500-is-sent-to-institutions-at-jamestown.html | STATE PAYS 2 COLLEGES; $92,500 Is Sent to Institutions at Jamestown, Middletown | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/house-sets-4585-as-gi-family-pay-vote-is-361-to-0-on-measure-to.html | HOUSE SETS $45-$85 AS G.I. FAMILY PAY; Vote Is 361 to 0 on Measure to Benefit Enlisted Men-- Bill Set for Conference | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/needs-of-children-stressed-by-films.html | NEEDS OF CHILDREN STRESSED BY FILMS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/pittsburgh-business-up-drop-in-freight-shipments-fails-to-lower.html | PITTSBURGH BUSINESS UP; Drop in Freight Shipments Fails to Lower Index for Week | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/housing-parley-in-queens-observer-believes-objections-to-project.html | HOUSING PARLEY IN QUEENS; Observer Believes Objections to Project Have Been Lessened | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/atom-group-backs-curbs-on-manager-congress-committee-approves-bill.html | ATOM GROUP BACKS CURBS ON MANAGER; Congress Committee Approves Bill Giving to Commission Power to Hire and Oust | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/farm-workers-for-costa-rica.html | Farm Workers for Costa Rica | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/produce-market.html | PRODUCE MARKET | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/li-builder-heads-queens-jewish-appeal.html | L.I. Builder Heads Queens Jewish Appeal | True | Kaufman | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/moscow-bars-residence-of-catholic-parish-priest.html | Moscow Bars Residence Of Catholic Parish Priest | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/ge-talks-to-continue.html | G.E. Talks to Continue | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/federated-stores-reports-114-gain-102-per-share-against-45c-for.html | FEDERATED STORES REPORTS 114% GAIN; $1.02 Per Share, Against 45c for Same 1949 Quarter, Laid to Wave of Scare Buying | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hoffman-radio-plans-stock-split.html | Hoffman Radio Plans Stock Split | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/to-manage-sales-here-for-gallagher-burton.html | To Manage Sales Here For Gallagher & Burton | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/weeks-water-use-continues-down-but-storage-drop-goes-on-with-the.html | WEEK'S WATER USE CONTINUES DOWN; But Storage Drop Goes On, With the Reservoirs at 84% Compared to 68.1 in '49 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bank-clearings-gain-1949-volume-exceeded-by-288-with-15375176000.html | BANK CLEARINGS GAIN; 1949 Volume Exceeded by 28.8%, With $15,375,176,000 Total | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/railway-veterans-sing-of-korean-job-exmembers-of-the-battalion-that.html | RAILWAY VETERANS SING OF KOREAN JOB; Ex-Members of the Battalion That Rebuilt Seoul Line Hold Reunion Here | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-us-chief-in-austria-nominated-by-president.html | New U.S. Chief in Austria Nominated by President | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/seoul-voice-identified-macarthur-says-broadcaster-is-american-wife.html | SEOUL VOICE IDENTIFIED; MacArthur Says Broadcaster Is American Wife of Korean | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/ecuadoreans-thank-un-for-aid.html | Ecuadoreans Thank U.N. for Aid | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/mrs-wmv-hoffman-honored.html | Mrs. W.M.V. Hoffman Honored | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/man-burns-to-death-in-auto.html | Man Burns to Death in Auto | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/south-koreans-put-in-us-army-units-republican-troops-trained-at.html | SOUTH KOREANS PUT IN U.S. ARMY UNITS; Republican Troops Trained at Special Camps and Then Fight Alongside G.I.'s THEIR BRAVERY ACCLAIMED Language Problem Overcome by Signs--Move Made to Add U.N. Character to Forces | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/asian-rice-parley-set-world-conference-to-study-ways-to-offset.html | ASIAN RICE PARLEY SET; World Conference to Study Ways to Offset Cereal Shortage | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/cotton-market-absorbs-offers-trading-steady-with-shorts-the.html | COTTON MARKET ABSORBS OFFERS; Trading Steady, With Shorts the Principal Buyers and Prices Up 12 to 19 Points | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chinese-nationalist-sees-end-of-deficits.html | CHINESE NATIONALIST SEES END OF DEFICITS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hector-l-gaudette-carpet-firm-aide-55.html | HECTOR L. GAUDETTE, CARPET FIRM AIDE, 55 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/parkway-contract-awarded.html | Parkway Contract Awarded | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-opens-defense-of-davis-cup-today-brown-schroeder-to-oppose.html | U.S. OPENS DEFENSE OF DAVIS CUP TODAY; Brown, Schroeder to Oppose Australia's Sedgman and McGregor in Singles | True | By Allisop Danzig | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-tremors-in-india-upper-assam-is-rocked-again-floods-engulf.html | NEW TREMORS IN INDIA; Upper Assam Is Rocked Again --Floods Engulf Villages | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/spaatz-at-fort-dix-presents-air-trophy.html | SPAATZ AT FORT DIX PRESENTS AIR TROPHY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/member-bank-balances-rise-144000000-excess-reserves-are-put-at.html | Member Bank Balances Rise $144,000,000; Excess Reserves Are Put at $800,000,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/us-plywood-names-treasurer.html | U.S. Plywood Names Treasurer | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-telescope-unveiled-it-is-said-to-equal-best-in-looking-at-mars.html | NEW TELESCOPE UNVEILED; It Is Said to Equal Best in Looking at Mars and Other Planets | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/british-accused-by-chinese-reds-provocative-acts-in-violation-of.html | BRITISH ACCUSED BY CHINESE REDS; Provocative Acts in Violation of Border Charged--Hong Kong Warned of 'Consequences' | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/truman-names-un-group-4-republican-leaders-included-in-assembly.html | TRUMAN NAMES U.N. GROUP; 4 Republican Leaders Included in Assembly Delegation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/medical-draft-pressed-induction-of-world-war-ii-men-deferred-for.html | MEDICAL DRAFT PRESSED; Induction of World War II Men Deferred for Schooling Asked | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/braves-lose-to-cubs-after-119-triumph.html | BRAVES LOSE TO CUBS AFTER 11-9 TRIUMPH | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/accused-slovak-departs-sidors-visitors-permit-expires-he-goes-to.html | ACCUSED SLOVAK DEPARTS; Sidor's Visitor's Permit Expires, He Goes to Montreal | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/park-department-seeks-17197798-lists-61-new-playgrounds-and.html | PARK DEPARTMENT SEEKS $17,197,798; Lists 61 New Playgrounds and Recreation Areas in 1951 Budget Requests $400,000 FOR REBUILDING Chief of Design Calls Work of Rehabilitation After the 'Beatings' in War Vital | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/assault-suspects-freed-three-longshoremen-cleared-of-attack-on-pier.html | ASSAULT SUSPECTS FREED; Three Longshoremen Cleared Of Attack on Pier Boss | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/subway-transfer-made-easier.html | Subway Transfer Made Easier | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/peace-group-told-to-file-with-us-information-center-distributor-of.html | PEACE GROUP TOLD TO FILE WITH U.S; Information Center, Distributor of the 'Stockholm Petition,' Denies Foreign Ties | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dr-a-alessandri-dies-in-chile-at-81-twice-nations-president-he.html | DR. A. ALESSANDRI DIES IN CHILE AT 81; Twice Nation's President, He Headed Senate at Death-- Sponsored Many Reforms | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/clothiers-optimistic-association-president-asserts-war-will-not.html | CLOTHIERS OPTIMISTIC; Association President Asserts War Will Not Affect Net Sales | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/goggin-ed-furgol-tie-with-harman-us-pair-and-quebec-pro-get-67s-in.html | GOGGIN, ED FURGOL TIE WITH HARMAN; U.S. Pair and Quebec Pro Get 67s in Canadian Open Golf --Snead Trails With 72 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/boy-9-eats-to-victory-wins-pie-devouring-contest-held-by-east-side.html | BOY, 9, EATS TO VICTORY; Wins Pie Devouring Contest Held by East Side Club | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/2-liquor-concerns-shift-distribution-national-distillers-products.html | 2 LIQUOR CONCERNS SHIFT DISTRIBUTION; National Distillers Products Names Peel Richards for All but Four Lines TAYLOR WILL SELL DIRECT Division of Hiram Walker Will Add to Lines-- Both Changes in Effect Sept. 1 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/nuptials-of-barbara-millman.html | Nuptials of Barbara Millman | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/selts-connecticut-home.html | Selts Connecticut Home | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/news-of-interest-in-shipping-world-coast-guard-training-vessel.html | NEWS OF INTEREST IN SHIPPING WORLD; Coast Guard Training Vessel Eagle Arrives as Classic Example of Bygone Era | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/helen-r-house-married-becomes-the-bride-in-germany-of-john-r.html | HELEN R. HOUSE MARRIED; Becomes the Bride in Germany of John R. McCarthy | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-city-wins-81-defeats-springfield-as-mele-drives-home-five.html | JERSEY CITY WINS, 8-1; Defeats Springfield as Mele Drives Home Five Runs | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/2-die-as-b26s-crash-one-injured-when-parachute-opens-too-late.html | 2 DIE AS B-26'S CRASH; One Injured When Parachute Opens Too Late | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/conference-in-art-set-at-woodstock-3d-meeting-at-summer-school-will.html | CONFERENCE IN ART SET AT WOODSTOCK; 3d Meeting at Summer School Will Be Held on Sept. 1-2-- Museums to Be Discussed | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/kenny-for-race-track-plans-to-make-racing-in-hudson-county-a.html | KENNY FOR RACE TRACK; Plans to Make Racing in Hudson County a Campaign Issue | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/fashion-dips-into-history-books.html | Fashion Dips Into History Books | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/killed-by-li-3d-rail-guaranty-trust-employe-is-victim-at-crossing.html | KILLED BY L.I. 3D RAIL; Guaranty Trust Employe Is Victim at Crossing in Baldwin | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-prizes-set-up-by-hillman-fund-foundation-to-give-awards-for.html | NEW PRIZES SET UP BY HILLMAN FUND; Foundation to Give Awards for Stories, Drama on Labor Race Relations and Peace | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/first-whole-blood-for-korea-is-ready.html | FIRST WHOLE BLOOD FOR KOREA IS READY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-york-contract-jobs-rise.html | New York Contract Jobs Rise | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/trustees-seek-sale-of-tucker-property.html | TRUSTEES SEEK SALE OF TUCKER PROPERTY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-war-same-errors-10-years-after-lessons-of-40-we-are-held.html | New War, Same Errors; 10 Years After Lessons of '40, We Are Held Repeating Economic Mobilization Mistakes | True | By Hanson W. Baldwin | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/varied-fall-fashions-offered-at-ohrbachs.html | VARIED FALL FASHIONS OFFERED AT OHRBACH'S | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/business-loans-up-12th-time-in-row-total-in-area-rises-in-week.html | BUSINESS LOANS UP 12TH TIME IN ROW; Total in Area Rises in Week $52,000,000 to Establish Record Since April, '49 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hudson-river-pollution.html | HUDSON RIVER POLLUTION | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/conklin-truck-line-sold-john-l-keeshin-pays-1000000-for.html | CONKLIN TRUCK LINE SOLD; John L. Keeshin Pays $1,000,000 for Ohio-Michigan System | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/brazils-green-gold.html | BRAZIL'S "GREEN GOLD". | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/bomb-scare-on-park-ave-police-act-after-warning-that-building-would.html | BOMB SCARE ON PARK AVE.; Police Act After Warning That Building Would Be Blown Up | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/list-of-casualties-in-korea.html | List of Casualties in Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/un-korean-actions-hailed.html | U.N. Korean Actions Hailed | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dewey-sets-state-fair-week.html | Dewey Sets State Fair Week | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/banks-plan-merger-stamford-and-darien-trust-concerns-to-vote-on.html | BANKS PLAN MERGER; Stamford and Darien Trust Concerns to Vote on Proposal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/florida-crime-drive-is-suddenly-speeded.html | FLORIDA CRIME DRIVE IS SUDDENLY SPEEDED | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/doris-kalish-becomes-bride.html | Doris Kalish Becomes Bride | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/sports-today.html | Sports Today | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/democratic-plans-criticized-by-cio-state-labor-group-finds-2-of.html | DEMOCRATIC PLANS CRITICIZED BY C.I.O.; State Labor Group Finds 2 of Party's 3 Possibilities for Governor Lack Stature | True | By Warren Moscow | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/a-religious-shrine-in-newport-ri.html | A RELIGIOUS SHRINE IN NEWPORT, R.I. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/antihoarding-pledges-delivered-to-white-house.html | ANTI-HOARDING PLEDGES DELIVERED TO WHITE HOUSE | True | The New York Times (Washington Bureau) | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/mariner-girl-scouts-start-cruise.html | Mariner Girl Scouts Start Cruise | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/conferees-consent-to-full-arms-fund-but-cut-foreign-aid-congress.html | CONFEREES CONSENT TO FULL ARMS FUND BUT CUT FOREIGN AID; Congress Set to Appropriate 50 Billion for All Spending, 31 Billion of It Military 62 MILLLON LOAN TO SPAIN Marshall Plan and Point Four Pared Down, 550 Million Economy Is Demanded | True | By William S. White Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/security-chiefs-meet-truman-presides-for-two-hours-at-national.html | SECURITY CHIEFS MEET; Truman Presides for Two Hours at National Council Session | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/store-sales-show-12-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 12% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 15% | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/golf-club-aide-faces-jail-tam-oshanter-official-is-bailed-pending.html | GOLF CLUB AIDE FACES JAIL; Tam O'Shanter Official Is Bailed Pending Contempt Appeal | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-united.html | Texts of the Official Reports on the Day's Fighting in Korea; United Nations | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/durochers-team-wins-in-ninth-32-hartungs-pinch-double-beats-cards.html | DUROCHER'S TEAM WINS IN NINTH, 3-2; Hartung's Pinch Double Beats Cards as Leo's Strategy Works for Giants | True | BY James P. Dawson Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/stranahan-ward-urzetta-and-knowles-gain-us-amateur-golf-semifinals.html | Stranahan, Ward, Urzetta and Knowles Gain U.S. Amateur Golf Semi-Finals; IN YESTERDAY'S PLAY ON MINNEAPOLIS LINKS | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/university-hailed-for-its-expansion-brooklyn-leaders-applaud-long.html | UNIVERSITY HAILED FOR ITS EXPANSION; Brooklyn Leaders Applaud Long Island's Acquisition of Big Office Building | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/to-get-industry-award-hs-falk-is-selected-for-metal-trades-annual.html | TO GET INDUSTRY AWARD; H.S. Falk is Selected for Metal Trades' Annual Prize | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/miss-greenberg-victor-halts-shirley-arth-61-60-in-national-girls.html | MISS GREENBERG VICTOR; Halts Shirley Arth, 6-1, 6-0, in National Girls Tennis | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/chou-sends-note-infantrymen-leading-tanks-on-korean-front.html | CHOU SENDS NOTE; INFANTRYMEN LEADING TANKS ON KOREAN FRONT | True | By George Barrett Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/b29-blow-held-effective-north-koreans-report-very-heavy-losses-in.html | B-29 BLOW HELD EFFECTIVE; North Koreans Report 'Very Heavy' Losses in Aug. 16 Raid | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/paper-canoe-seen-hope-for-indians-canadian-official-seeks-full.html | PAPER CANOE SEEN HOPE FOR INDIANS; Canadian Official Seeks Full Information on Craft Built by New Jersey Man | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/soviet-article-hits-boston-reporter.html | SOVIET ARTICLE HITS BOSTON REPORTER | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/school-pay-inquiry-is-voted-by-board-aim-is-to-find-way-to-end.html | SCHOOL PAY INQUIRY IS VOTED BY BOARD; Aim Is to find Way to End Teachers' Revolt Against Extracurricular Work COMMITTEE TO BE NAMED Most of Its Members Will Be 'Representative Citizens' and Probably 2 From Board | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rent-writ-extended-los-angeles-action-to-retain-controls-awaits.html | RENT WRIT EXTENDED; Los Angeles Action to Retain Controls Awaits Attorney | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/grace-to-sponsor-irish-comedy-here-member-of-steamship-family-sets.html | GRACE TO SPONSOR IRISH COMEDY HERE; Member of Steamship Family Sets Up Tally Productions to Handle Stage Ventures | True | By Sam Zolotow | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/ray-w-aylesworth-a-lawyer-27-years.html | RAY W. AYLESWORTH, A LAWYER 27 YEARS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dockmen-refuse-to-unload-polish-hams-leaflet-calls-for-boycott-of.html | Dockmen Refuse to Unload Polish Hams; Leaflet Calls for Boycott of Soviet Goods | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/named-to-school-board.html | Named to School Board | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Bradford Bachrach | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/100000-bail-set-in-espionage-case-sobell-accused-of-conspiring-with.html | $100,000 BAIL SET IN ESPIONAGE CASE; Sobell, Accused of Conspiring With Rosenberg, Has Dispute With Saypol at Hearing | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/casco-iron-2-higher.html | Casco Iron $2 Higher | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/stuyvesant-town-to-admit-negroes-after-a-controversy-of-seven-years.html | Stuyvesant Town to Admit Negroes After a Controversy of Seven Years; STUYVESANT TOWN TO ADMIT NEGROES | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-gas-dealers-to-picket-refiners.html | JERSEY 'GAS' DEALERS TO PICKET REFINERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/volume-of-orders-delays-deliveries-metal-product-manufacturers-and.html | VOLUME OF ORDERS DELAYS DELIVERIES; Metal Product Manufacturers and Distributors Fall Behind on Shipments to Customers NOT ENOUGH FREIGHT CARS Situation Further Complicated by Chaotic Price Situation, Purchasing Agents Say | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/property-deals-closed-in-newark-factory-and-store-buildings-in-city.html | PROPERTY DEALS CLOSED IN NEWARK; Factory and Store Buildings in City Feature Bulk of Trading in Jersey | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/virginia-kelley-a-bride-married-to-john-j-koster-in-lady-chapel-of.html | VIRGINIA KELLEY A BRIDE; Married to John J. Koster in Lady Chapel of St. Patrick's | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/daughter-to-mrs-david-hopkins.html | Daughter to Mrs. David Hopkins | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/solons-sign-negro-infielder.html | Solons Sign Negro Infielder | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/advertising-news-and-notes-wastepaper-drive-started.html | Advertising News and Notes; Wastepaper Drive Started | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/marcune-outpoints-bossio.html | Marcune Outpoints Bossio | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/legislative-group-plans-service-aid-committee-to-meet-monday-to.html | LEGISLATIVE GROUP PLANS SERVICE AID; Committee to Meet Monday to Draft Bill Protecting Rights of Those Called | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/yanks-beaten-by-tigers-giants-defeat-cards-dodgers-take-two-from.html | Yanks Beaten by Tigers; Giants Defeat Cards; Dodgers Take Two From Reds; DETROIT PLAYERS COLLIDE GOING AFTER POP FLY | True | By John Drebinger | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/britons-to-deduct-wives-wages.html | Britons to Deduct Wives' Wages | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/jersey-town-to-get-aid-franklin-will-continue-getting-small-freight.html | JERSEY TOWN TO GET AID; Franklin Will Continue Getting Small Freight Shipments | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/shortage-of-carpeting-smith-sons-sold-up-to-jan-1-bigelow-sanford.html | SHORTAGE OF CARPETING; Smith & Sons Sold Up to Jan. 1; Bigelow Sanford in Allotment | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rail-parley-called-by-canada-premier-canadas-premier-calls-rail.html | Rail Parley Called By Canada Premier; CANADA'S PREMIER CALLS RAIL TALKS | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/traffic-drive-planned-all-bergen-county-police-units-to-crack-down.html | TRAFFIC DRIVE PLANNED; All Bergen County Police Units to Crack Down on Violators | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/hong-kong-troops-bound-for-korea-far-east-british-commander-tells.html | HONG KONG TROOPS BOUND FOR KOREA; Far East British Commander Tells Men to Stand Firm --British Carrier on Way | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/veteran-of-china-leads-red-corps-kim-mu-chong-excommander-of-8th.html | VETERAN OF CHINA LEADS RED CORPS; Kim Mu Chong, Ex-Commander of 8th Route Army, Reported in Northwestern Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/foreign-news-men-will-visit-the-us-guests-of-editors-group-will.html | FOREIGN NEWS MEN WILL VISIT THE U.S.; Guests of Editors' Group Will Discuss International Press Institute Next Month | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/higher-living-standards-urged.html | Higher Living Standards Urged | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/drill-victim-critical-father-who-rammed-bit-into-boy-4-goes-berserk.html | DRILL VICTIM CRITICAL; Father Who Rammed Bit Into Boy, 4, Goes Berserk | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/joins-john-g-paton-board.html | Joins John G. Paton Board | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/new-army-callup-to-take-47000-men-unorganized-reservists-will-go-to.html | NEW ARMY CALL-UP TO TAKE 47,000 MEN; Unorganized Reservists Will Go to Camp by Mid-November in Second Major Summons AGE LIMIT RAISED TO 35 Group Follows 62,000 Named on Aug. 4--Guard Fliers May Receive Orders | True | By Austin Stevens Special To the New York Times. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/rent-control-office-moving.html | Rent Control Office Moving | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/to-aid-sales-to-britain-new-trade-promotion-center-to-open-here.html | TO AID SALES TO BRITAIN; New Trade Promotion Center to Open Here Sept. 7 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/dr-melva-lind-named-dean.html | Dr. Melva Lind Named Dean | True | Special to THE NEW YORK TIMES. | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/lone-bid-for-coal-land-company-offers-210-an-acre-for-us-rights-in.html | LONE BID FOR COAL LAND; Company Offers $2.10 an Acre for U.S. Rights in Dakota | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260540 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/womans-death-called-suicide.html | Woman's Death Called Suicide | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/vandals-at-14-hotel-do-damage-of-5000.html | VANDALS AT 14 HOTEL DO DAMAGE OF $5,000 | True | | NaT | C1B 260540 | |
| 1950-08-25 | 1950-08-25 | https://www.nytimes.com/1950/08/25/archives/engineering-work-dips-198771000-awards-for-week-from-the-average.html | ENGINEERING WORK DIPS; $198,771,000 Awards for Week From the Average | True | | NaT | C1B 260540 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/peiping-concern-offers-6-profit-or-no-profit.html | Peiping Concern Offers 6% Profit or No Profit | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/behind-the-brown-curtain-vileopold-and-other-prisoners.html | Behind the Brown Curtain; VI--LEOPOLD AND OTHER PRISONERS | True | By Dr. Paul Schmidt Chief Interpreter of the Wilhelmstrasse | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/albert-molt-leader-in-camden-county-63.html | ALBERT MOLT, LEADER IN CAMDEN COUNTY, 63 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/topics-and-sidelights-of-the-day-in-wall-street-new-issues.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Issues | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/hobart-college-to-build.html | Hobart College to Build | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/text-of-truman-order-to-seize-rails-statement-by-the-president.html | Text of Truman Order to Seize Rails; Statement by the President | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/scientist-suggests-curb-on-rainmakers.html | SCIENTIST SUGGESTS CURB ON RAINMAKERS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dr-ha-morgan-82-tva-exhead-dies-one-of-the-souths-greatest-leaders.html | DR. H.A. MORGAN, 82, T.V.A. EX-HEAD, DIES; One of the South's Greatest Leaders in Agriculture, He Also Was Noted City Planner SOUGHT TIE WITH INDUSTRY Wanted Factory Worker to Live on Farm and Cultivate Soil --Preceded Lilienthal | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-personnel-carrier-international-harvester-gets-army-ordnance.html | NEW PERSONNEL CARRIER; International Harvester Gets Army Ordnance Order | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/nicaragua-hits-us-on-cuts.html | Nicaragua Hits U.S. on Cuts | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/setback-to-stocks-worst-in-a-month-chinese-threat-and-rail-strike.html | SETBACK TO STOCKS WORST IN A MONTH; Chinese Threat and Rail Strike Held Factors in Early Drop Without a Rebound PRICE AVERAGE OFF 2.24 Truman's Action Taken Too Late to Affect Market--Index of Industrials Dips 3.93 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/finns-coalition-upheld-government-wins-confidence-on-wageprice.html | FINNS COALITION UPHELD; Government Wins Confidence on Wage-Price Policy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/a-million-dollar-fire-in-portland-ore.html | A MILLION DOLLAR FIRE IN PORTLAND, ORE. | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/earns-leading-role.html | EARNS LEADING ROLE | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/storing-green-peppers.html | Storing Green Peppers | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/export-controls-put-on-us-sugar-license-required-after-sept-1-to.html | EXPORT CONTROLS PUT ON U.S. SUGAR; License Required After Sept. 1 to Prevent Sales Abroad for Higher Prices | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/job-rise-costs-127-jobs-temporary-workers-in-state-benefit-unit-are.html | JOB RISE COSTS 127 JOBS; Temporary Workers in State Benefit Unit Are Laid Off | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/grain-prices-fade-after-firm-start-chicago-market-irregular-with.html | GRAIN PRICES FADE AFTER FIRM START; Chicago Market Irregular, With Corn and Soybeans Higher, Wheat, Rye Lower | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/hospital-ship-sunk-in-crash-on-test-17-die-100-missing-sunken.html | Hospital Ship Sunk in Crash On Test; 17 Die, 100 Missing; SUNKEN HOSPITAL SHIP AND SCENE OF THE CRASH | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/teachers-bar-aid-for-private-buses-federation-sticks-to-stand.html | TEACHERS BAR AID FOR PRIVATE BUSES; Federation Sticks to Stand Against Using U.S. Funds for Non-Public Schools ISSUE IS ARGUED ALL DAY National Body Also Calls for Restoration of New York's Fund for Pay Increases | True | By Murray Illson Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/builders-dividing-old-forhan-estate.html | BUILDERS DIVIDING OLD FORHAN ESTATE | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/schooner-with-30-aboard-adrift.html | Schooner With 30 Aboard Adrift | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/malik-austin-vie-over-un-fan-mail-soviet-us-delegates-claim-popular.html | MALIK, AUSTIN VIE OVER U.N. FAN MAIL; Soviet, U.S. Delegates Claim Popular Support in All Parts of the World | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/danish-economy-is-too-inflexible-to-avoid-a-crisis-us-experts-feel.html | Danish Economy Is Too Inflexible To Avoid a Crisis, U.S. Experts Feel; Even New Regime Held Unlikely to Upset Policy Whereby Britain Is Main Market for Exports but Pays 'Low' Price | True | By Michael L. Hoffman Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/reading-presidents-order-on-seizure-of-railroads.html | READING PRESIDENT'S ORDER ON SEIZURE OF RAILROADS | True | The New York Times (Washington Bureau) | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fox-to-film-story-by-robert-thoeren-plans-comedy-under-title-of.html | FOX TO FILM STORY BY ROBERT THOEREN; Plans Comedy Under Title of 'Mabel and Me'--Gene Tierney Replaces Micheline Prelle | True | By Thomas F. Brady Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-mackie-golf-victor-posts-an-82-for-gross-prize-on-cold-spring.html | MISS MACKIE GOLF VICTOR; Posts an 82 for Gross Prize on Cold Spring Course | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bus-fare-rise-sanctioned-hudson-transit-lines-get-icc-permission.html | BUS FARE RISE SANCTIONED; Hudson Transit Lines Get I.C.C. Permission for Increase | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/curbs-in-suez-protested-us-britain-and-norway-ask-egypt-to-lift.html | CURBS IN SUEZ PROTESTED; U.S. Britain and Norway Ask Egypt to Lift Restrictions | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/student-group-to-tour-visitors-from-25-countries-will-be-nam-guests.html | STUDENT GROUP TO TOUR; Visitors From 25 Countries Will Be N.A.M. Guests | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bridges-released-calls-us-a-prison-harry-bridges-leaving-jail.html | BRIDGES RELEASED, CALLS U.S. A PRISON; HARRY BRIDGES LEAVING JAIL. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/gas-leak-hunt-hurts-5-thats-because-plumber-made-his-search-with-a.html | GAS LEAK HUNT HURTS 5; That's Because Plumber Made His Search With a Match | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/european-leaders-urge-rights-court-strasbourg-assembly-agrees-to.html | EUROPEAN LEADERS URGE RIGHTS COURT; Strasbourg Assembly Agrees to Form Supreme Body to Enforce Convention | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/newcombe-marks-up-14th-victory-as-brooks-topple-cincinnati-60-home.html | Newcombe Marks Up 14th Victory As Brooks Topple Cincinnati, 6-0; Home Runs by Robinson and Reese Spark Dodger Drive to Ninth Success in Row-- Three Double Plays Help Big Don | | By Roscoe McGowen Special To the New York Times. | NaT | | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/labor-official-to-quit-truman-reported-set-to-give-gibson-high.html | LABOR OFFICIAL TO QUIT; Truman Reported Set to Give Gibson High Defense Job | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/malachy-coghlan-chicago-lawyer-50-defense-counsel-in-heirens-case.html | MALACHY COGHLAN, CHICAGO LAWYER, 50; Defense Counsel in Heirens Case Dies--Was Candidate for Cook County Sheriff | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/turk-presses-pact-role-envoy-says-acheson-promises-atlantic-tie.html | TURK PRESSES PACT ROLE; Envoy Says Acheson Promises Atlantic Tie Decision Soon | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/auto-thief-is-shot-at-grand-central-throng-in-evening-rush-hour.html | AUTO THIEF IS SHOT AT GRAND CENTRAL; Throng in Evening Rush Hour Sees Policeman's Bullet Fell Robber Fleeing in Car | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/home-protection-urged-repairs-advised-now-on-houses-being-closed.html | HOME PROTECTION URGED; Repairs Advised Now on Houses Being Closed for Season | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/old-instruments-makers-choose-a-new-president.html | Old Instruments Makers Choose a New President | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-government-takes-over.html | THE GOVERNMENT TAKES OVER | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/vietnam-rice-zone-target-of-rebels-transbassac-area-including-all.html | VIETNAM RICE ZONE TARGET OF REBELS; Trans-Bassac Area, Including All of Cochin China, Is Scene of Bitter Struggle | True | By Tillman Durdin Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/israel-games-definitely-on.html | Israel Games Definitely On | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/la-starza-defeats-simmons.html | La Starza Defeats Simmons | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/conferees-balked-over-control-bill-wagepricerationing-issues-go.html | CONFEREES BALKED OVER CONTROL BILL; Wage-Price-Rationing Issues Go Over Until Tuesday as Tobey Absence Ties Vote | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/agreement-is-seen-on-pecora-lehman-apparent-democratic-choices-due.html | AGREEMENT IS SEEN ON PECORA, LEHMAN; Apparent Democratic Choices Due for Liberal Aid--Jurist Up for Governor or Mayor | True | By Warren Moscow | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/housewife-found-slain-body-discovered-in-a-lot-near-aqueduct-race.html | HOUSEWIFE FOUND SLAIN; Body Discovered in a Lot Near Aqueduct Race Track | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/exiles-arrest-ordered-guatemala-seeks-detention-of-originator-of.html | EXILE'S ARREST ORDERED; Guatemala Seeks Detention of Originator of Silent Protest | True | Special to THE NEW YORK TIMES | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/woman-dead-in-bathtub.html | Woman Dead in Bathtub | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/house-souvenirs-for-states.html | House Souvenirs for States | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/archivists-conclude-congress-in-paris.html | ARCHIVISTS CONCLUDE CONGRESS IN PARIS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/red-sox-top-tigers-for-11-in-row-62-move-to-within-3-games-of.html | RED SOX TOP TIGERS FOR 11 IN ROW, 6-2; Move to Within 3 Games of League Leaders With Parnell Winning No. 12 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/red-cites-bridges-case-bail-for-him-argues-bail-for-11-here-hall.html | RED CITES BRIDGES CASE; Bail for Him Argues Bail for 11 Here, Hall Says | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/harvester-faces-5state-shutdown-says-it-withdraws-from-pact.html | HARVESTER FACES 5-STATE SHUTDOWN; Says It Withdraws From Pact 'Supposedly' Reached With Farm Equipment Council | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/state-fair-apple-queen-named.html | State Fair Apple Queen Named | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/3-us-chess-players-draw-with-belgians.html | 3 U.S. CHESS PLAYERS DRAW WITH BELGIANS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/investors-buy-drewrys-stock.html | Investors Buy Drewrys Stock | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/screen-writers-guild-votes-resolution-backing-united-nations-action.html | Screen Writers Guild Votes Resolution Backing United Nations Action in Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/air-group-opens-convention.html | Air Group Opens Convention | True | Special to THE NEW YORK TIMES | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/german-denies-flight-leipzig-conductor-says-he-has-no-trouble-with.html | GERMAN DENIES FLIGHT; Leipzig Conductor Says He Has No Trouble With Reds | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/3day-air-blows-test-west-europe-mock-attacks-open-on-france-belgium.html | 3-DAY AIR 'BLOWS TEST WEST EUROPE; Mock Attacks Open on France, Belgium, Netherlands--R.A.F. and U.S. Planes Take Part | True | By Michael Clark Special To The New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/wood-field-and-stream-big-tuna-still-striking-at-montauk-with-10.html | Wood, Field and Stream; Big Tuna Still Striking at Montauk, With 10 Reported Early Yesterday | True | By Raymond R. Camp | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/drill-press-concern-sold.html | Drill Press Concern Sold | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/metal-shipments-up-movements-of-ingot-brass-and-bronze-show-gain.html | METAL SHIPMENTS UP; Movements of Ingot Brass and Bronze Show Gain for Month | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/colgate-calls-50-for-football.html | Colgate Calls 50 for Football | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/33-filipinos-killed-in-new-huk-raiding.html | 33 FILIPINOS KILLED IN NEW 'HUK' RAIDING | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/12000-hairdressers-due.html | 12,000 Hairdressers Due | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/questionnaire-dead-at-23.html | Questionnaire Dead at 23 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fort-dix-gets-rental-housing.html | Fort Dix Gets Rental Housing | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/history-of-us-rail-seizures.html | History of U.S. Rail Seizures | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-comet-is-reported.html | New Comet Is Reported | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/31-congressmen-urge-a-un-force-would-establish-a-un-police-force.html | 31 CONGRESSMEN URGE A U.N. FORCE; WOULD ESTABLISH A U.N. POLICE FORCE | True | The New York Times (Washington Bureau) | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/javits-tells-clare-hoffman-who-is-fighting-the-reds.html | Javits Tells Clare Hoffman Who Is Fighting the Reds | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/us-minister-leaves-moscow.html | U.S. Minister Leaves Moscow | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/argentina-rejects-soviet-bid.html | Argentina Rejects Soviet Bid | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/universal-training-poll-set.html | Universal Training Poll Set | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/soviet-ambassador-returns.html | Soviet Ambassador Returns | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fact-hearing-ended-in-conductor-dispute.html | FACT HEARING ENDED IN CONDUCTOR DISPUTE | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/received-at-city-hall-french-officials-and-officers-of-liberte.html | RECEIVED AT CITY HALL; French Officials and Officers of Liberte Greeted by Mayor | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/man-73-dies-in-blaze-11-firemen-overcome-by-smoke-14-routed-in.html | MAN, 73, DIES IN BLAZE; 11 Firemen Overcome by Smoke, 14 Routed in Brooklyn | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/ching-urged-to-end-soda-ash-valkout-rayon-and-allied-industries.html | CHING URGED TO END SODA ASH WALKOUT; Rayon and Allied Industries Appeal to Washington to Keep Business Going SOLVAY PROCESS TIED UP Shutdown of the Supply Is Held Threat to Concerns With 40,000 Workers in Plants | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/us-mediation-posts-filled.html | U.S. Mediation Posts Filled | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/economy-by-blunder.html | ECONOMY BY BLUNDER | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/vegetable-costs-lower-meats-up-eggs-butter-and-coffee-also-higher.html | VEGETABLE COSTS LOWER, MEATS UP; Eggs, Butter and Coffee Also Higher in August Due to War in Korea, Bureau Reports | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/box-car-inquiry-slated.html | Box Car Inquiry Slated | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/ruling-hits-air-cargoes-plea.html | Ruling Hits Air Cargoes Plea | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/indians-vanquish-athletics-6-to-2-garcia-scatters-eight-blows-as.html | INDIANS VANQUISH ATHLETICS, 6 TO 2; Garcia Scatters Eight Blows as 12-Hit Assault Wins 4th in Row for Cleveland | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/us-cites-skipper-for-evacuee-help-norwegian-skipper-honored-here.html | U.S. CITES SKIPPER FOR EVACUEE HELP; NORWEGIAN SKIPPER HONORED HERE | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/toledo-ace-beats-ward-at-36th-hole-the-semifinalists-in-minneapolis.html | TOLEDO ACE BEATS WARD AT 36TH HOLE; THE SEMI-FINALISTS IN MINNEAPOLIS GOLF TOURNAMENT | | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-mary-ladds-of-cleveland-is-engaged-to-dr-william-es-james-of.html | Miss Mary Ladds of Cleveland Is Engaged To Dr. William E.S. James of Hospital Staff; Murray--Dyett | | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/wont-quit-progressives.html | Won't Quit Progressives | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/rise-in-state-aliens-seen-official-predicts-increase-in-2-years-to.html | RISE IN STATE ALIENS SEEN; Official Predicts Increase in 2 Years to 1,200,000 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/20thfox-earnings-off-in-halfyear-consolidated-net-for-26-weeks-down.html | 20TH-FOX EARNINGS OFF IN HALF-YEAR; Consolidated Net for 26 Weeks Down 18% to $4,683,581, Equal to $1.59 a Share FILM RENTALS DECLINE Reports of Operations Given by Other Companies With Comparative Figures | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/phils-trip-pirates-in-15th-inning-97-wild-pitch-by-chambers-and.html | PHILS TRIP PIRATES IN 15TH INNING, 9-7; Wild Pitch by Chambers and Konstanty's Single Win-- Kiner Belts No. 39 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/durochers-team-set-back-7-to-4-cards-pound-jansen-kennedy-for-13.html | DUROCHER'S TEAM SET BACK, 7 TO 4; Cards Pound Jansen, Kennedy for 13 Hits, While Giants Waste 12 Safeties | | By James P. Dawson Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/ernst-wiechert-german-novelist-author-of-der-totenwald-and-baroness.html | ERNST WIECHERT, GERMAN NOVELIST; Author of 'Der Totenwald' and 'Baroness' Dies--Imprisoned by Nazis at Buchenwald | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cretan-takes-girl-starts-minor-war-young-man-says-theyll-wed-but.html | CRETAN TAKES GIRL; STARTS MINOR WAR; Young Man Says They'll Wed, but 2,000 Face Battle at Mountain Kidnap Cave | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jean-douglas-bride-of-fp-lockhart-jr.html | JEAN DOUGLAS BRIDE OF F.P. LOCKHART JR. | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fire-series-alarms-veteran-home-area.html | FIRE SERIES ALARMS VETERAN HOME AREA | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/wars-effect-shows-in-canadas-economy.html | WAR'S EFFECT SHOWS IN CANADA'S ECONOMY | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-drug-arthritis-aid-mayo-doctors-say-compound-is-proving.html | NEW DRUG ARTHRITIS AID; Mayo Doctors Say Compound Is Proving Effective | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/matthews-favors-us-war-for-peace-navy-secretary-says-at-boston-we.html | MATTHEWS FAVORS U.S. WAR FOR PEACE; Navy Secretary Says at Boston We May Have to Attack to Compel Cooperation | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/buyers-at-record-in-gift-show-here-order-volume-reported-heavy-as.html | BUYERS AT RECORD IN GIFT SHOW HERE; Order Volume Reported Heavy as Annual Event Closes-- Immediate Delivery Cited | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/business-world-retail-sales-up-in-week.html | BUSINESS WORLD; Retail Sales Up in Week | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/title-net-play-starts-preliminary-round-of-nationals-held-on.html | TITLE NET PLAY STARTS; Preliminary Round of Nationals Held on Outside Courts | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/row-with-acheson-denied-by-johnson-defense-head-attacks-charges-by.html | ROW WITH ACHESON DENIED BY JOHNSON; Defense Head Attacks Charges by Columnist He Is Giving Data to G.O.P. on State Chief | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jury-asks-real-law-to-curb-auto-killing.html | JURY ASKS REAL LAW TO CURB AUTO KILLING | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/indian-aid-advances-house-group-votes-23-millions-to-rehabilitate.html | INDIAN AID ADVANCES; House Group Votes 23 Millions to Rehabilitate Papagos | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/murray-opens-drive-begins-campaign-to-sign-up-weirton-employes.html | MURRAY OPENS DRIVE; Begins Campaign to Sign Up Weirton Employes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/contempt-citations-on-dr-rumely-weighed-house-group-defied-again.html | Contempt Citations on Dr. Rumely Weighed; House Group, Defied Again, Will Act Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/conference-at-front-training-south-korean-troops.html | CONFERENCE AT FRONT; TRAINING SOUTH KOREAN TROOPS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/scheske-captures-vandalia-feature-illinois-real-estate-man-wins.html | SCHESKE CAPTURES VANDALIA FEATURE; Illinois Real Estate Man Wins Grand American Trapshoot With a Perfect Score | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/elkridge-takes-saratoga-chase-beats-lone-fisherman-easily-for-27th.html | ELKRIDGE TAKES SARATOGA CHASE; Beats Lone Fisherman Easily for 27th Stake Success--12 in Hopeful Today EDDIE ARCARO BRINGING A WINNER HOME IN THE FIRST RACE | True | By James Roach Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/veterans-honor-mccarthy.html | Veterans Honor McCarthy | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/irma-cannon-affianced-to-be-bride-of-james-a-ward-yale-alumnus.html | IRMA CANNON AFFIANCED; To Be Bride of James A. Ward, Yale Alumnus, Class of '38 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/sleepy-hollow-in-front-annexes-metropolitan-junior-team-golf.html | SLEEPY HOLLOW IN FRONT; Annexes Metropolitan Junior Team Golf Championship | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/traffic-plan-tied-to-houston-street-east-section-will-be-widened.html | TRAFFIC PLAN TIED TO HOUSTON STREET; East Section Will Be Widened, West Part to Be One-Way-- $1,400,000 for Project THIRD AVE. JOB DEFERRED Expansion Is Likely to Await Razing of Elevated Line-- Bronx Seeks Viaduct | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/1500-british-troops-sail-for-korea-from-hong-kong-as-bagpipes-skirl.html | 1,500 British Troops Sail for Korea From Hong Kong as Bagpipes Skirl; First Battalions of Argyll Highlanders and Middlesex Regiment Leave--Men Are Told Russia Is Really Their Foe | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/pope-to-be-guarded-on-tour-of-basilicas.html | POPE TO BE GUARDED ON TOUR OF BASILICAS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dry-well-for-glen-oaks-contract-is-signed-for-digging-of-50foot.html | DRY WELL FOR GLEN OAKS; Contract Is Signed for Digging of 50-Foot Drainage Pit | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/vice-president-director-of-peabody-engineering.html | Vice President, Director Of Peabody Engineering | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/reds-in-los-angeles-refuse-to-register.html | REDS IN LOS ANGELES REFUSE TO REGISTER | True | Special to THE NEW YORK TIMES | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/for-children-unusual-camp-offers-a-change-from-the-city-boys-and.html | For Children: Unusual Camp Offers a Change From the City; Boys and Girls Romp at Sun 'N Fun as Guests of Group | True | By Dorothy Barclay | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/judge-wins-acquittal-jurist-accused-of-intoxication-at-indiana.html | JUDGE WINS ACQUITTAL; Jurist Accused of Intoxication at Indiana Statehouse | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/balloonist-departs-for-races-in-holland.html | BALLOONIST DEPARTS FOR RACES IN HOLLAND | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/paper-maker-plans-new-40000000-mill.html | PAPER MAKER PLANS NEW $40,000,000 MILL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/lumber-output-rises-up-222-in-week-compared-to-same-period-last.html | LUMBER OUTPUT RISES; Up 22.2% in Week Compared to Same Period Last Year | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/steamfitters-sign-a-threeyear-contract-ending-strike-that-delayed.html | Steamfitters Sign a Three-Year Contract, Ending Strike That Delayed Construction | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/junior-title-to-edwards-he-conquers-quinlan-in-long-island-golf-by.html | JUNIOR TITLE TO EDWARDS; He Conquers Quinlan in Long Island Golf by 6 and 5 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jersey-city-breaks-even-loses-to-springfield-by-62-after-3to2.html | JERSEY CITY BREAKS EVEN; Loses to Springfield by 6-2 After 3-to-2 Conquest | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/woman-swindler-baffled-by-death-demand-for-favorite-lawyer-brings.html | WOMAN SWINDLER BAFFLED BY DEATH; Demand for Favorite Lawyer Brings Information He Died While She Was in Jail | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/senators-divided-on-excess-profits-amendment-offered-to-tax-bill.html | SENATORS DIVIDED ON EXCESS PROFITS; Amendment Offered to Tax Bill --George Calls Levy Perilous Without Pay, Price Curbs VOTE ON PLAN IS PUT OFF It Is Sponsored by O'Mahoney, Connally and Supported by Lehman and Flanders | True | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/vehicle-output-off-total-of-motor-cars-and-trucks-set-at-172446.html | VEHICLE OUTPUT OFF; Total of Motor Cars and Trucks Set at 172,446 This Week | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/verbatim-record-of-proceedings-in-un-security-council-meeting.html | Verbatim Record of Proceedings in U.N. Security Council Meeting; Charges Fait Accompli | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/joseph-lawrence-economic-adviser-vice-president-of-the-empire-trust.html | JOSEPH LAWRENCE, ECONOMIC ADVISER; Vice President of the Empire Trust Co., Author, Former Educator, Is Dead at 54 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/no-crisis-expected-in-radio-tv-parts-but-hoarding-has-made-it.html | NO CRISIS EXPECTED IN RADIO, TV PARTS; But Hoarding Has Made It Necessary to Dole Some Items, Inquiry Shows | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/1175000-quaker-oats-bonus.html | $1,175,000 Quaker Oats Bonus | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/recent-religious-books.html | Recent Religious Books | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/all-faiths-to-join-students-parleys-human-relations-to-be-theme-of.html | ALL FAITHS TO JOIN STUDENTS' PARLEYS; Human Relations to Be Theme of High School and College Seminars Next Week | True | By Preston King Sheldon | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/john-thom-labeled-art-masterpieces.html | JOHN THOM, LABELED ART MASTERPIECES | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/huntington-housing-to-rise-near-school.html | Huntington Housing To Rise Near School | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/board-seeks-gi-at-front.html | Board Seeks G.I. at Front | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/will-confer-with-israeli-cabinet.html | Will Confer With Israeli Cabinet | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jersey-nuptials-for-miss-snyder-she-is-married-to-william-s-johnson.html | JERSEY NUPTIALS FOR MISS SNYDER; She Is Married to William S. Johnson in Locust Church on Her Parents' Anniversary | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/army-to-take-over-to-direct-roads.html | ARMY TO TAKE OVER; TO DIRECT ROADS | True | By Louis Stark Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/regents-demand-red-disavowals-board-of-u-of-california-votes-not-to.html | REGENTS DEMAND RED DISAVOWALS; Board of U. of California Votes Not to Rehire Any Teacher Not Signing | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/for-good-conduct.html | FOR "GOOD CONDUCT" | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/tower-floor-leased-at-655-madison-ave.html | TOWER FLOOR LEASED AT 655 MADISON AVE. | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fowl-for-canada-barred.html | Fowl for Canada Barred | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/korean-schedule-is-denied-by-pace-reviewing-drills-at-pine-camp.html | KOREAN SCHEDULE IS DENIED BY PACE; Reviewing Drills at Pine Camp, Secretary of Army Labels Rumors as Dangerous | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/instructors-strike-at-trade-school.html | INSTRUCTORS STRIKE AT TRADE SCHOOL | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/50-stock-dividend-by-sharon-steel-payment-on-sept-29-to-holders-of.html | 50% STOCK DIVIDEND BY SHARON STEEL; Payment on Sept. 29 to Holders of Record Sept. 15 to Go With 75 Cents in Cash | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/vaccine-deaths-jail-hungarians.html | Vaccine Deaths Jail Hungarians | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/hotel-strike-settled-employes-return-to-jobs-in-14-east-60th-street.html | HOTEL STRIKE SETTLED; Employes Return to Jobs in 14 East 60th Street Dispute | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/sugar-union-presses-bid-gives-27-hawaiian-companies-deadline-for.html | SUGAR UNION PRESSES BID; Gives 27 Hawaiian Companies Deadline for Recognizing It | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/drafting-of-doctors-and-dentists-through-45-is-urged-by-johnson.html | Drafting of Doctors and Dentists Through 45 Is Urged by Johnson; DRAFT OF DOCTORS URGED BY JOHNSON | True | By Austin Stevens Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/mrs-park-first-with-76-tops-mrs-mason-by-2-strokes-for-jersey-gross.html | MRS. PARK FIRST WITH 76; Tops Mrs. Mason by 2 Strokes for Jersey Gross Prize | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/flushing-soldier-wins-silver-star-in-korea.html | Flushing Soldier Wins Silver Star in Korea | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/at-a-reunion-of-the-first-army-on-governors-island-500-open-reunion.html | AT A REUNION OF THE FIRST ARMY ON GOVERNORS ISLAND; 500 OPEN REUNION OF 'FIGHTING FIRST' Veterans Join Four of Former Division Commanders at Governors Island Review | True | The New York Times | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/korean-people-hear-of-un-relief-plans.html | KOREAN PEOPLE HEAR OF U.N. RELIEF PLANS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/ill-seaman-is-sped-from-sea-to-shore-coast-guard-rescues-a-sick-sea.html | ILL SEAMAN IS SPED FROM SEA TO SHORE; COAST GUARD RESCUES A SICK SEAMAN | True | U.S. Coast Guard | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/robinson-scores-knockout-in-first-floors-basora-4-times-before.html | ROBINSON SCORES KNOCKOUT IN FIRST; Floors Basora 4 Times Before Finish at 0:52 in Contest for Pennsylvania Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/anglican-bishop-in-india-due-here-next-saturday.html | Anglican Bishop in India Due Here Next Saturday | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/world-crusade-urged-catholic-students-mission-hears-plea-at-notre.html | WORLD CRUSADE URGED; Catholic Students' Mission Hears Plea at Notre Dame | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/draft-movement-resisted-by-dewey-republican-leaders-at-a-meeting-in.html | 'DRAFT MOVEMENT' RESISTED BY DEWEY; REPUBLICAN LEADERS AT A MEETING IN ALBANY | True | By Leo Egan Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/chileans-in-mourning-3-days-of-tribute-to-alessandri-ordered-by.html | CHILEANS IN MOURNING; 3 Days of Tribute to Alessandri Ordered by Government | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-russian-courses-set-fordham-will-provide-more-intensive.html | NEW RUSSIAN COURSES SET; Fordham Will Provide More Intensive Curriculum in Fall | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/blood-on-way-to-korea-48-pints-flown-from-la-guardia-airport-to.html | BLOOD ON WAY TO KOREA; 48 Pints Flown From La Guardia Airport to Battle Area | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/events-of-interest-in-shipping-world-us-drops-to-sixth-place-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Drops to Sixth Place in Global Shipbuilding—Britain and Sweden Leaders | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/produce-market.html | PRODUCE MARKET | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/leather-goods-show-ends-prices-steady.html | LEATHER GOODS SHOW ENDS, PRICES STEADY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/teachers-assail-board-union-criticizes-decision-to-set-up.html | TEACHERS ASSAIL BOARD; Union Criticizes Decision to Set Up Fact-Finding Agency | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/letters-to-the-times-status-quo-in-washington-value-questioned-of.html | Letters to The Times; Status Quo in Washington Value Questioned of Changing Local Government to Home Rule | True | JULIAN L. SCHLEY. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/steel-bookings-steady-july-total-of-structural-items-at-high-level.html | STEEL BOOKINGS STEADY; July Total of Structural Items at High Level | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/harlem-interests-buy-bronx-house-operators-get-22family-building-on.html | HARLEM INTERESTS BUY BRONX HOUSE; Operators Get 22-Family Building on Boston Post Road--Fieldston Home Site Sold | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/new-gadgets-aid-to-sewing-at-home-designed-for-everything-from.html | NEW GADGETS AID TO SEWING AT HOME; Designed for Everything From Lining Up Straight Hem to Pleating Draperies | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/volo-ac-lowers-world-trot-mark-wins-freeforall-mile-event-at.html | VOLO A.C. LOWERS WORLD TROT MARK; Wins Free-for-All Mile Event at Westbury in 2:04 4/5-- Direct Wyn Triumphs | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/women-volunteers-asked-marines-urge-more-to-join-and-army-steps-up.html | WOMEN VOLUNTEERS ASKED; Marines Urge More to Join and Army Steps Up Program | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/japan-to-send-2d-ship-to-us.html | Japan to Send 2d Ship to U.S. | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-new-yorker-shops-has-new-vice-president.html | Miss New Yorker Shops Has New Vice President | True | Fabian Bachrach | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/list-of-casualties.html | List of Casualties | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/sports-today.html | Sports Today | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/pakistan-gives-india-rice-will-send-375-tons-to-victims-of-recent.html | PAKISTAN GIVES INDIA RICE; Will Send 375 Tons to Victims of Recent Earthquake | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bible-unit-buys-plant.html | Bible Unit Buys Plant | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/manitoba-places-15000000-bonds-syndicate-takes-debentures-carrying.html | MANITOBA PLACES $15,000,000 BONDS; Syndicate Takes Debentures Carrying 2 , 3% Interest, Selling Part Privately | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/job-rise-shown-in-state-july-manufacturing-total-above-june-and.html | JOB RISE SHOWN IN STATE; July Manufacturing Total Above June and Year Before | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/luncheons-at-ritzcarlton.html | Luncheons at Ritz-Carlton | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fights-to-see-first-child-dying-man-also-hopes-to-talk-to-father.html | FIGHTS TO SEE FIRST CHILD; Dying Man Also Hopes to Talk to Father Before Death | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; UNITED NATIONS FORCES CONTAIN NORTH KOREAN BLOWS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/austin-denies-aggression-calls-peiping-charge-false-he-invites-un.html | Austin Denies Aggression; Calls Peiping Charge False; He Invites U.N. to Consider Island Issue and Conduct Investigation on the Spot-- Malik Sees Bid to 'Justify' Actions | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/optical-kickbacks-declared-dropped.html | OPTICAL 'KICKBACKS DECLARED DROPPED | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/teen-fashion.html | TEEN FASHION | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jewish-students-spur-social-work-school-in-france-graduates-29-from.html | JEWISH STUDENTS SPUR SOCIAL WORK; School in France Graduates 29 From Europe, Africa, Israel in First Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/mariej-laurent-becomes-fiancee-junior-at-smith-is-betrothed-to.html | MARIE-J. LAURENT BECOMES FIANCEE; Junior at Smith Is Betrothed to William J. Skelly, Student at University of Toledo | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/colombia-planning-inducements-on-oil.html | COLOMBIA PLANNING INDUCEMENTS ON OIL | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cape-may-canal-held-important-in-a-war.html | CAPE MAY CANAL HELD IMPORTANT IN A WAR | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/soviet-jeep-under-study-captured-vehicle-brought-to-us-for-thorough.html | SOVIET JEEP UNDER STUDY; Captured Vehicle Brought to U.S. for Thorough Inspection | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dr-seagraves-freedom-sought.html | Dr. Seagrave's Freedom Sought | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/advertising-news-and-notes-ad-men-aid-freedom-drive.html | Advertising News and Notes; Ad Men Aid Freedom Drive | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/furriers-to-fight-labeling-measure-manufacturers-group-plans.html | FURRIERS TO FIGHT LABELING MEASURE; Manufacturers Group Plans Opposition to Bill Now Before the Senate | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/leonard-is-leader-in-canada-with-134-vancouver-pro-cards-record-66.html | LEONARD IS LEADER IN CANADA WITH 134; Vancouver Pro Cards Record 66 for Stroke Edge Over Ferrier in Open Golf | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/yasko-and-wiley-get-66-to-take-jersey-proamateur-links-medal.html | Yasko and Wiley Get 66 to Take Jersey Pro-Amateur Links Medal; Kinder-O'Brien and Traina-Oliver Among Four Teams Tied One Stroke Back-- Lapola-Mucci, 1949 Victors, Fail | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/german-synagogue-ready-rebuilt-frankfort-temple-to-be-dedicated.html | GERMAN SYNAGOGUE READY; Rebuilt Frankfort Temple to Be Dedicated Sept. 6 | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/us-cuba-sign-sugar-deal-contract-is-for-600000-tons-crop-decline.html | U.S., CUBA SIGN SUGAR DEAL; Contract Is for 600,000 Tons-- Crop Decline Forecast | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/army-commissars-yielding-in-korea-surrender-of-political-officers.html | ARMY COMMISSARS YIELDING IN KOREA; Surrender of Political Officers in Increasing Numbers Held Sign Enemy Morale Sags | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/optimistic-over-korean-situation.html | OPTIMISTIC OVER KOREAN SITUATION | True | The New York Times (Washington Bureau) | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/sidwell-wins-tennis-final.html | Sidwell Wins Tennis Final | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bank-grants-loan-to-uruguay.html | Bank Grants Loan to Uruguay | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bank-notes.html | BANK NOTES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/raf-c47-crashes-in-malays.html | R.A.F. C-47 Crashes in Malays | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/boycott-charge-ended-nlrb-dismisses-interborough-news-company-case.html | BOYCOTT CHARGE ENDED; N.L.R.B. Dismisses Interborough News Company Case | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/politics-law-signed-measure-reduces-penalties-for-hatch-act.html | POLITICS LAW SIGNED; Measure Reduces Penalties for Hatch Act Violations | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/corduroy-flannels-are-school-choices.html | CORDUROY, FLANNELS ARE SCHOOL CHOICES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/top-cotton-gains-sliced-by-hedging-futures-market-closes-point.html | TOP COTTON GAINS SLICED BY HEDGING; Futures Market Closes Point Lower to 14 Higher--Boll Weevil Loss Continues | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-connolly-triumphs-beats-miss-greenberg-to-gain-net-final-with.html | MISS CONNOLLY TRIUMPHS; Beats Miss Greenberg to Gain Net Final With Miss Jahn | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/pravda-attacks-sebald-says-chief-of-allied-council-for-japan-lies.html | PRAVDA ATTACKS SEBALD; Says Chief of Allied Council for Japan 'Lies' on Captives | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/behind-the-bamboo-curtain.html | BEHIND THE BAMBOO CURTAIN | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/union-fails-to-end-soviet-cargo-ban-dockmen-insist-on-boycott.html | UNION FAILS TO END SOVIET CARGO BAN; Dockmen Insist on Boycott Despite Plea for Delay by District Council | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obesity-reasons-given-worry-emotional-starvation-defense-mechanism.html | OBESITY REASONS GIVEN; Worry, Emotional Starvation, Defense Mechanism Listed | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/formosa-doubtful-of-red-blow-soon-dr-koo-says-china-mainland.html | FORMOSA DOUBTFUL OF RED BLOW SOON; Dr. Koo Says China Mainland Reports Do Not Suggest Attack in Near Future | True | Special to THE NEW YORK TIMES | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/f-fernandez-wins-with-five-mounts-finishes-in-the-money-on-two.html | F. FERNANDEZ WINS WITH FIVE MOUNTS; Finishes in the Money on Two Others at Atlantic City-- Lotus Blossom First | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-van-nyevelt-to-wed-will-be-bride-of-john-f-dunn-at-seal-harbor.html | MISS VAN NYEVELT TO WED; Will Be Bride of John F. Dunn at Seal Harbor, Me., Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/festival-theatre-cancels-final-bill-wanamaker-and-miss-hayden-drop.html | FESTIVAL THEATRE CANCELS FINAL BILL; Wanamaker and Miss Hayden Drop Strindberg Offering-- Venture Closes Tonight | True | By Louis Calta | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/clubhouse-opens-today-clearview-golf-course-building-to-have.html | CLUBHOUSE OPENS TODAY; Clearview Golf Course Building to Have Lockers, Snack Bar | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/house-votes-loan-to-spain-165-to-90-and-full-point-4-senate-aid-to.html | HOUSE VOTES LOAN TO SPAIN, 165 TO 90, AND FULL POINT 4; Senate Aid to Franco Is Cut to $62,500,000 in Passage of $36,141,590,425 Funds Bill | True | By William S. White Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/20-in-taxicab-brings-fine.html | 20 in Taxicab Brings Fine | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/16500-reservists-in-area-face-call-10560-in-states-new-quota-for.html | 16,500 RESERVISTS IN AREA FACE CALL; 10,560 in State's New Quota for September, October-- Draftee Induction Set | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/heaviness-shown-by-us-securities-trading-in-bond-market-here-falls.html | HEAVINESS SHOWN BY U.S. SECURITIES; Trading in Bond Market Here Falls Second Day in a Row-- Long Term Issues Weakest | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/primary-prices-up-slightly-in-week-labor-bureau-index-at-1661-of.html | PRIMARY PRICES UP SLIGHTLY IN WEEK; Labor Bureau Index at 166.1% of 1926 Average, Shows Rise of 0.7%, 8.8% in Year | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/brundage-motion-passed-iaaf-defers-another-year-action-on-broken.html | BRUNDAGE MOTION PASSED; I.A.A.F. Defers Another Year Action on 'Broken Time' | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/priest-fears-ghetto-for-blind-veterans.html | PRIEST FEARS 'GHETTO' FOR BLIND VETERANS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/emphasis-in-north-heavy-fighting-reported-south-of-uisong-with-red.html | EMPHASIS IN NORTH; Heavy Fighting Reported South of Uisong With Red Tanks in Push FOE PRESSES DOWN ROAD Communists Pull Back Three Badly Depleted Divisions From Center of Line | True | By Lindesay Parrott Special To the New York Times | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/radioparts-hoarding-scored.html | Radio-Parts Hoarding Scored | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bushwicks-triumph-51.html | Bushwicks Triumph, 5-1 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/troth-made-known-of-miss-goldenthal.html | TROTH MADE KNOWN OF MISS GOLDENTHAL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/big-bass-answers-question.html | Big Bass Answers Question | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/demaneshapiro-in-front-annex-proamateur-golf-with-62-at-tamarack.html | DEMANE-SHAPIRO IN FRONT; Annex Pro-Amateur Golf With 62 at Tamarack Club | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/apartment-site-in-yonkers-sold-21-acres-on-central-park-ave-bought.html | APARTMENT SITE IN YONKERS SOLD; 21 Acres on Central Park Ave. Bought From City--Croton Tract Taken for Homes | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/books-of-the-times-bears-mark-of-cain.html | Books of The Times; Bears Mark of Cain | True | By William du Bois | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/thirty-years-of-suffrage.html | THIRTY YEARS OF SUFFRAGE | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dionisio-anzilotti-81-international-judge.html | DIONISIO ANZILOTTI, 81, INTERNATIONAL JUDGE | | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/german-reds-call-for-ousting-of-us-grotewohl-tells-berlin-parley.html | GERMAN REDS CALL FOR OUSTING OF U.S.; Grotewohl Tells Berlin Parley Time Has Come to Put Stop to Plans for New War | | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bonds-and-shares-on-london-market-trading-is-hesitant-and-dull-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Hesitant and Dull on Korean Developments, but Undertone Is Firm | | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/hardware-houses-buying-in-europe-high-quality-tools-purchased-for.html | HARDWARE HOUSES BUYING IN EUROPE; High Quality Tools Purchased for 'Second Line' Stocks at Saving of 10 Per Cent SALESMEN HERE DOUBLED Not Only Their Methods Are Foreign but Some Don't Even Know Products' Advantages | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/lippincott-leads-star-class-racers.html | LIPPINCOTT LEADS STAR CLASS RACERS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/le-var-scores-at-chicago.html | Le Var Scores at Chicago | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/farm-milk-price-to-rise-september-price-is-set-at-539-up-1-cent-per.html | FARM MILK PRICE TO RISE; September Price Is Set at $5.39, Up 1 Cent Per Hundredweight | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/koreans-in-japan-will-be-recruited-southern-army-seeks-50000-youths.html | KOREANS IN JAPAN WILL BE RECRUITED; Southern Army Seeks 50,000 Youths of Military Age --Reds Fight Effort | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/memorial-mass-for-gi-tribute-to-richard-riordan-korean-casualty-to.html | MEMORIAL MASS FOR G.I.; Tribute to Richard Riordan, Korean Casualty, to Be Paid Today | | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/3-aides-of-odwyer-take-new-posts-in-swaps-after-two-retirements-3.html | 3 Aides of O'Dwyer Take New Posts In 'Swaps' After Two Retirements; 3 AIDES OF O'DWYER TAKE UP NEW JOBS | | By Paul Crowell | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/3d-ave-elevated-hearing-razing-of-section-below-chatham-square-to.html | 3D AVE. ELEVATED HEARING; Razing of Section Below Chatham Square to Be Debated | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/british-tweeds-sent-by-planeload-to-us.html | BRITISH TWEEDS SENT BY PLANELOAD TO U.S. | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/miss-alexander-married-at-club-has-7-attendants-at-wedding-in.html | MISS ALEXANDER MARRIED AT CLUB; Has 7 Attendants at Wedding in Maplewood to John Edward Saul Jr., Navy Veteran | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/superman-not-as-fast-as-police.html | Superman Not as Fast as Police | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cost-is-25000000-voluntary-company-step-reported-move-to-balk.html | COST IS $25,000,000; Voluntary Company Step Reported Move to Balk 'Pirating' of Its Help 120,000 WORKERS BENEFIT Action Called Without Parallel -- Officer Says Conditions Justify Contract Change | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/auction-aids-fund-to-rebuild-church-rare-and-antique-items-draw.html | AUCTION AIDS FUND TO REBUILD CHURCH; Rare and Antique Items Draw Bidders to Connecticut Yankee Fair at Wilton | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/scholar-and-diplomat.html | SCHOLAR AND DIPLOMAT | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/to-aid-mens-wear-program.html | To Aid Men's Wear Program | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/lycoming-power-units-ordered.html | Lycoming Power Units Ordered | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dodging-mayor-camps-just-outside-dearborn.html | Dodging Mayor Camps Just Outside Dearborn | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/text-of-austin-letter-on-the-formosa-question-before-meeting-of-un.html | Text of Austin Letter on the Formosa Question; BEFORE MEETING OF U.N. SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-civil-service.html | The Civil Service | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/white-sox-conquer-senators-61-105.html | WHITE SOX CONQUER SENATORS, 6-1, 10-5 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/mobilization-jobs-topic-management-group-calls-meeting-on-personnel.html | MOBILIZATION, JOBS TOPIC; Management Group Calls Meeting on Personnel | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/news-of-food-europes-white-wines-of-1947-vintage-are-praised-here.html | News of Food; Europe's White Wines of 1947 Vintage Are Praised Here | True | By Jane Nickerson | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/swedish-leaders-meet-on-defense-government-and-parties-begin-secret.html | SWEDISH LEADERS MEET ON DEFENSE; Government and Parties Begin Secret Talks on Speeding Country's Preparedness | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/crude-oil-price-up-again-rise-of-11-cents-a-barrel-posted-for.html | CRUDE OIL PRICE UP AGAIN; Rise of 11 Cents a Barrel Posted for Pennsylvania Grade | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/marthur-rice-policy-seen-as-boon-to-reds.html | MARTHUR RICE POLICY SEEN AS BOON TO REDS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/australia-sweeps-opening-singles-against-us-looms-as-davis-cup.html | Australia Sweeps Opening Singles Against U.S., Looms as Davis Cup Victor; AS AUSTRALIA WON THE FIRST TWO MATCHES AT FOREST HILLS | True | By Allison Danzig | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/air-pay-mediation-halts-board-says-it-still-hopes-for-eastern-line.html | AIR PAY MEDIATION HALTS; Board Says It Still Hopes for Eastern Line Accord | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/mayor-stays-silent-on-stuyvesant-town.html | MAYOR STAYS SILENT ON STUYVESANT TOWN | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/trailmobile-appoints-sales-factory-managers.html | Trailmobile Appoints Sales, Factory Managers | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/exhitler-press-chief-flees-questioners-as-19-nazi-criminals-are.html | Ex-Hitler Press Chief Flees Questioners As 19 Nazi Criminals Are Freed From Jail | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cuba-set-to-retaliate-by-requiring-us-visas.html | Cuba Set to Retaliate By Requiring U.S. Visas | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cuba-tightens-red-curb-closes-second-paper-arrests-4-leaders-raids.html | CUBA TIGHTENS RED CURB; Closes Second Paper, Arrests 4 Leaders, Raids 2 Rallies | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/allies-optimistic-as-strength-rises-war-enters-3d-month-without.html | ALLIES OPTIMISTIC AS STRENGTH RISES; War Enters 3d Month Without Major Action on Either Side --Enemy Held Weakening | True | By W.h. Lawrence Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/record-in-water-heaters-factory-shipments-of-gas-type-at-new-high.html | RECORD IN WATER HEATERS; Factory Shipments of Gas Type at New High for Period | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/high-costs-force-cut-in-home-plans-jersey-builder-to-erect-only-226.html | HIGH COSTS FORCE CUT IN HOME PLANS; Jersey Builder to Erect Only 226 of 650 Units and Will Return Many Deposits | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/margaret-sullavan-to-wed.html | Margaret Sullavan to Wed | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/fined-for-killing-dog-man-says-he-shot-to-protect-his-terrier-from.html | FINED FOR KILLING DOG; Man Says He Shot to Protect His Terrier From Great Dane | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/logistical-command-set-up.html | Logistical Command Set Up | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/gesell-takes-auto-race.html | Gesell Takes Auto Race | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/grocers-to-attend-war-meeting.html | Grocers to Attend War Meeting | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/canadians-resume-rail-strike-talks-premier-wins-agreement-from-both.html | CANADIANS RESUME RAIL STRIKE TALKS; Premier Wins Agreement From Both Sides to Negotiate After Separate Parleys | True | By Richard H. Parke Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/pepper-hits-newspapers-senator-says-their-antagonism-helped-to.html | PEPPER HITS NEWSPAPERS; Senator Says Their Antagonism Helped to Defeat Him | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jail-when-he-ends-honeymoon-awaits-peace-rally-participant.html | Jail When He Ends Honeymoon Awaits 'Peace Rally' Participant | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/he-made-the-valley-green.html | HE MADE THE VALLEY GREEN | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jews-get-ballot-ruling-vermont-bars-absentee-voting-on-rosh.html | JEWS GET BALLOT RULING; Vermont Bars Absentee Voting on Rosh ha-Shanah | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/bombers-triumph-behind-ford-100-sliding-across-the-plate-at-yankee.html | BOMBERS TRIUMPH BEHIND FORD, 10-0; SLIDING ACROSS THE PLATE AT YANKEE STADIUM LAST NIGHT | True | By Louis Effrat | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/weather-man-to-leave.html | Weather Man to Leave | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-robert-beckers-entertain.html | The Robert Beckers Entertain | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/britain-curbs-canada-mail.html | Britain Curbs Canada Mail | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jobless-pay-claims-drop.html | Jobless Pay Claims Drop | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/jersey-city-gets-us-aid-will-use-27411-grant-to-start-slum.html | JERSEY CITY GETS U.S. AID; Will Use $27,411 Grant to Start Slum Clearance Program | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/archbishop-stepinatz-ill.html | Archbishop Stepinatz Ill | True | By Religious News Service | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/norse-submit-3-bills-on-defense-to-house.html | NORSE SUBMIT 3 BILLS ON DEFENSE TO HOUSE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/girl-to-swim-lake-george.html | Girl to Swim Lake George | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/cubs-down-braves-76-sauer-belts-2-homers-double-smalley-hit-decides.html | CUBS DOWN BRAVES, 7-6; Sauer Belts 2 Homers, Double-Smalley Hit Decides in 9th | | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/tripped-by-818-honest-error-in-payroll-union-clerk-is-charged-with.html | Tripped by $8.18 'Honest Error' in Payroll, Union Clerk Is Charged With $90,000 Theft | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/ship-subsidy-limit-set-house-votes-ceiling-of-262-for-fiscal-year.html | SHIP SUBSIDY LIMIT SET; House Votes 'Ceiling of 262 for Fiscal Year 1951 | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/adenauer-asks-protective-force-in-west-germany-he-proposes-federal.html | ADENAUER ASKS PROTECTIVE FORCE IN WEST GERMANY; He Proposes Federal Police, Unit for European Army and More U.S. Troops | True | By Jack Raymond Special To The New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/soviet-soldiers-seized-group-in-hungary-said-to-have-sold-arms-to.html | SOVIET SOLDIERS SEIZED; Group in Hungary Said to Have Sold Arms to Underground | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/thomas-hits-loan-to-spain.html | Thomas Hits Loan to Spain | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/warns-on-building-curbs-coogan-sees-current-controls-cutting-home.html | WARNS ON BUILDING CURBS; Coogan Sees Current Controls Cutting Home Output 25-40% | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/senate-unit-opens-inquiry-in-newark-seeks-to-determine-whether-bid.html | SENATE UNIT OPENS INQUIRY IN NEWARK; Seeks to Determine Whether Bid for Port Agency Terminal Warrants an Investigation | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/von-nidas-142-paces-golf.html | Von Nida's 142 Paces Golf | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/utility-places-stock-privately.html | Utility Places Stock Privately | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/rent-in-fordham-hill-more-tenants-take-apartments-on-university.html | RENT IN FORDHAM HILL; More Tenants Take Apartments on University Heights | True | | NaT | C1B 260541 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/mrs-blankerskoen-clips-records-to-win-100-and-gain-hurdles-final.html | Mrs. Blankers-Koen Clips Records To Win 100 and Gain Hurdles Final; Heinrich, France, Rallies to Take Decathlon -- Russians Keep European Track Lead, Agree to Rerun Sprint Relay Heat | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/red-attachs-exile-law-alabama-party-head-assails-birmingham.html | RED ATTACHS 'EXILE' LAW; Alabama Party Head Assails Birmingham Ordinance | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/rubber-use-is-cut-for-civilian-goods-us-acts-for-defense-needs-curb.html | RUBBER USE IS CUT FOR CIVILIAN GOODS; U.S. Acts for Defense Needs --Curb for Rest of '50, First of the War on Output | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/rubber-registers-world-pricedrop-futures-sell-off-200-points-in.html | RUBBER REGISTERS WORLD PRICE-DROP; Futures Sell Off 200 Points in Near Deliveries-- Decline Marked at Singapore U.S. ORDERS CIVILIAN CUT Commerce Ruling Is to Provide 'Proper Apportionment'-- Other Commodities Quiet | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/hodges-returns-from-india.html | Hodges Returns From India | True | | NaT | C1B 260541 | |
| 1950-08-26 | 1950-08-26 | https://www.nytimes.com/1950/08/26/archives/unions-board-tries-four-officials-for-leading-unauthorized-strike.html | Union's Board Tries Four Officials For Leading Unauthorized Strike | True | | NaT | C1B 260541 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/utah-speed-tests-labor-day-racing-is-expected-to-attract-10000.html | UTAH SPEED TESTS; Labor Day Racing Is Expected to Attract 10,000 Spectator's to Desert Track 1,200-Mile Drive Timing Rules For Spectators | True | By Jack Goodman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/red-bands-menace-girl-scout-camps-filipino-groups-whod-just-escaped.html | RED BANDS MENACE GIRL SCOUT CAMPS; Filipino Groups, Who'd Just Escaped 'Duenna' System, Fear Huks, Leader Says | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hollywood-scandal-some-further-observations-on-the-nature-of-sunset.html | HOLLYWOOD SCANDAL; Some Further Observations on the Nature of 'Sunset Boulevard' Popular Appeal Frustration | True | By Bosley Crowther | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rugby-union-team-on-top.html | Rugby Union Team on Top | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-6-no-title-queries-answers.html | Article 6 -- No Title; QUERIES ANSWERS-- | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nuptials-are-held-for-joan-hackett-she-is-married-in-white-plains.html | NUPTIALS ARE HELD FOR JOAN HACKETT; She Is Married in White Plains to Robert Hayden Williams, Alumnus of Dartmouth | True | Special to THE NEW YORK TIMES.Charles Leon | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/parent-and-child-love-of-music-comes-early.html | PARENT AND CHILD; Love of Music Comes Early | True | By Dorothy Barclay | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tie-makers-aid-retailers.html | Tie Makers Aid Retailers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/youths-back-civil-rights-planners-ask-december-action-by-white.html | YOUTHS BACK CIVIL RIGHTS; Planners Ask December Action by White House Conference | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/grains-inch-ahead-in-slow-trading-small-fractional-advances-are.html | GRAINS INCH AHEAD IN SLOW TRADING; Small Fractional Advances Are Made in All Pits With Late Short Covering | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/comic-horseplay-and-exotic-torture-in-new-pictures.html | COMIC HORSEPLAY AND EXOTIC TORTURE IN NEW PICTURES | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mgrath-opposes-registry-of-reds-attorney-general-doubts-value-of.html | MGRATH OPPOSES REGISTRY OF REDS; Attorney General Doubts Value of Idea, Criticizes Others in 'Anti-Subversion' Bill Reflects President's View Warns of Subterfuge. Service Inquiry Incomplete | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/norwich-football-sept-4.html | Norwich Football Sept. 4 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/finland-fails-to-avert-strike.html | Finland Fails to Avert Strike | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cuba-bars-red-radio-12-communists-also-arrested-in-oriente-province.html | CUBA BARS RED RADIO; 12 Communists Also Arrested in Oriente Province | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/human-nature-a-customs-inspectors-report-this-one-finds-that-eyes.html | Human Nature: A Customs Inspector's Report; This one finds that eyes travelers behave like people--if they aren't pushed around. A Customs Inspector's Report | True | By Gilbert Millstein | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/natalie-van-vleck-dies-noted-artist-portrait-painter-for-many-of.html | NATALIE VAN VLECK DIES; NOTED ARTIST; Portrait Painter for Many of Society's Leaders, Daughter of Palmolive Founder | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/woeffling-routs-munsie-for-us-caddie-laurels.html | Woelfling Routs Munsie For U.S. Caddie Laurels | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ecuador-winning-tuberculars-war-mass-vaccination-follows-tests-on.html | ECUADOR WINNING TUBERCULARS WAR; Mass Vaccination Follows Tests on Half of Population in Joint Attack on Disease | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-along-camera-row-survey-new-movie-model-imported-cases-filter.html | NEWS ALONG CAMERA ROW; SURVEY NEW MOVIE MODEL IMPORTED CASES FILTER BOOKLET 1951 ALMANAC FILM REELS AND CANS EXHIBITIONS SLIDE-BINDING PRICE CUT | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bridges-bailed-back-in-jail.html | Bridges Bailed; Back in Jail | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/west-side-loan-placed-2400000-set-at-4-on-the-eldorado-apartment.html | WEST SIDE LOAN PLACED; $2,400,000 Set at 4 % on the Eldorado Apartment Hotel | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/spread-of-boycott-on-russia-sought-veterans-urge-a-boycott-on-entry.html | SPREAD OF BOYCOTT ON RUSSIA SOUGHT; VETERANS URGE A BOYCOTT ON ENTRY OF RUSSIAN GOODS | True | The New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/video-detective-professionals-give-tips-to-roscoe-karns-policy.html | VIDEO DETECTIVE; Professionals Give Tips To Roscoe Karns Policy Realism Plans | True | By Alec Nyary | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-ts-eliot-play.html | IN T.S. ELIOT PLAY | True | Eileen Darby-Graphic House | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/york-namesake-believed-safe.html | York Namesake Believed Safe | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-lee-engaged-to-leslie-brown-student-at-the-parsons-school-of.html | MISS LEE ENGAGED TO LESLIE BROWN; Student at the Parsons School of Design Prospective Bride of Bucknell Graduate | True | The New York Times Studio | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/air-war-tightened-up-west-europe-maneuvers-show-better-interception.html | AIR 'WAR' TIGHTENED UP; West Europe Maneuvers Show Better Interception Work | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/series-to-houston-nine-texans-capture-little-league-honors-on.html | SERIES TO HOUSTON NINE; Texans Capture Little League Honors on Martin 1-Hitter | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dies-after-winning-his-degree.html | Dies After Winning His Degree | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/from-the-russian-confessional.html | From the Russian; Confessional | True | By Sir Alan P. Herbert | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/for-mosans-fight-to-curb-inflation-stabilization-attempts-have.html | FOR MOSANS FIGHT TO CURB INFLATION; Stabilization Attempts Have Adverse Effects at First --Rice Price One Issue Rice Prices Out of Line Banks Taking Action | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/zatopek-clips-5000meter-mark-in-outrunning-reiff-at-brussels.html | Zatopek Clips 5,000-Meter Mark In Outrunning Reiff at Brussels; ZATOPEK OUTRUNS REIFF AT BRUSSELS Russian Girl Third Makes Serious Move | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/time-inc-planning-offices-in-britain.html | TIME, INC., PLANNING OFFICES IN BRITAIN | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ellen-emerys-nuptials-she-is-wed-to-richard-c-beeson-at-home-in.html | ELLEN EMERY'S NUPTIALS; She Is Wed to Richard C. Beeson at Home in Westfield | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jesse-i-friedmans-have-child.html | Jesse I. Friedmans Have Child | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/controllers-to-meet-institute-to-discuss-defense-economy-and.html | CONTROLLERS TO MEET; Institute to Discuss Defense, Economy and Business Curbs | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/transport-for-students-500-in-europe-will-sail-home-this-week-on.html | TRANSPORT FOR STUDENTS; 500 in Europe Will Sail Home This Week on the Gen. Muir | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/milwaukee-exhibit-from-midwest-regional-show.html | MILWAUKEE EXHIBIT; FROM MIDWEST REGIONAL SHOW | True | By Jacob Deschin | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-roscoe-ingalls-jr-has-son.html | Mrs. Roscoe Ingalls Jr. Has Son | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/heart-specialists-going-to-paris.html | Heart Specialists Going to Paris | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/republican-hopes-rise-in-oklahoma-strong-showing-by-senatorial.html | REPUBLICAN HOPES RISE IN OKLAHOMA; Strong Showing by Senatorial Candidate, a Minister, and Rivals' Feud Stir Optimism Minister Pressing Campaign Democrats to Cite Record | True | By William M. Blair Special To the New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/speedup-plan-seen-raising-tax-take-shifting-of-dates-for-paying.html | SPEEDUP PLAN SEEN RAISING TAX TAKE; Shifting of Dates for Paying Corporate Levy Would Be Big Boon to Treasury FISCAL PERIODS A FACTOR Satisfaction of Impost in Two Parts, on March and June 15, Is Eventual Aim Rise in Collections Seen Liquidity Is Cited | True | By Godfrey N. Nelson | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/house-committee-indicts-kremlin-foreign-affairs-group-issues-52page.html | HOUSE COMMITTEE INDICTS KREMLIN; Foreign Affairs Group Issues 52-Page Record Charging Repeated Pact Violations Berlin Transport Cited | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-search-of-a-credo.html | In Search Of a Credo | True | By Anna Balakian | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ayres-inquest-put-off-hearings-delayed-indefinitely-in-death-of.html | AYRES INQUEST PUT OFF; Hearings Delayed Indefinitely in Death of Elderly Spinster | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/alp-to-join-race-for-governorship-will-nominate-for-mayor-too.html | A.L.P. TO JOIN RACE FOR GOVERNORSHIP; Will Nominate for Mayor, Too, Marcantonio Says-- Hanley Move Awaited | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/school-needs-title-to-states-gift-plot.html | SCHOOL NEEDS TITLE TO STATE'S GIFT PLOT | True | Special to THE NEW YORK TIMES | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/prices-are-going-up-but-so-is-production-administration-expects.html | PRICES ARE GOING UP BUT SO IS PRODUCTION; Administration Expects Rising Output To Be Antidote for Inflation Patterns Disrupted One of Two Assumptions Production the Key First Estimate Loans for Expansion | True | By Joseph A. Loftus Special To The New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/red-cross-aid-seen-asked-on-prisoners.html | RED CROSS AID SEEN ASKED ON PRISONERS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nuptials-are-held-for-marilee-brill-father-escorts-bride-at-her.html | NUPTIALS ARE HELD FOR MARILEE BRILL; Father Escorts Bride at Her Marriage to W.B. Matteson, Student at Harvard Law | True | Special to THE NEW YORK TIMES.Turi-Larkin | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/toms-river-courthouse-plan.html | Toms River Courthouse Plan | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jacqueline-claire-abrams-wed.html | Jacqueline Claire Abrams Wed | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/one-new-yorker-a-casualty.html | One New Yorker a Casualty | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/a-boys-life-with-dad.html | A Boy's Life With Dad | True | By Hal Borland | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/10000-climax-to-a-fishing-derby-400-anglers-out-of-30000-qualify-in.html | $10,000 CLIMAX TO A FISHING DERBY; 400 Anglers Out of 30,000 Qualify in San Diego's Yellowtail Contest Eager Contestants | True | By Gregory Hawkins | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/get-10acre-picnic-area-tenants-in-windsor-park-queens-to-use.html | GET 10-ACRE PICNIC AREA; Tenants in Windsor Park, Queens to Use Recreation Center | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/senators-triumph-over-white-sox-76.html | SENATORS TRIUMPH OVER WHITE SOX, 7-6 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cretan-girl-happy-with-her-abductor.html | CRETAN GIRL HAPPY WITH HER ABDUCTOR | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/japan-now-eager-for-peace-treaty-communist-attack-in-korea-moves.html | JAPAN NOW EAGER FOR PEACE TREATY; Communist Attack in Korea Moves Majority to Seek Best Terms with the West The Japanese White Paper Basis of Position Acceptable to Japanese Timing Is Uncertain | True | By Lindesay Parrott Special To The New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bridge-to-open-friday-span-over-mccarter-highway-in-newark-ready.html | BRIDGE TO OPEN FRIDAY; Span Over McCarter Highway in Newark Ready Ahead of Time | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/promoted-by-timken-axle.html | Promoted by Timken Axle | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/appraiser-fears-control-of-realty-prices-would-tend-to-demoralize.html | Appraiser Fears Control of Realty Prices Would Tend to Demoralize Active Market | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tarrytown-housing-opening.html | Tarrytown Housing Opening | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sarvey-reveals-arctic-spoils-gis-dispositions.html | Survey Reveals Arctic Spoils G.I.'s Dispositions | True | By Science Service | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/industry-rejects-excessive-orders-big-durable-goods-producers-send.html | INDUSTRY REJECTS 'EXCESSIVE' ORDERS; Big Durable Goods Producers Send Back 'Panic' Requests, Ask They Be Trimmed ALLOCATIONS ARE FEARED Users Seek to Place Business on the Books Before Curbs -- Pricing Is Confused Voluntary Priorities Extended | True | By Hartley W. Barclay | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rowland-annexes-2-boating-events-triumphs-with-craft-you-all-in-225.html | ROWLAND ANNEXES 2 BOATING EVENTS; Triumphs With Craft You All in 225 and Free-for-All Tests at Cape May | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/soldier-diplomat-intelligence-chief-lieut-gen-walter-bedell-smith-a.html | Soldier, Diplomat, Intelligence Chief; Lieut. Gen. Walter Bedell Smith, a 'hard man,' takes over the watch on the nation's security. | True | By Harold Hinton | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hungary-protests-on-korea.html | Hungary Protests on Korea | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/found-in-the-drama-mailbag-threesided-viewreply-to-irwin-shawother.html | FOUND IN THE DRAMA MAILBAG; Three-Sided View--Reply To Irwin Shaw--Other Writers' Opinions Faulty Remedy More Rhyme Than Reason Praise for Loesser Checks Not Wanted Titled Trouper Luxury Item Resemblance | True | JOSEPH BURGER.J. MONDELLO.A.S.B.GENE ANTHONY.D.S.S. HARRY SULLIVAN.H.R. CURTISS.ERIK HANDSCHY. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/irish-reported-leaving-malta.html | Irish Reported Leaving Malta | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-phoebe-grogin-murray-garden-wed.html | MISS PHOEBE GROGIN, MURRAY GARDEN WED | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/communist-film-fete-down-but-not-out-yet.html | COMMUNIST FILM FETE; DOWN BUT NOT OUT, YET | True | By Dana Adams Schmidt | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-dp-unit-is-formed-four-agencies-join-in-assisting-displaced.html | NEW D.P. UNIT IS FORMED; Four Agencies Join in Assisting Displaced Professionals | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/irish-mail-express-wrecked-in-wales.html | IRISH MAIL EXPRESS WRECKED IN WALES | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-and-notes-from-the-field-of-travel-fall-in-wyoming-ships-to.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FALL IN WYOMING SHIPS TO THE ORIENT BETHLEHEM FESTIVAL ON THE RUN TO GUATEMALA LAKE GEORGE MUSEUM LABOR DAY PLANS HERE AND THERE | True | By Diana Rice | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/max-w-stern-dies-former-newsman-66.html | MAX W. STERN DIES; FORMER NEWSMAN, 66 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rank-bars-scientists-from-service-posts.html | RANK BARS SCIENTISTS FROM SERVICE POSTS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/needs-only-four-points-lancashire-draw-with-surrey-will-clinch.html | NEEDS ONLY FOUR POINTS; Lancashire Draw With Surrey Will Clinch Cricket Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/israel-intensifies-austerity-rulings-points-rationing-of-leather.html | ISRAEL INTENSIFIES AUSTERITY RULINGS; Points Rationing of Leather Hits Even 'Tightened Belts' --Shoes, Clothing High | True | By Gene Currivan Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-experts-aid-british-2-will-join-in-fight-against-insect-disease.html | U.S. EXPERTS AID BRITISH; 2 Will Join in Fight Against Insect Disease in Africa | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-england-sees-unions-unshaken-nlrb-asserts-organizing-has-held.html | NEW ENGLAND SEES UNIONS UNSHAKEN; N.L.R.B. Asserts Organizing Has Held Up for 3 Years Despite the Taft Act | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-central-problem-the-central-problem-of-our-world.html | The Central Problem; The Central Problem of Our World | True | By Hans Kohn | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/factory-jobs-gained-in-state-during-july.html | FACTORY JOBS GAINED IN STATE DURING JULY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/confusion-about-formosa.html | CONFUSION ABOUT FORMOSA | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/baptists-to-build-in-nashville.html | Baptists to Build in Nashville | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rome-workers-intensify-strike.html | Rome Workers Intensify Strike | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nancy-smith-betrothed-pine-manor-alumna-to-be-wed-in-fall-to.html | NANCY SMITH BETROTHED; Pine Manor Alumna to Be Wed in Fall to Anthony Waterer Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dispute-over-kashmir-is-back-where-it-begun-united-nations-effort.html | DISPUTE OVER KASHMIR IS BACK WHERE IT BEGAN; United Nations Effort Has Succeeded In Airing All Sides of Dispute Disagree on Conditions Majority Is Moslem India's Objection Pakistan Directly Involved Who Is the Aggressor? | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rail-traffic-lists-show-wars-needs-defense-officials-bar-all-talk.html | RAIL TRAFFIC LISTS SHOW WAR'S NEEDS; Defense Officials Bar All Talk, but Carloadings Reflect a Steady Rise in Late Weeks Lumber Shipments Listed | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lobby-group-cites-three-in-contempt-house-body-votes-to-submit.html | LOBBY GROUP CITES THREE IN CONTEMPT; House Body Votes to Submit Charges to Congress-- Rumely Among Trio | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mexico-and-belgium-in-venice-exhibition.html | MEXICO AND BELGIUM; IN VENICE EXHIBITION | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/maglie-of-giants-blanks-cards-30-scatters-11-hits-for-his-12th.html | MAGLIE OF GIANTS BLANKS CARDS, 3-0; Scatters 11 Hits for His 12th Victory--Team Now Within Game of First Division MAGLIE OF GIANTS BLANKS CARDS, 3-0 Effective in Pinches Off For Cincinnati | True | By James P. Dawson Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-borland-wed-to-former-officer-married-in-oil-city-pa-to-dr.html | MISS BORLAND WED TO FORMER OFFICER; Married in Oil City, Pa., to Dr. William Wiles Elder Jr., Who Served in Navy | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/weather-pilots-heroes-of-un-action-in-korea.html | Weather Pilots Heroes Of U.N. Action in Korea | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/todd-of-hoboken-signs-labor-pact-peace-in-shipbuilding-and-marine.html | TODD OF HOBOKEN SIGNS LABOR PACT; Peace in Shipbuilding and Marine Repair Plants in This Area Seems Assured | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/island-dwellers-need-a-life-line-art-treasures-on-display-in.html | ISLAND DWELLERS NEED A 'LIFE LINE'; ART TREASURES ON DISPLAY IN CHINATOWN | True | Special to THE NEW YORK TIMES.The New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-nation-up-prices-up-wages-two-wage-boosts-wildcatters-return.html | THE NATION; Up Prices, Up Wages Two Wage Boosts. Wildcatters Return | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/1st-division-group-honors-its-heroes-sacrifices-in-2-wars-recalled.html | 1ST DIVISION GROUP HONORS ITS HEROES; Sacrifices in 2 Wars Recalled at Service Aboard Ship at Annual Reunion | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/floods-damage-burmese-area.html | Floods Damage Burmese Area | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- no Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/aline-stump-married-to-harvard-alumnus.html | ALINE STUMP MARRIED TO HARVARD ALUMNUS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/adds-to-negro-college-fund.html | Adds to Negro College Fund | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/designers-study-package-changes-curtailment-of-materials-and-higher.html | DESIGNERS STUDY PACKAGE CHANGES; Curtailment of Materials and Higher Costs Are Expected as Mobilization Proceeds Printing on Containers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/peiping-again-asks-un-chinese-seat-chou-sends-a-new-message-naming.html | PEIPING AGAIN ASKS U.N. CHINESE SEAT; Chou Sends a New Message Naming Assembly Delegates and Urges Tsiang Ouster Role in War Hinted | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/canadian-warns-of-blow-nation-not-immune-from-atom-attack-defense.html | CANADIAN WARNS OF BLOW; Nation Not Immune From Atom Attack, Defense Chief Says | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ferrier-cards-201-to-lead-in-canada-coast-golfer-paces-leonard-by.html | FERRIER CARDS 201 TO LEAD IN CANADA; Coast Golfer Paces Leonard by Four Strokes in Open-- Kroll Is Third With 207 FERRIER CARDS 201 TO LEAD IN CANADA Eight Straight Pars Weslock Cards 211 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/drama-critic-gives-fire-island-a-problem-250-performances.html | DRAMA CRITIC GIVES FIRE ISLAND A PROBLEM; 250 PERFORMANCES | True | By Arthur Gelbgeorge Karger-Pix | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/weeks-best-promotions-retail-trade-stresses-velvet-dresses-jersey.html | WEEK'S BEST PROMOTIONS; Retail Trade Stresses Velvet Dresses, Jersey Sportswear | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/starting-the-new-lawn-important-steps-in-the-lawn-construction.html | STARTING THE NEW LAWN; IMPORTANT STEPS IN THE LAWN CONSTRUCTION PROGRAM | True | By Frederic M. Smithroche | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/highlands-jubilee-parade-today.html | Highlands Jubilee Parade Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/quake-shakes-alaska.html | Quake Shakes Alaska | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/records-all-six-quartets-played-by-juilliard-eusemble-estimate-slow.html | RECORDS; All Six Quartets Played By Juilliard Ensemble Estimate Slow Movements | True | By Howard Taubman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/soil-is-the-foundation-thorough-preparation-of-the-ground-is-the.html | SOIL IS THE FOUNDATION; Thorough Preparation of the Ground Is The Key to Achieving Lasting Sod Organic Content Important Final Steps | True | By Henry E. Downergottscho-Schleisner | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/youth-is-held-as-slayer-admits-striking-woman-found-near-race-track.html | YOUTH IS HELD AS SLAYER; Admits Striking Woman Found Near Race Track, Police Say | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/youth-trapped-four-days-in-strikelocked-rail-car.html | Youth Trapped Four Days In Strike-Locked Rail Car | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/aggressors-for-peace.html | AGGRESSORS FOR PEACE" | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/decorative-seed-pods-a-permanent-design.html | DECORATIVE SEED PODS; A PERMANENT DESIGN | True | By Beatrice P. Hendrix | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/letters-on-clarity-in-writing-clarity-vs-obscurity-worthy-of-study.html | Letters: On Clarity in Writing; Clarity vs. Obscurity Worthy of Study Anti-Obscurantists In the Middle In the Middle Good Taste An Acid Test Poetic Confusion Modern Trend | True | ELEANOR BOYKIN,GREGORY MASON,LABAN LACY RICE,MRS. JACK H. WHITICAR.CLODOALDO BARRERA,MILTON HINDUS,JAMES M. TYLER,MARIAN RONSHEIM,MARY LOUISE McDEVIT. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/inventory-facts-sought-by-agency-new-commerce-unit-expecting.html | INVENTORY FACTS SOUGHT BY AGENCY; New Commerce Unit Expecting Defense Law Power to Ask Producers for Details DATA SHEETS PREPARED Harrison Group Also Intends to List Federal Needs With View to Allocation Plan No Civilian Priorities Seen | True | By William M. Freeman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-of-television-1950-world-seriesa-surveyother-items.html | NEWS OF TELEVISION; 1950 World Series--A Survey--Other Items | True | By Sidney Lohman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/treasure-chest-music-of-the-familiar-mr-gibbon-relaxes-the-poetic.html | Treasure Chest; Music of the Familiar Mr. Gibbon Relaxes The Poetic Personality | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bowles-bids-state-ready-work-force-he-foresees-labor-shortage-in.html | BOWLES BIDS STATE READY WORK FORCE; He Foresees Labor Shortage in Connecticut, Seeks Plans to Mobilize Manpower Mobilization Projects Outlined New Wage Scale Foreseen | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-place-of-congressional-circuses-the-proposal-to-have-hoover.html | In Place of Congressional 'Circuses'; The proposal to have 'Hoover Commissions' conduct investigations is gaining favor. Congressional 'Circuses' | True | By Irving M. Ives | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/war-memorial-aids-hospital-in-suffolk.html | WAR MEMORIAL AIDS HOSPITAL IN SUFFOLK | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/julie-chieppo-wed-to-former-marine-bride-of-james-m-waterbury-who.html | JULIE CHIEPPO WED TO FORMER MARINE; Bride of James M. Waterbury, Who Served in China, in St. John's, Southampton | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/other-books-of-the-week-american-scene-education-history-biography.html | Other Books of the Week; AMERICAN SCENE EDUCATION HISTORY, BIOGRAPHY LITERATURE, ESSAYS RELIGION HUMOR | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/real-reform-in-asia.html | REAL REFORM IN ASIA | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/digging-for-relics-of-3-saints-halted.html | DIGGING FOR RELICS OF 3 SAINTS HALTED | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/son-to-robert-g-turners.html | Son to Robert G. Turners | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/pravda-hits-at-russian-theatre.html | Pravda Hits at Russian Theatre | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/16-billion-in-arms-is-voted-by-house-for-us-and-allies-emergency.html | 16 BILLION IN ARMS IS VOTED BY HOUSE FOR U.S. AND ALLIES; Emergency Bill Raises Defense Spending for This Year to $37,000,000,000 AID WOULD GO TO FRIENDS Measure Adopted by 311-1, With Only Rich Opposing-- It is Sent to Senate. Wants Our Allies Ready 16 BILLION IN ARMS IS VOTED BY HOUSE Debate on State Department Labor Defense Body Involved Barrett's Work Defended | True | By Paul P. Kennedy Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/navy-chief-warns-reds-on-formosa-admiral-joy-advises-peiping-to.html | NAVY CHIEF WARNS REDS ON FORMOSA; Admiral Joy Advises Peiping to 'Think Twice' Before Attempting Invasion | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/all-in-the-same-hudson-river-boat-a-day-on-the-river-and-at-bear.html | ALL IN THE SAME (HUDSON RIVER) BOAT; A DAY ON THE RIVER AND AT BEAR MOUNTAIN INTERSTATE PARK | True | By Barbara Squier Adlerthe New York Timesthe New York Times (BY ALEXANDERSON BY ALEXANDERSON) | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-southeast-increased-cost-of-living-brings-demands-for-price.html | THE SOUTHEAST; Increased Cost of Living Brings Demands for Price Controls | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/german-rearmament-as-the-germans-see-it-they-agree-that-strong.html | GERMAN REARMAMENT AS THE GERMANS SEE IT; They Agree That Strong Western Forces Are Needed as First Step Estimated at 300-400,000 Temptation" to Kremlin Equipment a Factor Strength in Wrong Place Less Restrictions East-West Contrast | True | By Jack Raymond Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-brief-general-books-on-the-record-more-than-three-rs-how-they.html | In Brief: General Books; On the Record More Than Three R's How They Served The Eyes Have It | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/southampton-seeks-nursing-school-fund.html | SOUTHAMPTON SEEKS NURSING SCHOOL FUND | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dean-gets-leave-for-mission.html | Dean Gets Leave for Mission | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/turning-point-tomorrow-is-the-100th-anniversary-of-the-premiere-of.html | TURNING POINT; TOMORROW IS THE 100TH ANNIVERSARY OF THE PREMIERE OF "LOHENGRIN" | True | By Arthur M. Abellthe New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/savings-in-mutual-banks-dip-first-time-in-2-years.html | Sivvings in Mutual Banks Dip First Time in 2 Years | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/then-came-the-revolution.html | Then Came the Revolution | True | By Max Eastman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/small-towns-exchange-us-british-teachers.html | Small Towns Exchange U.S., British Teachers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/farm-courses-start-oct-16.html | Farm Courses Start Oct. 16 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/french-bomb-vietminh-port.html | French Bomb Vietminh Port | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/felice-faith-brown-to-be-bride-sept-16.html | FELICE FAITH BROWN TO BE BRIDE SEPT. 16 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/identification-key-factor-in-insect-war-two-common-pests-that.html | IDENTIFICATION: KEY FACTOR IN INSECT WAR; TWO COMMON PESTS THAT PLAGUE THE GARDENER | True | By Paul Showersroche | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-wheeler-wed-to-joseph-garvan-attended-by-eight-at-marriage-to.html | MISS WHEELER WED TO JOSEPH GARVAN; Attended by Eight at Marriage to Yale Senior in St. Thomas Church in New Haven | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-isabel-brackett-a-long-island-bride.html | MRS. ISABEL BRACKETT A LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/toughening-the-recruit.html | TOUGHENING' THE RECRUIT | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/truman-attitude-in-seizures-firm-new-handsoff-policy-is-seen-on.html | TRUMAN ATTITUDE IN SEIZURES FIRM; New Hands-Off Policy Is Seen on Contracts--Unions No Longer Gaining by Action Lewis Won Concessions in 1946 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/benefit-at-east-hampton-cornelia-otis-skinners-program-tonight-will.html | BENEFIT AT EAST HAMPTON; Cornelia Otis Skinner's Program Tonight Will Aid Guild Hall | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/actor-grapewin-divorced.html | Actor Grapewin Divorced | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/events-today.html | EVENTS TODAY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/margaret-j-cotton-married-in-indiana.html | MARGARET J. COTTON MARRIED IN INDIANA | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/young-to-sox-durando.html | Young to Sox Durando | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/smu-and-notre-dame-sign-for-4game-series.html | S.M.U. and Notre Dame Sign for 4-Game Series | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/postal-clerks-reelect-george.html | Postal Clerks Re-elect George | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/around-the-garden-summers-favorite-flowers-by-a-stream-continuous.html | AROUND THE GARDEN; Summer's Favorite Flowers by a Stream Continuous Bloom Pruning Time Grape Protection Hedge of Herbs | True | By Dorothy H. Jenkinsroche | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-dance-premieres-at-new-london-two-limon-works.html | THE DANCE: PREMIERES AT NEW LONDON; Two Limon Works | True | By John Martinf. Henle | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/maos-ties-with-stalin-seen-as-much-stronger-all-peiping-policies.html | MAO'S TIES WITH STALIN SEEN AS MUCH STRONGER; All Peiping Policies Are Shaped to Fit Pattern of the Communist World New Democracy" Close Links Attention on Korea Relations With Britain Communist Maneuver | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/made-merchandising-head-of-pepsodent-division.html | Made Merchandising Head Of Pepsodent Division | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ellen-schell-boyd-married-upstate-westminster-church-albany-scene.html | ELLEN SCHELL BOYD MARRIED UPSTATE; Westminster Church, Albany, Scene of Wedding to Charles Collingwood Jr., Ex-Marine | True | Special to THE NEW YORK TIMES.Ruth Andrus | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ch-bonraye-gains-pekingese-award-newtown-show-breed-prizes-also.html | CH. BONRAYE GAINS PEKINGESE AWARD; Newtown Show Breed Prizes Also Annexed by Formakin Orangeman, Lancelot | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/purple-heart-order-elects.html | Purple Heart Order Elects | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sell-out-in-advance-builders-dispose-of-67-homes-before-model-is.html | SELL OUT IN ADVANCE; Builders Dispose of 67 Homes Before Model Is Opened | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/guillory-wins-negro-golf.html | Guillory Wins Negro Golf | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ransom-e-olds-86-auto-pioneer-dead-maker-of-oldsmobile-and-reo.html | RANSOM E. OLDS, 86, AUTO PIONEER, DEAD; Maker of Oldsmobile and Reo Invented His First Gas Car in 1895 In Lansing, Mich. SOLD 1905 MODEL FOR $650 Decried High Prices of Today --Began Firm With $50,000, Producing 6 Vehicles in Year Two Cars Named For Him Decried Sale of Gadgets Ratchets on Rear Axle | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/other-war-elections-no-clue-to-this-one-conditions-under-which.html | OTHER WAR ELECTIONS NO CLUE TO THIS ONE; Conditions Under Which Congress Will Go to the Country Are Without Precedent in Campaign History CONFUSION HIDES THE ISSUES Quandary for Congress Complaint on Leadership Hope Pinned to President Wherry on Acheson | True | By Arthur Krock | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/roy-kelleys-have-daughter.html | Roy Kelleys Have Daughter | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/americans-expect-gains-in-morocco-veterans-in-business-there.html | AMERICANS EXPECT GAINS IN MOROCCO; Veterans in Business There Cheered by Congress Move to Guard Trade Rights | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dr-eb-ashcraft-appointed.html | Dr. E.B. Ashcraft Appointed | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/soviet-to-expand-siberia-industry-new-english-terminal-for.html | SOVIET TO EXPAND SIBERIA INDUSTRY; NEW ENGLISH TERMINAL FOR TRANS-ATLANTIC PASSENGERS | True | By Harry Schwartzbritish Information Services. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tobin-again-appeals-against-job-pirating.html | TOBIN AGAIN APPEALS AGAINST JOB PIRATING | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-disowns-matthews-talk-of-waging-war-to-get-peace-state.html | U.S. Disowns Matthews Talk Of Waging War to Get Peace; State Department, Backed by White House, Says Government Does Not Favor Starting 'a War of Any Kind'--Speech Not Cleared U.S. DISOWNS TALK OF WAR FOR PEACE Case of Wallace Recalled Denfeld Critical of War Talks London Paper Is Critical | True | By Walter H. Waggoner Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/letters-to-the-times-future-of-unesco-its-task-envisaged-as.html | Letters to The Times; Future of Unesco Its Task Envisaged as Educating World in Democracy Our Troops in Korea Lack of Political Indoctrination Blamed for Goodwill Problem Debt Police Examined Merits of Long-Term Financing, Maturity Spacing Discussed U.N. War of Words | True | ALFRED ZIMMERN.MARGUERITE YANCEY.B.H. BECKHART.CHESTER D. PUGSLEY. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/talks-with-seven-gis-in-korea-their-sameness-of-uniform-and-speech.html | Talks With Seven G.I.'s in Korea; Their sameness of uniform and speech conceals a variety of hopes and plans. Talks With Seven G.I.'s in Korea | True | By W.h. Lawrence | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/long-vacation-ended-after-drawing-salary-for-ten-years-jack-beutel.html | LONG VACATION ENDED; After Drawing Salary for Ten Year's, Jack Beutel Finally Gets His Second Role Cause of It All No Complaints | True | By Lloyd Shearer | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/son-to-the-robert-h-feldmans.html | Son to the Robert H. Feldmans | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/argentine-blast-kills-16.html | Argentine Blast Kills 16 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/a-hardy-race-the-patrons-of-londons-proms-in-bach-program.html | A HARDY RACE--THE PATRONS OF LONDON'S 'PROMS'; IN BACH PROGRAM | True | By Murray Schumachedward Graham | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hosiery-pay-cut-to-arbitration.html | Hosiery Pay Cut to Arbitration | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/colors-presented-to-305th-infantry-major-general-adler-head-of-the.html | COLORS PRESENTED TO 305TH INFANTRY; Major General Adler, Head of the 77th Division, Gives Banner at Pine Camp | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tv-through-the-trees.html | TV THROUGH THE TREES | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/wins-womens-air-derby-mother-of-air-force-pilot-is-first-in.html | WINS WOMEN'S AIR DERBY; Mother of Air Force Pilot Is First in Columbus-Boston Flight | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/housing-for-city-approved-by-us-5060-new-dwelling-units-at-9-a-room.html | HOUSING FOR CITY APPROVED BY U.S.; 5,060 New Dwelling Units at $9 a Room a Month Scheduled Under Federal Aid Plan | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/haymaking-and-rainmaking.html | HAYMAKING AND RAINMAKING | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nuptials-at-home-for-miss-eckhardt-she-is-escorted-by-brother-at.html | NUPTIALS AT HOME FOR MISS ECKHARDT; She Is Escorted by Brother at Bridgehampton Wedding to Angus P. McIntyre | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/shipment-arrives-of-japanese-tools-20000-of-drills-pliers-bits-saws.html | SHIPMENT ARRIVES OF JAPANESE TOOLS; $20,000 of Drills, Pliers, Bits, Saws, etc., First of Several Expected Weekly Here | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/snake-hunter-marks-50th-year-in-trade.html | SNAKE HUNTER MARKS 50TH YEAR IN TRADE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-rubber-in-shape-for-war-production.html | U.S. RUBBER IN SHAPE FOR WAR PRODUCTION | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dorothy-wilkens-engaged-to-cadet-senior-at-bradford-will-be-bride.html | DOROTHY WILKENS ENGAGED TO CADET; Senior at Bradford Will Be Bride of Robert A. Howes, Who Served in Air Force | True | Special to THE NEW YORK TIMES.Gherin | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/60000-see-arsenal-the-tottenham-22-middlesbrough-tops-chelsea.html | 60,000 SEE ARSENAL THE TOTTENHAM, 2-2; Middlesbrough Tops Chelsea, Charlton-Blackpool Draw in English Soccer | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/exchanging-exhibits-portrait-going-abroad.html | EXCHANGING EXHIBITS; PORTRAIT GOING ABROAD | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-attlee-trains-for-defense.html | Mrs. Attlee Trains for Defense | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/for-the-love-of-good-food.html | For the Love of Good Food | True | By Jane Nickerson | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-world-of-music-new-bach-societies-formed-two-more-groups-play.html | THE WORLD OF MUSIC: NEW BACH SOCIETIES FORMED; Two More Groups Play to Devote Their Efforts Largely to Composer's Cantatas | True | By Ross Parmenter | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/picture-credits.html | PICTURE CREDITS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-marian-allen-married-to-ensign-daughter-of-general-is-wed-in.html | MISS MARIAN ALLEN MARRIED TO ENSIGN; Daughter of General Is Wed in St. Thomas' in Washington to William B. Browne, U.S.N. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/wood-field-and-stream-wildlife-institute-warns-of-danger-in.html | Wood, Field and Stream; Wildlife Institute Warns of Danger in Fisheries Subsidy Proposals | True | By Raymond R. Camp | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marguerite-higgins-hurt.html | Marguerite Higgins Hurt | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dewey-draft-said-to-imperil-gop-3dterm-pressure-is-expected-to.html | DEWEY 'DRAFT' SAID TO IMPERIL G.O.P.; 3d-Term Pressure Is Expected to Weaken Hanley in State as a 'Second Choice' Financial Support a Factor Young Republicans Back Dewey | True | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/antelope-wyoming-rotary-club-sponsors-big-hunt-pronghorn-facts.html | ANTELOPE; Wyoming Rotary Club Sponsors Big Hunt Pronghorn Facts | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/takes-1498750-loan-university-endowment-fund-gets-apthorp-mortgage.html | TAKES $1,498,750 LOAN; University Endowment Fund Gets Apthorp Mortgage | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/no-controlsyet-truman-for-flexibility-gop-for-all-or-none-deadlock.html | No Controls--Yet; Truman for Flexibility G.O.P. for All or None Deadlock in G-52 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/science-in-review-radio-telescope-promises-new-discoveries.html | SCIENCE IN REVIEW; Radio 'Telescope' Promises New Discoveries Regarding the Nature of the Stars Radium Emanation Method Is Devised for Trapping Gas in the Form of a Solid Formation of Radon Trained Worms Turn Cornell Research May Prove They Have a Knack of Learning | True | By Waldemar Kaempffert | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/west-germany-mexico-to-trade.html | West Germany, Mexico to Trade | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/italy-to-buy-needs-here-for-gas-plant.html | ITALY TO BUY NEEDS HERE FOR GAS PLANT | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/union-curtails-ge-work-bridgeport-group-bars-overtime-at-homey.html | UNION CURTAILS G.E. WORK; Bridgeport Group Bars Overtime at Homey Laundry Division | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/5-to-aid-atom-defense-health-department-members-assigned-to.html | 5 TO AID ATOM DEFENSE; Health Department Members Assigned to Planning | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/like-a-schumann-melody.html | Like a Schumann Melody | True | By H.e. Jacob | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/umt-advances.html | U.M.T. Advances | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/food-stores-push-expansion-plans-industry-adding-selfservice-and.html | FOOD STORES PUSH EXPANSION PLANS; Industry Adding Self-Service and Prepackaging to Ease Work in an Emergency Important as Labor Factor Advisory Board Named | True | By Greg MacGregor | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/schools-add-new-teachers.html | Schools Add New Teachers | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/architects-ask-government-to-broaden-housing-research-to-meet-new.html | Architects Ask Government to Broaden Housing Research to Meet New Needs; WOULD INCREASE HOUSING STUDIES | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/theodosia-b-knapp-married-in-chapel-wed-in-rhode-island-and-long.html | THEODOSIA B. KNAPP MARRIED IN CHAPEL; WED IN RHODE ISLAND AND LONG ISLAND | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dodgers-win-75-camp-anella-stars-catchers-three-homers-in-a-row-bat.html | DODGERS WIN, 7-5; CAMP ANELLA STARS; Catcher's Three Homers in a Row Bat In All but One Run Against Reds DODGERS IN FRONT; CAMPANELLA STAR Double-Play Mark Falls | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/labor-man-starts-fight-against-taft-democratic-nominee-in-ohio.html | LABOR MAN STARTS FIGHT AGAINST TAFT; Democratic Nominee in Ohio, Backed by Unions, Starts His Drive for Senate Taft Commuting by Plane Drive On To Get Out Voters | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jankowski-first-4-times-takes-class-c-f-speedboat-tests-in-maryland.html | JANKOWSKI FIRST 4 TIMES; Takes Class C, F Speed-Boat Tests in Maryland Regatta | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-elegant-biarritz-on-the-bay-of-biscay.html | IN ELEGANT BIARRITZ; ON THE BAY OF BISCAY | True | By Naomi Jolles Barryfrench National Tourist Officethe Beach At Biarritz In Southern France. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/between-battles.html | Between Battles | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/azerbaijan-moslems-called-antisoviet.html | AZERBAIJAN MOSLEMS CALLED ANTI-SOVIET | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/plan-ranch-homes-in-bergen-county-home-planned-for-the-video-age.html | PLAN RANCH HOMES IN BERGEN COUNTY; HOME PLANNED FOR THE VIDEO AGE PLAN RANCH HOMES IN BERGEN COUNTY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ex-cio-official-quits-high-us-labor-post.html | Ex C.I.O. Official Quits High U.S. Labor Post | True | The New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/college-gets-rare-book-volume-published-in-1749-is-presented-to.html | COLLEGE GETS RARE BOOK; Volume Published in 1749 Is Presented to Wittenberg | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/california-opens-big-redwood-farm-warren-dedicates-new-system-in.html | CALIFORNIA OPENS BIG REDWOOD FARM; Warren Dedicates New System in Great Tree Belt to Insure Perpetuation of Resource Many Other Farms Sought Warren Cites Forestry Growth | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/student-out-of-sinkiang-in-india-american-tells-of-fight-in-which.html | STUDENT OUT OF SINKIANG; In India, American Tells of Fight in Which MacKiernan Died | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/end-to-deadlock-on-controls-seen-spence-predicts-a-compromise-by.html | END TO DEADLOCK ON CONTROLS SEEN; Spence Predicts a Compromise by Conferees--Tobey Says Tie Vote Was 'Forced' House Controls Selective Tobey Assails Deadlock | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/huge-propeller-for-plane-ready-but-power-plant-of-10000-to-15000.html | HUGE PROPELLER FOR PLANE READY; But Power Plant of 10,000 to 15,000 Horse Capacity Must Be Built to Run It | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/50-on-opera-roster-city-troupe-also-will-have-54-in-chorus-during.html | 50 ON OPERA ROSTER; City Troupe Also Will Have 54 in Chorus During Season | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mortgage-lending-sets-mark-in-city-part-of-700home-community.html | MORTGAGE LENDING SETS MARK IN CITY; PART OF 700-HOME COMMUNITY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/suburban-growth-noted-for-queens-estate-of-late-major-bowes-sold.html | SUBURBAN GROWTH NOTED FOR QUEENS; ESTATE OF LATE MAJOR BOWES SOLD | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/business-index-at-new-high.html | BUSINESS INDEX AT NEW HIGH | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/film-star-reports-250000-gem-loss-hedy-lamarr-says-she-missed-her.html | FILM STAR REPORTS $250,000 GEM LOSS; Hedy Lamarr Says She Missed Her Jewels at Hotel Here-- Police Notice Delayed | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/blind-in-nursery-school-4-small-children-attend-new-brooklyn.html | BLIND IN NURSERY SCHOOL; 4 Small Children Attend New Brooklyn Institution | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-and-old.html | NEW AND OLD | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nancy-richardsons-nuptials.html | Nancy Richardson's Nuptials | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/europe-laughs-paris-aberdeen-london-hamburg-berlin-vienna.html | Europe Laughs; PARIS ABERDEEN LONDON HAMBURG BERLIN VIENNA | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/edwina-benington-connecticut-bride-vassar-alumna-wed-to-william.html | EDWINA BENINGTON CONNECTICUT BRIDE; Vassar Alumna Wed to William Evers, Class of '48 at Yale, in New Canaan Church | True | Special to THE NEW YORK TIMES.Buschke | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/prescription-for-the-ideal-mayor-qualities-a-great-mayor-needs.html | Prescription for the Ideal Mayor; QUALITIES A GREAT MAYOR NEEDS Prescription for the Ideal Mayor | True | By Warren Moscow | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/frank-phillips-buried-service-for-oil-leader-is-held-at.html | FRANK PHILLIPS BURIED; Service for Oil Leader Is Held at Bartlesville, Okla. | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sheila-williams-to-be-wed-in-fall-graduate-of-st-marys-hall-is.html | SHEILA WILLIAMS TO BE WED IN FALL; Graduate of St. Mary's Hall Is Fiancee of J.H. Bowman Jr., an Alumnus of Princeton | True | Jonas | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/what-course-for-un-if-malik-keeps-seat-security-council-unable-to.html | WHAT COURSE FOR U.N. IF MALIK KEEPS SEAT?; Security Council, Unable to Act on Future Cases of Aggression, Would Have to Look to the Assembly SUPPORT IS EXPECTED THERE More From Mr. Malik? If He Stays Assembly's Role Time for Decisions | True | By Thomas J. Hamilton | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/blood-on-may-to-korea-48-pints-flown-from-la-guardia-airport-to.html | BLOOD ON MAY TO KOREA; 48 Pints Flown From La Guardia Airport to Battle Area | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/goodyear-talks-open-sept-6.html | Goodyear Talks Open Sept. 6 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/observatory-mapped-in-australia-in-1952.html | Observatory Mapped In Australia in 1952 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cartop-rider-injured.html | Car-Top Rider Injured | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hc-west-joins-summer-co.html | H.C. West Joins Summer Co. | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-girls-tennis-to-miss-connolly.html | U.S. Girls' Tennis To Miss Connolly | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NEW YORK U.--Lawyers FENN--Audio-Visual Aids LOUISVILLE--Dental Hygiene PENNSYLVANIA--Shortage TULANE--Medical Technology GEORGETOWN--Exchange Students HUNTER--For Foreigners NEW SCHOOL--Daytime Study NORWICH--Engineering FAIRLEIGH DICKINSON--Books BOOKSHELF--Modern Methods | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/dispute-reveals-raphael-art.html | Dispute Reveals Raphael Art | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/add-60000-homes-in-new-york-area-builders-started-19480-units-in.html | ADD 60,000 HOMES IN NEW YORK AREA; Builders Started 19,480 Units in Nassau and Suffolk Alone in Six Months of 1950 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-post-office-in-jersey.html | New Post Office in Jersey | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/landscape-with-figures.html | Landscape With Figures | True | By John Barkham | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/programs-in-review-joey-adams-in-new-role-garry-moore-on-tv-cynical.html | PROGRAMS IN REVIEW; Joey Adams in New Role --Garry Moore on TV Cynical Mr. Moore | True | By Val Adams | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jim-crow-evicted-antidiscrimination-law.html | Jim Crow Evicted?; Anti-Discrimination Law | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/clee-to-give-last-sermon-will-bid-farewell-tomorrow-to-his.html | CLEE TO GIVE LAST SERMON; Will Bid Farewell Tomorrow to His Congregation in Newark | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/congress-to-rush-draft-of-doctors-senate-may-vote-bill-to-take.html | CONGRESS TO RUSH DRAFT OF DOCTORS; Senate May Vote Bill to Take U.S.-Trained Group Tomorrow--House to Speed Measure Draft Extends to Age 46 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/take-more-space-at-42-broadway-tenancies-increase-as-result-of.html | TAKE MORE SPACE AT 42 BROADWAY; Tenancies Increase as Result of Modernization Work in Office Structure | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lack-of-equipment-slows-armed-forces-expansion-big-preparatory.html | LACK OF EQUIPMENT SLOWS ARMED FORCES EXPANSION; Big Preparatory Tasks Limit Number of Men Who Can Be Called Up Reserve Pool Other Call-Ups | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bonn-loan-to-tito-approved-by-west-total-of-german-credits-under.html | BONN LOAN TO TITO APPROVED BY WEST; Total of German Credits Under Trade Pact Put at 65 Million --U.S. Stand Vital Factor BONN LOAN TO TITO APPROVED BY WEST Capital Equipment Is Need | True | By M.s. Handler Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/constance-dimelow-is-bride-in-arizona.html | CONSTANCE DIMELOW IS BRIDE IN ARIZONA | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-growing-up-of-israel.html | The Growing Up of Israel | True | By Hal Lehrman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/confident-teacher-booklet-tells-how-community-can-help-him-in-first.html | Confident Teacher; Booklet Tells How Community Can Help Him in First Year | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/carol-foord-bride-of-fh-hazlehurst-couple-is-attended-by-15-at.html | CAROL FOORD BRIDE OF F.H. HAZLEHURST; Couple Is Attended by 15 at Marriage in the Federated Church at Kerhonkson | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/pay-line-is-broken-by-chryslers-rise-auto-industry-unions-look-for.html | PAY 'LINE' IS BROKEN BY CHRYSLER'S RISE; Auto Industry, Unions Look for Ford and Others to Join in Move to Raise Scale PAY 'LINE' BROKEN BY CHRYSLER RISE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/italian-new-palmsize-camera-makes-x1-pictures-safety-catch.html | ITALIAN; New, Palm-Size Camera Makes x1 Pictures Safety Catch | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/this-portable-world.html | This Portable World | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/pope-pius-becomes-holy-year-pilgrim-follows-same-rituals-as-he.html | POPE PIUS BECOMES HOLY YEAR PILGRIM; Follows Same Rituals as He Prescribed for the Laity to Gain Indulgences No Incidents Occur Guards Render Honor | True | By Camille M. Cianfarra Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/swift-swiv-takes-rockingham-dash-favorite-defeats-us-fleet-by-2.html | SWIFT SWIV TAKES ROCKINGHAM DASH; Favorite Defeats U.S. Fleet by 2 Lengths in Nashua Purse--Pays $4.80 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/grocery-labor-shortage-felt.html | Grocery Labor Shortage Felt | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gourd-harvesting-oddshaped-fruits-are-cut-before-hard-frost-varying.html | GOURD HARVESTING; Odd-Shaped Fruits Are Cut Before Hard Frost Varying Forms | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/streamlined-government.html | Streamlined Government | True | By Lindsay Rogers | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/von-nidna-286-annexes-australian-open-title.html | Von Nida'a 286 Annexes Australian Open Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gop-seen-barring-rush-on-profit-tax-millikin-head-of-group-of-42-in.html | G.O.P. SEEN BARRING RUSH ON PROFIT TAX; Millikin, Head of Group of 42 in Senate, Hints at Party's Stand on Bill This Week | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nimitz-sees-korean-gain-asserts-situation-has-improved-in-last-two.html | NIMITZ SEES KOREAN GAIN; Asserts Situation Has Improved in Last Two Weeks | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/plaque-to-mark-lee-home-here.html | Plaque to Mark Lee Home Here | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tuskegee-annexes-title-miss-lawler-ties-us-mark-in-aau-junior-track.html | TUSKEGEE ANNEXES TITLE; Miss Lawler Ties U.S. Mark in A.A.U. Junior Track | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/german-official-found-dead.html | German Official Found Dead | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; United Nations | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/huks-in-11-raids-kill-167-in-luzon-5000-rebels-in-concerted-attack.html | HUKS IN 11 RAIDS, KILL 167 IN LUZON; 5,000 Rebels in 'Concerted' Attack on Government, Philippine Official Says | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/build-250-cottages-on-greenport-sites.html | BUILD 250 COTTAGES ON GREENPORT SITES | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/church-council-expands-takes-over-farm-school-for-boys-at-charlton.html | CHURCH COUNCIL EXPANDS; Takes Over Farm School for Boys at Charlton, N.Y. | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/japans-mail-restricted-limits-are-put-on-government-correspondence.html | JAPAN'S MAIL RESTRICTED; Limits Are Put on Government Correspondence and on Parcels | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hopeful-goes-to-battlefield-as-saratogas-meeting-ends-winning.html | Hopeful Goes to Battlefield As Saratoga's Meeting Ends; WINNING FORTY-SIXTH RUNNING OF THE HOPEFUL STAKES AT SARATOGA | True | By James Roach Special To The New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/over-the-green-border-from-east-germany-refugees-pouring-from-the.html | Over the Green Border From East Germany; Refugees pouring from the 'zone of darkness' into West Germany create an explosive force. Over the Green Border | True | By Jack Raymond | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/starts-queens-taxpayer-seymour-brauman-begins-work-on-forest-hills.html | STARTS QUEENS TAXPAYER; Seymour Brauman Begins Work on Forest Hills Building | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/edith-gibb-powell-long-island-bride-wed-to-carleton-burr-rand-in.html | EDITH GIBB POWELL LONG ISLAND BRIDE; Wed to Carleton Burr Rand in Floral Setting at St. John's Church, Locust Valley | True | Special to THE NEW YORK TIMES.Jay Te Winburn | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/buy-in-westchester-new-owners-get-dwellings-in-wilmot-woods.html | BUY IN WESTCHESTER; New Owners Get Dwellings in Wilmot Woods, Bronxville | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-books-for-the-younger-readers-on-to-oregon-medieval-runaways.html | New Books for the Younger Readers; On to Oregon! Medieval Runaways Week-End Joey's Tooth House of Freedom Coal-Town Kitten Back Home Mischief Maker | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/1500-firemen-parade-40-long-island-companies-also-put-on-tournament.html | 1,500 FIREMEN PARADE; 40 Long Island Companies Also Put on Tournament | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mackenzie-yacht-victor-in-regatta-defeats-sagola-by-minute-and-8.html | MACKENZIE YACHT VICTOR IN REGATTA; Defeats Sagola by Minute and 8 Seconds in International Class Test Off Stamford | True | By James Robbins Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/de-marco-to-fight-smith.html | De Marco to Fight Smith | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/artists-on-work.html | Artists on Work | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sandra-sweet-a-fiancee-prospective-bride-of-charles-k-skinner-jr.html | SANDRA SWEET A FIANCEE; Prospective Bride of Charles K. Skinner Jr., Senior at Yale | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/300000-sales-at-lake-pompton-project-is-showing-its-greatest-growth.html | $300,000 SALES AT LAKE; Pompton Project Is Showing Its Greatest Growth | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/togliattis-spine-broken.html | Togliatti's Spine Broken | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/walker-holds-foe-retains-initiative-8th-army-chief-says-his-men-are.html | WALKER HOLDS FOE RETAINS INITIATIVE; 8th Army Chief Says His Men Are Ready for Anything but Reds Can Still Attack | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/yanks-set-back-the-browns-on-lenhardts-lapse-in-9th-the-yankee.html | Yanks Set Back the Browns On Lenhardt's Lapse in 9th; THE YANKEE CLIPPER SENDING HIS TEAM AWAY IN FRONT | True | By Louis Effratthe New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/safety-group-names-3-governors.html | Safety Group Names 3 Governors | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/aviation-1980-forecast-port-authority-survey-indicates-bright.html | AVIATION: 1980 FORECAST; Port Authority Survey Indicates Bright Future for New York as Air Center Figures for 1980 Cheaper Freight Rates | True | By B.k. Thorne | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/get-roslyn-taxpayer-site.html | Get Roslyn Taxpayer Site | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/atlantic-deputies-study-split-costs-equalized-western-defense.html | ATLANTIC DEPUTIES STUDY SPLIT COSTS; Equalized Western Defense Burden Is Goal--Speeded Arms Output Approved Basic Weapons to Be Speeded French, British Plans Compared | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mary-mcmahon-a-bride.html | Mary McMahon a Bride | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-tv-star.html | NEW TV STAR | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/programs.html | PROGRAMS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/more-german-flights-reported.html | More German Flights Reported | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/traffic-cureails-deluge-the-city-some-are-good-and-others-weird.html | Traffic Cure-Ails Deluge the City; Some Are Good and Others Weird; AMATEURS OFFER TRAFFIC CURE-ALLS Would Use Floating Barges | True | By Joseph C. Ingraham | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/oyster-bay-exhibits-prerevolution-home.html | OYSTER BAY EXHIBITS PRE-REVOLUTION HOME | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/freight-mishap-on-new-haven.html | Freight Mishap on New Haven | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/wild-flowers-in-a-garden-setting-butterfly-weed-for-lily.html | WILD FLOWERS IN A GARDEN SETTING; Butterfly Weed For Lily Enthusiasts | True | By Elizabeth Anne Pullarroche | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-live-wire-300-performances.html | 'THE LIVE WIRE'; 300 PERFORMANCES | True | By Brooks Atkinsoneileen Darby-Graphic House | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/2-saved-in-fire-on-boat-coast-guards-observe-smoke-bring-in.html | 2 SAVED IN FIRE ON BOAT; Coast Guards Observe Smoke, Bring in Fishermen | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ernie-pyle-the-man-who-captured-a-million-gi-hearts.html | Ernie Pyle: The Man Who Captured a Million G.I. Hearts | True | By Meyer Berger | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/argentina-delays-korean-aid-action-peron-faces-both-isolationist.html | ARGENTINA DELAYS KOREAN AID ACTION; Peron Faces Both Isolationist and Nationalist Stands-- Uruguay Is Set to Help | True | By Milton Bracker Special To The New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lashed-together-10-nurses-survive-they-credit-medical-officer-who.html | LASHED TOGETHER, 10 NURSES SURVIVE; They Credit Medical Officer Who Bound 11 on Sinking Ship --One Dies in Cold Waters Helped into Life Jackets One Died While Being Rescued | True | Special to the NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/eva-l-smith-adviser-on-family-relations.html | EVA L. SMITH, ADVISER ON FAMILY RELATIONS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nlrb-rules-suit-breached-taft-act-tells-company-not-to-enforce.html | N.L.R.B. RULES SUIT BREACHED TAFT ACT; Tells Company Not to Enforce Court Order Forbidding Employs Assemblage Dissents on Court Order Rights Held Infringed | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/medo-moving-store-offices.html | Medo Moving Store, Offices | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/education-in-review-teachers-federation-in-stand-on-academic.html | EDUCATION IN REVIEW; Teachers Federation, in Stand on Academic Freedom, Backs Suspended New York Group Eight Members Suspended Unequivocal Wording | True | By Murray Illson | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-gilded-era-of-edith-wharton-a-reintroduction-to-a-brilliant.html | THE GILDED ERA OF EDITH WHARTON; A Reintroduction to a Brilliant Writer Who Chronicled a Chic and Rich Society The Gilded Era of Edith Wharton | True | By Leo Lerman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jerseys-triumph-by-30-turn-back-springfield-on-joks-threerun-homer.html | JERSEYS TRIUMPH BY 3-0; Turn Back Springfield on Jok's Three-Run Homer in Ninth | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/corinne-edwards-a-bride-married-in-valley-stream-li-to-paul-kenneth.html | CORINNE EDWARDS A BRIDE; Married in Valley Stream, L.I., to Paul Kenneth Lewis | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/romantic-drama-from-italy.html | ROMANTIC DRAMA FROM ITALY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/no-escape-for-a-coward-no-escape.html | No Escape For a Coward; No Escape | True | By Granville Hicks | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/criminals-at-large-out-of-bounds-sinister-stranger-death-and.html | Criminals at Large; Out of Bounds Sinister Stranger Death and Baubles Wrong Hitch | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/barkley-and-heir-11-up-lead-north-hills-memberguest-match-against.html | BARKLEY AND HEIR 11 UP; Lead North Hills Member-Guest Match Against Par Tourney | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/forging-process-speeds-plane-wing-production.html | Forging Process Speeds Plane Wing Production | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/etchens-980-tops-pro-mark-at-traps-vandalia-amateurs-paced-by.html | ETCHENS 980 TOPS PRO MARK AT TRAPS; Vandalia Amateurs Paced by Reinders, Lilly--Patty, Joan Pflueger Win Takes Trophy With 950 An Illinois Sweep | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/leading-college-and-professional-football-schedules-for-the-1950.html | Leading College and Professional Football Schedules for the 1950 Campaign | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-ainsworth-becomes-a-bride-married-in-suburbs.html | MISS AINSWORTH BECOMES A BRIDE; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES.Jay Te Winbur | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/three-die-in-denver-hotel-fire.html | Three Die in Denver Hotel Fire | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/different-opinions-reader-criticizes-critic-anent-difficult-years.html | DIFFERENT OPINIONS; Reader Criticizes Critic Anent 'Difficult Years' | True | Mrs. ISABELLE AYA. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-n-fensterstock-has-son.html | Mrs. N. Fensterstock Has Son | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/swedes-bar-repairs-by-soviet.html | Swedes Bar Repairs by Soviet | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/patricia-h-johnson-rf-potter-marry.html | PATRICIA H. JOHNSON, R.F. POTTER MARRY | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/study-of-city-teachers-complaints-move-for-solution-questions.html | Study of City Teachers' Complaints; Move for Solution Questions Raised | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-anne-johnston-fiancee-of-attorney.html | MISS ANNE JOHNSTON FIANCEE OF ATTORNEY | True | C. Bennette Moore | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/south-amboy-faces-late-school-opening.html | SOUTH AMBOY FACES LATE SCHOOL OPENING | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/request-program-in-prague.html | 'Request' Program in Prague | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-roebling-to-be-wed-betrothed-to-donnell-watkins-a-graduate-of.html | MISS ROEBLING TO BE WED; Betrothed to Donnell Watkins, a Graduate of Marietta | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/business-building-for-site-in-forest-hills.html | BUSINESS BUILDING FOR SITE IN FOREST HILLS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/burlap-importers-oppose-diversions-some-assail-moves-in-calcutta-as.html | BURLAP IMPORTERS OPPOSE DIVERSIONS; Some Assail Moves in Calcutta as Hurting Small Users-- Allocations Are Begun Several Protests Made BURLAP PICTURE STILL IS CLOUDED | True | By Thomas F. Conroy | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/forum-gives-ideas-to-beautify-homes-garden-city-residence-in.html | FORUM GIVES IDEAS TO BEAUTIFY HOMES; GARDEN CITY RESIDENCE IN CONTEMPORARY STYLE | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/fiction-in-brief-doctors-dilemma-scott-burton-corn-in-mayfair-andys.html | Fiction In Brief; Doctor's Dilemma Scott Burton Corn in Mayfair Andy's Tragedy | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/upsets-stranahan-teeing-off-in-final-of-national-amateur-golf.html | UPSETS STRANAHAN; TEEING OFF IN FINAL OF NATIONAL AMATEUR GOLF CHAMPIONSHIP | True | By Lincoln A. Werden Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/catherine-du-bois-prospective-bride-daughter-of-a-navy-captain-is.html | CATHERINE DU BOIS PROSPECTIVE BRIDE; Daughter of a Navy Captain Is Betrothed to Thomas F. Pritchett of Danville, Va. | True | Special to THE NEW YORK TIMES.Good | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/patricia-law-fiancee-of-leonard-d-wilson.html | PATRICIA LAW FIANCEE OF LEONARD D. WILSON | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/14-students-and-tour-group-takes-final-tests-in-paris-after-hearing.html | 14 STUDENTS AND TOUR; Group Takes Final Tests in Paris After Hearing U.N. Officials | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/need-for-quick-action-seen-on-specialist-draft-plans-but-caution-is.html | Need for Quick Action Seen On Specialist Draft Plans; But Caution Is Urged to Avert Inequities in Induction of Doctors and Dentists Those in Reserves Alerted A Problem for V.A. | True | By Howard A. Rusk, M.d. Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/india-perturbed-by-pormosa-issue-sees-no-danger-in-proposed-un.html | INDIA PERTURBED BY PORMOSA ISSUE; Sees No Danger in Proposed U. N. Study Provided It Is Not Connected With Korea Vague Definition Regretted Nehru to Remain Aloof | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bridge-uses-of-the-holdup-play.html | BRIDGE: USES OF THE HOLD-UP PLAY | True | By Albert Morehead | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/events-of-interest-in-shipping-world-president-adams-second-of-3.html | EVENTS OF INTEREST IN SHIPPING WORLD; President Adams, Second of 3 Sister Craft, to Be Launched in Jersey on Oct. 9 Inland Oil Shipments Up Philadelphia Spends $296,900 Butter, Cheese for Israel | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/daughter-born-to-roy-rogers.html | Daughter Born to Roy Rogers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/explosion-rocks-italian-plant.html | Explosion Rocks Italian Plant | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/seagrave-asks-release-habeas-corpus-writ-denies-he-aided-rebels-in.html | SEAGRAVE ASKS RELEASE; Habeas Corpus Writ Denies He Aided Rebels in Burma | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/states-tax-revenue-up-17th-year-in-row.html | STATES TAX REVENUE UP 17TH YEAR IN ROW | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/virginia-e-oxnard-married-in-denver-chapel-of-st-johns-cathedral.html | VIRGINIA E. OXNARD MARRIED IN DENVER; Chapel of St. John's Cathedral Scene of Wedding to George Palmer Jr., Law Student | True | Special to THE NEW YORK TIMES.Thomas & Kitche | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/geisha-girls-send-gis-200.html | Geisha Girls Send G.I.'s $200 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/secaucus-racing-at-issue-this-week-hot-fight-expected-at-jersey.html | SECAUCUS RACING AT ISSUE THIS WEEK; Hot Fight Expected at Jersey Board's Hearings With Two Groups Seeking Permit Airport Site Proposed Earlier Applications Denied | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tigers-4-in-ninth-halt-red-sox-86-peskys-error-proves-costly-in.html | TIGERS 4 IN NINTH HALT RED SOX, 8-6; Pesky's Error Proves Costly in Rally That Ends Boston Streak at 11 Games TIGERS 4 IN NINTH HALT RED SOX, 8-6 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-current-fiction-earl-of-april-village-idiots-rebels-and.html | In Current Fiction; Earl of April Village Idiots Rebels and Loyalists Ohio Miner | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/canada-fights-cattle-rustling.html | Canada Fights Cattle Rustling | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/slomoshun-iv-chosen-for-hamsworth-team.html | Slo-Mo-Shun IV Chosen For Hamsworth Team | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/body-in-mamaroneck-river.html | Body in Mamaroneck River | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gun-kills-upstate-fire-chief.html | Gun Kills Up-state Fire Chief | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/egypt-takes-step-toward-austerity-war-fear-spurs-plans-to-cut.html | EGYPT TAKES STEP TOWARD AUSTERITY; War Fear Spurs Plans to Cut Import of Foodstuffs and Stockpile Cotton Soviet Makes Offer U.S. Dealers Involved | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lemon-wins-no-20-for-indians-5-to-4-becomes-first-to-hit-mark.html | LEMON WINS NO. 20 FOR INDIANS, 5 TO 4; Becomes First to Hit Mark, Halting Athletics--Kennedy Blasts Three-Run Homer | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/oil-of-lemon-is-advanced.html | Oil of Lemon Is Advanced | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-ma-chisholm-engaged-to-be-wed-betrothed.html | MISS M.A. CHISHOLM ENGAGED TO BE WED; BETROTHED | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/to-manage-eastern-sales-of-briggs-plumbing-ware.html | To Manage Eastern Sales Of Briggs Plumbing Ware | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/britons-visit-jersey-plant.html | Britons Visit Jersey Plant | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-ideas-we-believe-inand-why-we-do-the-ideas-that-we-believe-in.html | The Ideas We Believe In--And Why We Do; The Ideas That We Believe In | True | By Peter Viereck | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/notes-on-science-british-plans-for-an-atomic-submarinecortone.html | NOTES ON SCIENCE; British Plans for an Atomic Submarine--Cortone Cheaper "ATOM" SUBMARINES-- CORTISONE PRICE-- SYPHILIS-- | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gladiolus-review-many-newcomers-promise-to-do-as-well-in-the-garden.html | GLADIOLUS REVIEW; Many Newcomers Promise to Do as Well In the Garden as on the Show Table Consistent Winner Finest of the Reds | True | By Humphrey F. Hedgecockcrochegladiolus Red Wing Ranks High Among New Prize-Winning Kinds. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/norma-weisbord-is-wed-nyu-alumna-becomes-bride-of-arthur-charles.html | NORMA WEISBORD IS WED; N.Y.U. Alumna Becomes Bride of Arthur Charles Zucker | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/packard-51-prices-rise-increases-are-83-to-114-in-city-for-cars-in.html | PACKARD '51 PRICES RISE; Increases Are $83 to $114 in City for Cars in Series 200 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/another-historic-plane.html | ANOTHER HISTORIC PLANE | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/son-to-mrs-alexander-abraham.html | Son to Mrs. Alexander Abraham | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/west-to-wyoming-with-icebox-and-stove-speed-in-the-west-motels-and.html | WEST TO WYOMING WITH ICEBOX AND STOVE; Speed in the West Motels and Cabins Winning a Point Housekeeping Pointers Note on Travel Booklets | True | By Sidney Lohman | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hurls-tourney-nohitter-waln-blanks-johnstown-10-for-washington-in.html | HURLS TOURNEY NO-HITTER; Waln Blanks Johnstown, 1-0, for Washington in Amateur Play | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/letters-barricade-religion-further-paean-values-chemya-war-profits.html | Letters; BARRICADE RELIGION FURTHER PAEAN VALUES CHEMYA WAR PROFITS SO DARK KEEPING COOL | True | MORTON R. SARETT.ALBERT C. LEFCOURT.BARBARA MCCOY.ESTELLE COUGHLIN.JOE FRIEDMAN, Formerly Y2C (138th NCB (M).ALAN DE WITT.SHIRLEY STEINMAN.FRANK ROMAINE, Weather Commentator, Station WNJR. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bears-conquer-steelers-set-up-four-touchdowns-with-passes-in-3014.html | BEARS CONQUER STEELERS; Set Up Four Touchdowns With Passes in 30-14 Triumph | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/opens-westchester-branch.html | Opens Westchester Branch | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/by-way-of-report-billy-rose-in-films-tooprofitsharing-deals-offered.html | BY WAY OF REPORT; Billy Rose in Films, Too?--Profit-Sharing Deals Offered by Wald-Krasna--Notes | True | By Thomas M. Pryor | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/how-to-make-a-sucker-out-of-your-opponent.html | How to Make a Sucker Out of Your Opponent | True | By Rex Lardner | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/pilot-freed-by-reds-visits-jersey-home.html | PILOT FREED BY REDS VISITS JERSEY HOME | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/fall-turf-renovation-modern-weedkillers-and-new-equipment-simplify.html | FALL TURF RENOVATION; Modern Weedkillers and New Equipment Simplify the Task for Home Owners Active Ingredient Time to Apply | True | By Warren E. Lafkin | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/armour-asked-to-be-envoy.html | Armour Asked to Be Envoy | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/virginia-hurlbutt-wed-in-greenwich-rosemary-hall-chapel-is-scene-of.html | VIRGINIA HURLBUTT WED IN GREENWICH; Rosemary Hall Chapel Is Scene of Marriage to Robert S. Brawley, Pomfret Aide | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/albert-brown-jr-publisher-73-dies-founded-browns-letters-in-07-as.html | ALBERT BROWN JR., PUBLISHER, 73, DIES; Founded Brown's Letters in '07 as Organ of Building Industry -- Began in Insurance Field | True | Bachrach Studios | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tractor-overturns-kills-boy-11.html | Tractor Overturns, Kills Boy, 11 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/to-build-scale-plant-stone-webster-sign-contract-with.html | TO BUILD SCALE PLANT; Stone & Webster Sign Contract With Fairbanks-Morse | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/going-away-captures-pageant-handicap-by-seven-lengths-at-atlantic.html | Going Away Captures Pageant Handicap by Seven Lengths at Atlantic City; BROOKMEADE ENTRY DEFEATS CHICLE II Going Away, Returning $15.60, Races to Decisive Victory on Atlantic City Turf OVEREXPOSED RUNS THIRD Winner Goes Mile and Furlong in Record 1:48 3/5 Under Handling of Culmone Nash Aboard Chicle II Daily Double Pays $756 | True | By Joseph C. Nichols Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/korea-medical-unit-here-first-of-swedish-staff-arrives-en-route-to.html | KOREA MEDICAL UNIT HERE; First of Swedish Staff Arrives En Route to Fighting Front | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/big-job-set-on-carrier-changes-in-the-lake-champlain-to-cost.html | BIG JOB SET ON CARRIER; Changes in the Lake Champlain to Cost $38,000,000 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-ties-for-second-in-team-chess-play.html | U.S. TIES FOR SECOND IN TEAM CHESS PLAY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gis-say-reds-need-joes-help-to-win-taegu-in-a-frontal-drive-to-lead.html | G.I.'s Say Reds Need 'Joe's' Help To Win Taegu in a Frontal Drive; TO LEAD COMMANDOS | True | By W.h. Lawrence Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/5000-acres-in-jersey-acquired-for-home-and-industrial-center-about.html | 5,000 Acres in Jersey Acquired For Home and Industrial Center; About 5,000 acres of undeveloped land with 4,000 feet of frontage on the southwest side of the widened Whitehorse Turnpike at Amatol, N.J., have been acquired by the Hopol Corporation, which is headed by Harry Hoberman, realty operator and builder. | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/when-grangers-throw-a-party.html | When Grangers Throw a Party | True | By Richard L. Neuberger | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/taylor-fenn-suspending.html | Taylor & Fenn Suspending | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-flag-a-counter-to-soviet.html | U.S. Flag a Counter to Soviet | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/argentina-to-mourn-chilean.html | Argentina to Mourn Chilean | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/son-to-mrs-sl-tattersall-jr.html | Son to Mrs. S.L. Tattersall Jr. | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/eastchester-land-being-divided-builders-get-dobbs-ferry-estate.html | Eastchester Land Being Divided; Builders Get Dobbs Ferry Estate | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-and-gossip-gathered-on-the-rialto-ibsen-play-will-be.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Ibsen Play Will Be Retranslated Into English-- Notes on 'Call Me Madam' | | By J.p. Shanley | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hill-prince-is-victor-at-chicago-with-all-blue-2d-your-host-3d-hill.html | Hill Prince Is Victor at Chicago With All Blue 2d, Your Host 3d; HILL PRINCE FIRST IN AMERICAN DERBY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marilla-otis-is-bride-garden-city-cathedral-scene-of-marriage-to-hh.html | MARILLA OTIS IS BRIDE; Garden City Cathedral Scene of Marriage to H.B. Hiltz Jr. | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/un-aide-in-korea-named.html | U.N. Aide in Korea Named | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/son-born-to-mrs-john-c-griggs.html | Son Born to Mrs. John C. Griggs | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/canada-rail-talks-reach-stalemate-lines-end-parleys-and-leave.html | CANADA RAIL TALKS REACH STALEMATE; Lines End Parleys and Leave Parliament to Deal With Strike in Extra Session Interest of Public Cited Train Authorized | | By Richard H. Parke Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | By Virginia Pope | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/british-commandos-not-in-raids.html | British Commandos Not in Raids | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/chile-apologizes-in-us-attack.html | Chile Apologizes in U.S. Attack | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nuptials-in-maine-for-nancy-sewall-wed-to-exofficer.html | NUPTIALS IN MAINE FOR NANCY SEWALL; WED TO EX-OFFICER | True | Special to THE NEW YORK TIMES.Jackson-White | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/belgrade-accuses-albanians.html | Belgrade Accuses Albanians | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/guatemala-tightens-arms-rul.html | Guatemala Tightens Arms Rul | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/extender-for-rubber-new-polymer-to-replace-latex-put-on-market-here.html | EXTENDER FOR RUBBER; New Polymer to Replace Latex Put on Market Here | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marjorie-delaney-becomes-betrothed.html | MARJORIE DELANEY BECOMES BETROTHED | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-england-unemployment-drops-sharply-as-defense-needs-rise.html | NEW ENGLAND; Unemployment Drops Sharply as Defense Needs Rise | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/unesco-heads-meet-on-korea-program-secret-executive-board-parley.html | UNESCO HEADS MEET ON KOREA PROGRAM; Secret Executive Board Parley Seeks to Avert Crisis in Body on Adoption of 4-Point Plan Questions Facing Board Reason to Rejoice" | True | By Lansing Warren Special To the New York Times. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/location-manager-he-plays-important-part-behind-scenes-in-the.html | LOCATION MANAGER; He Plays Important Part Behind Scenes In the Making of Motion Pictures No Secrets Sound Troubles | True | By Leonard Spinrad | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/longshoremen-aid-propaganda-fight-refusal-of-workers-to-handle.html | LONGSHOREMEN AID PROPAGANDA FIGHT; Refusal of Workers to Handle Russian Products Is Made Known to the World Trade Drawback | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/along-the-straw-hat-trail.html | ALONG THE STRAW HAT TRAIL | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/air-veterans-call-69-groups-too-few-finletter-says-at-convention-he.html | AIR VETERANS CALL 69 GROUPS TOO FEW; Finletter Says at Convention He Is Not Satisfied, but Build-Up Will Continue Hails "Orderly" Expansion R.S. Johnson, Spaatz Named | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/roberts-is-routed-in-the-fourth-frame-as-pirates-attack-crushes.html | Roberts Is Routed in the Fourth Frame as Pirates' Attack Crushes Phillies; LEAGUE'S LEADERS ARE BEATEN BY 14-4 Westlake Aids With Three-Run Homer as Pirates Set Back the Phillies at Pittsburgh ROBERTS BOWS ON MOUND Fails in His Quest for No. 18 -- Dickson, Relief Hurler, Hits 2-Bagger for Victors Triple For Waitkus Hits Double to Center | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bushnell-gets-divorce-former-jp-morgan-associate-obtains-reno.html | BUSHNELL GETS DIVORCE; Former J.P. Morgan Associate Obtains Reno Decree | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sarah-elliott-wed-to-peter-b-leake-has-5-attendants-at-marriage-to.html | SARAH ELLIOTT WED TO PETER B. LEAKE; Has 5 Attendants at Marriage to Williams College Alumnus in Old Bennington, Vt. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/city-folks-fear-of-bombs-aids-boom-in-rural-realty-bombs-spur-urge.html | City Folk's Fear of Bombs Aids Boom in Rural Realty; 'BOMBS' SPUR URGE TO LIVE IN COUNTRY Lovely" Buildings Attract Her High-Priced Homes More Active | True | By Charles Grutzner | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/fords-estate-will-pay-14000000-in-taxes.html | Fords' Estate Will Pay $14,000,000 in Taxes | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/legion-head-urges-stoprussia-move-bids-us-tell-reds-further.html | LEGION HEAD URGES 'STOP-RUSSIA' MOVE; Bids U.S. Tell Reds Further Aggressions Will Launch Our Bombers on Moscow | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-winterbottom-frank-w-voges-wed.html | MISS WINTERBOTTOM, FRANK W. VOGES WED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/picture-credits-121632631.html | PICTURE CREDITS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/korea-shows-what-air-power-can-and-cant-do-its-great-value-is-just.html | KOREA SHOWS WHAT AIR POWER CAN AND CAN'T DO; Its Great Value Is Just Now Evident, But It Cannot Be a Decisive Weapon A Test of Air Power Situation is Changed Results of Air Attacks The Communists' Tactics | True | By Hanson W. Baldwin | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/reds-push-3pronged-drive-in-eastern-sector-of-korea-un-forces.html | REDS PUSH 3-PRONGED DRIVE IN EASTERN SECTOR OF KOREA; U.N. FORCES SURRENDER KIGYE; GUARDING A ROAD BLOCK ALONG THE NAKTONG | True | By Lindesay Parrott Special To the New York Times.u.s. Army | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/regent-scholarships-lowincome-group-shown-to-have-won-big-share-of.html | Regent Scholarships; Low-Income Group Shown to Have Won Big Share of 1949 Awards | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/wholesalers-find-scare-buying-over-marked-slowing-up-in-forward.html | WHOLESALERS FIND SCARE BUYING OVER; Marked Slowing Up in Forward Dealings in Week Shown in Kirby, Block Report | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cocker-spaniel-is-winner.html | Cocker Spaniel Is Winner | | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/william-a-taylor-of-yonkers-dead-managed-business-interests-of-late.html | WILLIAM A. TAYLOR OF YONKERS DEAD; Managed Business Interests of Late John Andrus, 'Millionaire Strap-Hanger of Subways' | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-of-the-world-of-stamps-television-program-with-un-background.html | NEWS OF THE WORLD OF STAMPS; Television Program With U.N. Background Attracts Wide Public Interest 6c AIR ENVELOPE NEW ISSUES | | By Bent B. Stiles | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/along-the-highways-and-byways-of-finance-early-start-back-on-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Early Start Back on the Farm Again Heaven-Knows-What Difficult Wall Street Chatter The Gap Help Wanted: Male Clearer Sailing Observations | | By Robert H. Fetridge | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/korea-war-hero-honored-mass-offered-here-for-soldier-of-seventh.html | KOREA WAR HERO HONORED; Mass Offered Here for Soldier of Seventh Infantry | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/london-despairs-over-traffic-jam-big-plans-to-end-confusion-go.html | LONDON DESPAIRS OVER TRAFFIC JAM; Big Plans to End Confusion Go Glimmering in Face of New Armament Burden | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/food-dropped-by-air-to-victims-in-assam.html | FOOD DROPPED BY AIR TO VICTIMS IN ASSAM | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/alice-m-marshall-married-in-jersey-exaide-of-red-cross-overseas-is.html | ALICE M. MARSHALL MARRIED IN JERSEY; Ex-Aide of Red Cross Overseas Is Bride of Samuel Meyer in Home at Glen Ridge | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/in-and-out-of-books-over-there-apres-moi-keyhole-view-high-spots-in.html | IN AND OUT OF BOOKS; Over There Apres Moi . . . Keyhole View High Spots Interim Notes Title Tale | True | By David Dempsey | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nancy-parsons-wed-to-russell-t-bailey.html | NANCY PARSONS WED TO RUSSELL T. BAILEY | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/policy-suspects-get-bail-police-say-7-seized-in-raid-were-in.html | POLICY SUSPECTS GET BAIL; Police Say 7 Seized in Raid Were in $10,000-a-Week Racket | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/two-brides-and-a-prospective-bride.html | TWO BRIDES AND A PROSPECTIVE BRIDE | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/train-is-derailed-high-over-street-after-bmt-train-jumped-the.html | TRAIN IS DERAILED HIGH OVER STREET; AFTER B.M.T. TRAIN JUMPED THE TRACKS IN QUEENS | | The New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miami-to-face-missouri.html | Miami to Face Missouri | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/more-americans-at-fair-concentrated-advertising-here-by-british.html | MORE AMERICANS AT FAIR; Concentrated Advertising Here by British Credited for Gain | | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-misunderstood-peace-dove.html | 'THE MISUNDERSTOOD PEACE DOVE' | True | Yardley in The Baltimore Sun | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/europe-assembly-for-schuman-plan-vote-is-73-to-0conservative.html | EUROPE ASSEMBLY FOR SCHUMAN PLAN; Vote Is 73 to 0—Conservative Amendment Urging Effort to Bring in Britain Is Adopted Seek Weaker Authority | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/thai-forces-delayed-by-equipment-lack.html | THAI FORCES DELAYED BY EQUIPMENT LACK | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/nine-are-added-to-staff-chemists-and-engineers-join-unit-of-general.html | NINE ARE ADDED TO STAFF; Chemists and Engineers Join Unit of General Aniline | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-light-process-found-in-secret-luminous-agent.html | New Light Process Found In Secret Luminous Agent | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/elizabeth-hospital-to-expand.html | Elizabeth Hospital to Expand | True | Special to THE NEW YORK TIMES | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rodeo-tickets-on-sale-tomorrow.html | Rodeo Tickets on Sale Tomorrow | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/troth-announced-of-sarah-bissell-wedding-of-albany-girl-to-atlas.html | TROTH ANNOUNCED OF SARAH BISSELL; Wedding of Albany Girl to Atlas Windham Jr., G.E. Engineer, Is Planned for October | True | Special to THE NEW YORK TIMES.Ruth Andrus | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/celebrating-international-college-weak-in-austria.html | CELEBRATING INTERNATIONAL COLLEGE WEAK IN AUSTRIA | True | The New York Times | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lippincott-captures-world-star-classyachting-championship-at.html | Lippincott Captures World Star Class—Yachting Championship at Chicago; A FAST EXPRESS CRUISER JOINS THE LARCHMONT FLEET | True | Rosenfeld | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/san-francisco-opera-will-open-on-sept-26.html | SAN FRANCISCO OPERA WILL OPEN ON SEPT. 26 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ramapo-picnic-grounds-plenty-of-room-old-house.html | RAMAPO PICNIC GROUNDS; Plenty of Room Old House | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/troth-of-miss-shirley-she-plans-marriage-on-sept-30-to-norman.html | TROTH OF MISS SHIRLEY; She Plans Marriage on Sept. 30 to Norman Leslie Stevens Jr. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/killed-in-blimp-mishap-navy-reserve-officer-crushed-in-lakehurst.html | KILLED IN BLIMP MISHAP; Navy Reserve Officer Crushed in Lakehurst Accident | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/france-acquits-18-of-sabotage.html | France Acquits 18 of Sabotage | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/gop-denies-policy-to-assault-acheson.html | G.O.P. DENIES 'POLICY' TO ASSAULT ACHESON | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/new-photoplastic-aids-research-work.html | NEW 'PHOTO-PLASTIC' AIDS RESEARCH WORK | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/walker-cup-berth-sure-usga-president-indirectly-extends-bid-to.html | WALKER CUP BERTH SURE; U.S.G.A. President Indirectly Extends Bid to Urzetta | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/3-canadian-governors-named.html | 3 Canadian Governors Named | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/50-hokinson-works-bring-1700-at-fair-original-cartoons-auctioned-at.html | 50 HOKINSON WORKS BRING $1,700 AT FAIR; Original Cartoons Auctioned at Wilton--2-Day Event Draws 10,000 Visitors | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/money-week-outgo-income.html | Money Week; OUTGO INCOME | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-ballet-group-a-hit-at-festival-national-company-draws-full.html | U.S. BALLET GROUP A HIT AT FESTIVAL; National Company Draws Full Houses in Edinburgh Week --Nora Kaye Wins Praise Laudatory Message to Truman | | By Stephen Williams Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/prices-sales-decline-in-used-car-market.html | PRICES, SALES DECLINE IN USED CAR MARKET | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/jewish-calendar-issued-welfare-board-to-send-copies-to-men-in-armed.html | JEWISH CALENDAR ISSUED; Welfare Board to Send Copies to Men in Armed Services | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/triumph-in-5-sets-the-united-states-and-australian-davis-cup.html | TRIUMPH IN 5 SETS; The United States and Australian Davis Cup Doubles Teams on Forest Hills Courts Australians Clinch Davis Cup, Beating U.S. Team in Doubles A Sterling Performance Some Murderous Volleys | | By Allison Danzigthe New York Times (BY EDWARD HAUSNER) | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/president-urges-pact-on-genocide-truman-asks-senate-to-ratify.html | PRESIDENT URGES PACT ON GENOCIDE; Truman Asks Senate to Ratify United Nations Convention at Once--Cites Korea Danger Need for Help Is Stressed | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/braves-trounce-cubs-with-bickford-124.html | BRAVES TROUNCE CUBS WITH BICKFORD, 12-4 | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bronx-house-has-64-units.html | Bronx House Has 64 Units | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/automobiles-drivers-two-types-of-offenders-expected-to-be-special.html | AUTOMOBILES, DRIVERS; Two Types of Offenders Expected to Be Special Hazards to Labor Day Traffic SPORTS CAR RACE ADMINISTRATORS TO MEET FAULTY VISION | | By Bert Pierce | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/weather-spurs-2-to-reenlist.html | Weather Spurs 2 to Re-enlist | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/wisconsin-books-rice-eleven.html | Wisconsin Books Rice Eleven | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/smith-malone-advance-reach-final-of-staten-island-amateur-golf.html | SMITH, MALONE ADVANCE; Reach Final of Staten Island Amateur Golf Championship | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/lack-of-aluminum-poses-big-question-two-factions-in-the-industry-of.html | LACK OF ALUMINUM POSES BIG QUESTION; Two Factions In the Industry Offer Opposing Remedies, but Action Is Held Needed ONE WOULD BUY IN CANADA Other Would Limit Purchases There, Construct New Plants Here to Build Stockpile No Danger to Rearmament Power a Bottleneck LACK OF ALUMINUM POSES BIG QUESTION | True | By Thomas E. Mullaney | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/johnson-applauds-allies-resistance-says-they-will-make-it-plain.html | JOHNSON APPLAUDS ALLIES RESISTANCE; Says They Will Make It Plain They Will Fight for Peace-- Asks Universal Training Defends Preparedness Record Lauds Delaying Tactics | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/toll-counted-at-18-on-hospital-ship-waves-wash-over-red-cross-of.html | TOLL COUNTED AT 18 ON HOSPITAL SHIP; WAVES WASH OVER RED CROSS OF SUNKEN SHIP TOLL COUNTED AT 18 ON HOSPITAL SHIP Search Continues in Fog Wide Difference in Estimates Use of Radar Questioned Called for Collision Alarm Rush of Rescue Craft List of Shipwreck Dead Replacement Is Ordered | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/yasko-and-wiley-harmon-and-calder-gains-jersey-proamateur.html | Yasko and Wiley, Harmon and Calder Gains Jersey Pro-Amateur Semi-Finals; MEDALIST'S DEFEAT BRANCH BROOK PAIR Yasko and Wiley Top O'Connor and Bange by 1 Up--Axt and Ungemah Advance Also THOMAS AND DAVIDSON WIN Conquer Hill and Brancato at 19th as 68 by Forest Hill Pro Sets Victors' Pace Thomas-Davidson Advance Kinder and Whitehead Bow | True | By Michael Strauss Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/grass-roots-view-on-power-studied-7man-committee-concludes.html | 'GRASS ROOT'S VIEW ON POWER STUDIED; 7-Man Committee Concludes Diversified 7-State Survey on Government's Role 'GRASS ROOT'S VIEW ON POWER STUDIED Government Generates 20% For Federal Operation | True | By John P. Callahan | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-virginia-campbell-is-wed.html | Mrs. Virginia Campbell Is Wed | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tenant-shoots-landlord-latters-brother-also-injured-in-argument.html | TENANT SHOOTS LANDLORD; Latter's Brother Also Injured in Argument Over Repainting | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/army-set-to-seize-railroads-today-area-chiefs-named-to-operate.html | ARMY SET TO SEIZE RAILROADS TODAY; AREA CHIEFS NAMED; TO OPERATE ROADS | True | By Louis Stark Special To the New York Times.u.s. Army | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/loyalty-oath-issue-raised-in-hollywood-directors-guild-adopts.html | LOYALTY OATH ISSUE RAISED IN HOLLYWOOD; Directors Guild Adopts Anti-Communist Declaration--Vivien Leigh's Return Effect Uncertain Streetcar" Faster Tempo | True | By Thomas F. Brady | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/news-and-events-gladiolus-shows-on-wane-as-dahlias-take-over.html | NEWS AND EVENTS; Gladiolus Shows on Wane As Dahlias Take Over Horticultural Society Garden Clubs | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/garnet-eve-morris-wed-to-a-student-alumna-of-nursing-school-the.html | GARNET EVE MORRIS WED TO A STUDENT; Alumna of Nursing School the Bride of R.L. Hallock Jr. in Church at Provincetown | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/storm-nears-florida-keys-get-warning-as-65mile-winds-buffet-havana.html | STORM NEARS FLORIDA; Keys Get Warning as 65-Mile Winds Buffet Havana | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-guilty-innocents.html | The Guilty Innocents | True | By Robert Payne | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cape-and-city-shows-french-vs-american-diverse-shows.html | CAPE AND CITY SHOWS; French vs. American Diverse Shows | True | By Stuart Preston | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/oil-concern-building-laboratory.html | Oil Concern Building Laboratory | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/pressure-on-for-law-to-check-communists-congress-is-in-a-mood-to.html | PRESSURE ON FOR LAW TO CHECK COMMUNISTS; Congress Is in a Mood to Pass Bill Stronger Than Truman Wants Increasing Pressure Strong Bill Likely Two Major Proposals Liberty Seen Endangered Veto Is Seen Likely | True | By Jay Walz Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cs-aronstam-68-attorney-is-dead-lawyer-here-for-47-years-had-been.html | C.S. ARONSTAM, 68, ATTORNEY, IS DEAD; Lawyer Here for 47 Years Had Been Active in Progressive Party in Kings County | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/to-aid-in-civil-defense-architectural-societies-form-group-to-help.html | TO AID IN CIVIL DEFENSE; Architectural Societies Form Group to Help Agencies | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/frances-b-perkins-bride-in-vermont-gowned-in-white-satin-at-her.html | FRANCES B. PERKINS BRIDE IN VERMONT; Gowned in White Satin at Her Marriage in Windsor to Constantine Hutchins Jr. | True | Special to THE NEW YORK TIMES.Jay Te Winburn | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/arundel-castle-refitted-former-troopship-to-sail-from-england-to.html | ARUNDEL CASTLE REFITTED; Former Troopship to Sail From England to Africa | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-gilbert-wed-to-wa-allen-2d-st-johns-on-fishers-island-is.html | MISS GILBERT WED TO W.A. ALLEN 2D; St. John's on Fishers Island Is Setting for Marriage--Dr. A.L. Kinsolving Officiates | True | Special to THE NEW YORK TIMES.Jay Te Winburn | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-owes-doctor-16000-for-xraying-of-draftees.html | U.S. Owes Doctor $16,000 For X-Raying of Draftees | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/papandreou-to-join-new-greek-cabinet.html | PAPANDREOU TO JOIN NEW GREEK CABINET | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/usplanes-feared-red-prisoner-says-tank-driver-entered-the-war-sure.html | U.S.PLANES FEARED, RED PRISONER SAYS; Tank Driver Entered the War Sure His Side Was Right, but Opinion Is Different Now Russian Advised His Regiment Tankmen Fear U.S. Planes | True | By Harold Faber Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/realty-men-want-housing-declared-essential-in-war-stockpiling-of.html | REALTY MEN WANT HOUSING DECLARED ESSENTIAL IN WAR; Stockpiling of Some Materials Reported as Cutback Nears in Home Production LUMGER 'GOUGING DENIED Mounting Costs Under New Credit Controls May Bring Sharp Reduction in Sales Mounting Costs Are Feared Answers Lumber Critics HOUSING IS CALLED ESSENTIAL IN WAR | True | By Lee E. Cooper | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/were-smoking-more-and-at-a-pretty-price.html | We're Smoking More, And at a Pretty Price | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/named-to-secretaryship-with-presbyterian-board.html | Named to Secretaryship With Presbyterian Board | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-safford-wed-in-old-greenwich-married-to-arthur-rouner-jr-whose.html | MISS SAFFORD WED IN OLD GREENWICH; Married to Arthur Rouner Jr. Whose Father Officiates, in First Congregational | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/korean-guerrilla-mixes-politics-with-his-war.html | Korean Guerrilla Mixes Politics With His War | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/government-bars-new-potato-vote-long-island-farmers-institute.html | GOVERNMENT BARS NEW POTATO VOTE; Long Island Farmers Institute Suggests a Renewal of U.S. Subsidy as Prices Drop | True | Special to THE NEW YORK TIMES | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/not-the-abomb-alone-but-all-armaments-this-is-the-answer-to-the.html | Not the A-Bomb Alone but All Armaments; This is the answer to the Stockholm Appeal: the outlawing of all weapons and war itself. Not the A-Bomb Alone | True | By Telford Taylor | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/canada-no-trains-the-strike-is-on.html | Canada: No Trains; The Strike Is On | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/big-ones-get-away-at-fishing-tourney-hundreds-of-youngsters-cast-in.html | BIG ONES GET AWAY AT FISHING TOURNEY; Hundreds of Youngsters Cast in Vain for Four Prize Trout at Jersey Rodeo They'll Get Bigger" Portable Boudoir Patented | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hawaii-red-front-cited-house-unit-calls-rights-group-communist.html | HAWAII 'RED FRONT" CITED; House Unit Calls Rights Group Communist Sounding Board | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/cut-in-appliances-seen-by-industry-shortages-in-fourth-quarter.html | CUT IN APPLIANCES SEEN BY INDUSTRY; Shortages in Fourth Quarter Predicted by Some as War Confuses the Outlook Shortages Soon May Appear Westinghouse Spurs Production | True | By Alfred R. Zipser Jr. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/german-reds-urge-sabotage-in-west-master-plan-for-subversion-is-set.html | GERMAN REDS URGE SABOTAGE IN WEST; Master Plan for Subversion Is Set, Including Strikes and Recruiting of Ex-Nazis Army Ex-Officers Speak Pieck Against Separate Peace | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/australian-asks-europe-army.html | Australian Asks Europe Army | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/construction-jobs-show-rise.html | Construction Jobs Show Rise | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/french-line-plans-for-future-liners-vessels-will-meet-competition.html | FRENCH LINE PLANS FOR FUTURE LINERS; Vessels Will Meet Competition of U.S. and Britain, Asserts Guy de Berc, Director Beginning of Program Getting to America | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/calendar-of-events-at-the-resorts-this-week.html | CALENDAR OF EVENTS AT THE RESORTS THIS WEEK | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/draft-is-swelled-by-new-age-group-2223-year-bracket-untapped-in-war.html | DRAFT IS SWELLED BY NEW AGE GROUP; 22-23 Year Bracket, Untapped in War, Yields More Men Acceptable for Duty | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/down-the-ages-its-cats-as-cats-can.html | Down the Ages, It's Cats as Cats Can | True | By Harry Gilroy | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-southwest-arizona-surveys-its-resources-for-military-production.html | THE SOUTHWEST; Arizona Surveys Its Resources for Military Production Mine Premiums | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/comeback-is-seen-for-coal-industry-officials-believe-chances-for.html | COMEBACK IS SEEN FOR COAL INDUSTRY; Officials Believe Chances for Recovery Are Improved Despite Competition 1947 The Record Year New Factors Reported COMEBACK IS SEEN FOR COAL INDUSTRY Change in Requirements | True | By Thomas P. Swift | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/us-farm-girls-sewing-un-celebration-flags.html | U.S. Farm Girls Sewing U.N. Celebration Flags | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/labor-seeks-rises-now-fearing-a-wage-freeze-with-prices-on-the.html | LABOR SEEKS RISES NOW, FEARING A WAGE FREEZE; With Prices on the Upgrade, Various Unions Press Demands on Industry Not "Real" Increases Less Take-Home Pay | True | By Louis Stark Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sports-of-the-times-grand-larceny-in-search-of-giveaways-the-stolen.html | Sports of The Times; Grand Larceny In Search of Giveaways The Stolen Pennant No More Scoreboard | True | By Arthur Daley | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bank-aids-guardsmen-fidelity-philadelphia-trust-is-advising-on.html | BANK AIDS GUARDSMEN; Fidelity Philadelphia Trust Is Advising on Mortgages, Wills | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/talk-with-miss-chatterton.html | Talk With Miss Chatterton | True | By Harvey Breit | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/3-strikers-held-in-bail-they-are-accused-of-breaking-windows-in.html | 3 STRIKERS HELD IN BAIL; They Are Accused of Breaking Windows in Employer's Office | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/radio-concerts.html | RADIO CONCERTS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/martin-conquers-hecht-wins-36-63-26-62-62-in-us-tennis-preliminary.html | MARTIN CONQUERS HECHT; Wins, 3-6, 6-3, 2-6, 6-2, 6-2, in U.S. Tennis Preliminary | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/hawaii-still-hopes-for-statehood-act-move-is-encouraged-to-submit.html | HAWAII STILL HOPES FOR STATEHOOD ACT; Move Is Encouraged to Submit Constitution for Approval if Senate Drops Issue | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ussr-steelman-tries-union-hopes.html | U.S.S.R.; Steelman Tries Union Hopes | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/camera-miniature-movie-camera-coming-from-revere-positive-film.html | CAMERA; Miniature Movie Camera Coming From Revere Positive Film | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bulgaria-sentences-12-two-red-exministers-get-life-terms-for-kostov.html | BULGARIA SENTENCES 12; Two Red Ex-Ministers Get Life Terms for Kostov Link | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/california-gains-polo-semifinals-beats-el-ranchito-by-91-as-skene.html | CALIFORNIA GAINS POLO SEMI-FINALS; Beats El Ranchito by 9-1 as Skene Leads With 4 Goals in Challenge Cup Play | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/talk-criticized-here-world-federalist-head-praises-action-on.html | TALK CRITICIZED HERE; World Federalist Head Praises Action on Matthews Talk | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/venizelos-gets-support-plastiras-and-papandreou-join-in-backing-new.html | VENIZELOS GETS SUPPORT; Plastiras and Papandreou Join in Backing New Cabinet | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/andrew-cornish-jr-to-wed-miss-clark.html | ANDREW CORNISH JR. TO WED MISS CLARK | True | Special to THE NEW YORK TIMES.Lavergne | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/british-seaman-is-a-dodger-fan-hopes-some-day-to-see-dem-bums-as.html | British Seaman Is a Dodger Fan; Hopes Some Day to See 'Dem Bums'; As English as Leicester Square, He Has Soft Spot in Heart for Brooklyn Team | True | By George C. Wright | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/saxton-in-ring-tomorrow.html | Saxton in Ring Tomorrow | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/auto-thief-in-hospital-exconvict-is-reported-to-be-in-serious.html | AUTO THIEF IN HOSPITAL; Ex-Convict Is Reported to Be in Serious Condition | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/major-sports-news.html | Major Sports News | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/treetop-green.html | TREETOP GREEN | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/sports-today.html | Sports Today | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mennonites-in-conference.html | Mennonites in Conference | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/colleges-ask-role-in-defense-setup-schools-for-teacher-training-bid.html | COLLEGES ASK ROLE IN DEFENSE SET-UP; Schools for Teacher Training Bid U.S. Plan Useful Tasks for Staffs and Facilities Warns of "Repeating" Error | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/west-europe-coal-drain-feared.html | West Europe Coal Drain Feared | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/diet-and-hardening-of-the-arteries-heavy-and-light-consumers.html | Diet and Hardening of the Arteries; Heavy and Light Consumers Vegetable Fats Tried | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/home-folk-stirred-by-urzetta-victory.html | Home Folk Stirred By Urzetta Victory | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-world-formosa-to-un-flight-to-formosa-un-reaction-state-acts.html | THE WORLD; Formosa to U.N. Flight to Formosa U.N. Reaction State Acts Quickly What Next? | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/churchill-terms-europe-real-peril-urges-use-of-breathing-space-to.html | CHURCHILL TERMS EUROPE 'REAL' PERIL; Urges Use of Breathing Space to Avert Red War 'Horror'-- Sees Tibet, Iran Menaced CHURCHILL TERMS EUROPE 'REAL' PERIL Cause of Annoyance Welcomes Strasbourg Evidence | True | By Raymond Daniell Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/relay-event-is-rerun-russians-take-heat-as-dispute-is-ended-at.html | RELAY EVENT IS RE-RUN; Russians Take Heat as Dispute Is Ended at Brussels | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/india-sends-prince-to-un-assembly-jam-saheb-of-navanagarnow.html | INDIA SENDS PRINCE TO U.N. ASSEMBLY; Jam Saheb of Navanagar, Now Diplomat, Remains Popular Ruler Under New Order Premier State of Kathiawar Prince a Tutor in Democracy | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/collections-gain-for-wastepaper-mills-search-for-pulp-aided-but-for.html | COLLECTIONS GAIN FOR WASTEPAPER; Mills' Search for Pulp Aided, but Forward and Excessive Buying Continues High | | By Brendan M. Jones | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/court-to-decide-owner-of-400-found-in-a-bank.html | Court to Decide Owner Of $400 Found in a Bank | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bevin-heads-delegation-british-name-officials-for-un-assembly.html | BEVIN HEADS DELEGATION; British Name Officials for U.N. Assembly Session Next Month | | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/life-of-the-party.html | LIFE OF THE PARTY | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/globetrotting-with-tyrone-power-rained-out-looking-ahead.html | GLOBE-TROTTING WITH TYRONE POWER; Rained Out Looking Ahead | | By Stephen Watts | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/mrs-vivian-intemann-wed.html | Mrs. Vivian Intemann Wed | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/team-for-flushing.html | Team for Flushing | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/may-m-sedgwick-bride-in-canada-wed-in-murray-bay-church-to-frederik.html | MAY M. SEDGWICK BRIDE IN CANADA; Wed in Murray Bay Church to Frederik Osborne--Bishop Peabody Officiates | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-rivy-mandell-becomes-affianced.html | MISS RIVY MANDELL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/defense-unit-is-named-nineman-committee-appointed-to-study.html | DEFENSE UNIT IS NAMED; Nine-Man Committee Appointed to Study Accounting Problems | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/veterans-make-awards-blinded-men-honor-an-exgi-and-two-companies.html | VETERANS MAKE AWARDS; Blinded Men Honor an Ex-G.I. and Two Companies | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/movies-for-accountants-films-of-industries-to-be-shown-to-new-york.html | MOVIES FOR ACCOUNTANTS; Films of Industries to Be Shown to New York Chapter | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-middle-west-livestock-producers-unanimous-in-opposition-to.html | THE MIDDLE WEST; Livestock Producers Unanimous in Opposition to Controls | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/students-ask-for-draft-general-military-training-plan-is-urged-by.html | STUDENTS ASK FOR DRAFT; General Military Training Plan Is Urged by Speakers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-kielty-wins-5-and-4-tops-miss-demoss-for-canadian-womens-golf.html | MISS KIELTY WINS, 5 AND 4; Tops Miss DeMoss for Canadian Women's Golf Championship | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/six-new-projects-to-change-blocks-on-east-end-ave-jersey-apartments.html | SIX NEW PROJECTS TO CHANGE BLOCKS ON EAST END AVE.; JERSEY APARTMENTS CLOSE TO THE HUDSON RIVER | True | Clark Aerial Photography | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/communist-gains-are-few-in-israel-bucharestdirected-efforts-meet.html | COMMUNIST GAINS ARE FEW IN ISRAEL; Bucharest-Directed Efforts Meet Strong Opposition in Tenets of Zionism Crossed Signals Help From Mapam Opposing Principles No Real Danger | True | By Gene Currivan Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/terrorist-activity-on-rise-in-malaya-but-red-assassin-squads-fail.html | TERRORIST ACTIVITY ON RISE IN MALAYA; But Red Assassin Squads Fail to Attain Goal of Wrecking Economy, Ousting British More than 100 Executed Country Prospers | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/oldfamily-celebrates-descendants-of-gov-bradford-meet-at-kingston.html | OLD-FAMILY CELEBRATES; Descendants of Gov. Bradford Meet at Kingston, Mass. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/11-units-get-right-to-drop-us-aides-bill-signed-by-president-also.html | 11 UNITS GET RIGHT TO DROP U.S. AIDES; Bill Signed by President Also Lets Him Give This Security Right to Any Federal Body | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tourist-calendar-for-september.html | TOURIST CALENDAR FOR SEPTEMBER | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/little-neck-gets-new-home-groups-128-planned-near-douglaston-with-6.html | LITTLE NECK GETS NEW HOME GROUPS; 128 Planned Near Douglaston With 6 Rooms on One Floor --Other Projects Expand | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/bettys-adventures-cont.html | Betty's Adventures (Con't.) | True | By Samuel T. Williamson | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/from-the-greeks-to-bergson.html | From the Greeks to Bergson | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/rogue-river-trip-mailboats-make-an-exciting-run-over-rocks-and.html | ROGUE RIVER TRIP; Mailboats Make an Exciting Run Over Rocks and Riffles of an Oregon Stream Over the Riffles Tricky Piloting Cedars and Fig Trees | True | By Eunice Telfer Juckett | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ancient-chinese-art-exhibited-in-school.html | ANCIENT CHINESE ART EXHIBITED IN SCHOOL | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/tripoli-described-as-refugee-haven-victims-of-antijewish-pogroms-in.html | TRIPOLI DESCRIBED AS REFUGEE HAVEN; VICTIMS OF ANTI-JEWISH POGROMS IN LIBYA | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/warns-on-old-medicines-jersey-pharmaceutical-group-urges-cleanout.html | WARNS ON OLD MEDICINES; Jersey Pharmaceutical Group Urges Cleanout of Cabinets | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/king-row-citystyle.html | King Row: City-Style | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/reserve-squeeze-in-us-bonds-played-with-skill-in-first-phase.html | Reserve 'Squeeze' in U.S. Bonds Played With Skill in First Phase; Reserve 'Squeeze' in U.S Bonds Played With Skill in First Phase A Spur to Reinvestment Eccles' View Recalled | True | By Paul Heffernan | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/along-radio-row-kukla-fran-and-ollie-and-friends.html | ALONG RADIO ROW; KUKLA, FRAN AND OLLIE" AND FRIENDS | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/art-visitors-selected-20-from-13-countries-to-spend-3-months-in.html | ART VISITORS SELECTED; 20 From 13 Countries to Spend 3 Months in Program Here | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-financial-week-stock-prices-decline-on-threat-of-railroad.html | THE FINANCIAL WEEK; Stock Prices Decline on Threat of Railroad Strike-- Economic Control Legislation Nearer | True | By John G. Forrest Financial Editor | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/we-stop-them-as-the-line-stabilizes-in-koreafactors-in-the-un.html | We Stop Them; AS THE LINE STABILIZES IN KOREA-- FACTORS IN THE U.N. FORCES GROWING STRENGTH | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/ship-officer-still-in-danger.html | Ship Officer Still in Danger | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/janet-reeh-married-to-student-at-brown.html | JANET REEH MARRIED TO STUDENT AT BROWN | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/suzanne-m-barnes-becomes-engaged-fiancee-of-veteran.html | SUZANNE M. BARNES BECOMES ENGAGED; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES.Bradford Bachrach | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/3-picked-for-laboratory-board.html | 3 Picked for Laboratory Board | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/marilyn-kornbluth-is-married.html | Marilyn Kornbluth Is Married | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/state-wool-yield-rises.html | State Wool Yield Rises | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/home-the-several-styles-of-scandinavia.html | HOME; The Several Styles of Scandinavia | True | | NaT | C1B 261657 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/takes-over-the-command-of-port-of-embarkation.html | Takes Over the Command Of Port of Embarkation | True | | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/miss-pratt-married-to-gs-schonewald.html | MISS PRATT MARRIED TO G.S. SCHONEWALD | True | Special to THE NEW YORK TIMES. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/coed-wins-title-of-undelegate-a-steady-un-visitor.html | CO-ED WINS TITLE OF U.N.'DELEGATE'; A STEADY U.N. VISITOR. | True | By Charles Zerner Special To the New York Times. | NaT | C1B 261657 | |
| 1950-08-27 | 1950-08-27 | https://www.nytimes.com/1950/08/27/archives/harry-hanszen-66-oil-operator-dies-gulf-coast-leader-organized.html | HARRY HANSZEN, 66, OIL OPERATOR, DIES; Gulf Coast Leader Organized Calcasieu Co. in Louisiana --Rice Institute Ex-Official | True | | NaT | C1B 261657 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chicken-feathers-now-make-paper-bamboo-cotton-waste-marsh-grass.html | CHICKEN FEATHERS NOW MAKE PAPER; Bamboo, Cotton Waste, Marsh Grass Also Used in Tests at Herty Foundation Laboratory | True | By John N. Popham Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hainan-submarine-base-russians-reported-to-have-converted-port-of.html | HAINAN SUBMARINE BASE; Russians Reported to Have Converted Port of Yulin | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/packard-contract-is-seen-imminent-mediator-asserts-only-final.html | PACKARD CONTRACT IS SEEN IMMINENT; Mediator Asserts Only Final Touches Are Needed to End 13-Day Strike of 8,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/no-preventive-war.html | NO "PREVENTIVE WAR" | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/jewelers-directory-ready.html | Jewelers' Directory Ready | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/jerseys-lose-40-after-64-victory-springfield-halted-in-opener-by.html | JERSEYS LOSE, 4-0, AFTER 6-4 VICTORY; Springfield Halted in Opener by Five-Run Eighth--Hacker Triumphs in Nightcap | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/colombia-to-buy-trucks-tires.html | Colombia to Buy Trucks, Tires | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/impounding-of-aid-to-franco-hinted-truman-is-expected-to-sign.html | IMPOUNDING OF AID TO FRANCO HINTED; Truman Is Expected to Sign Appropriation Bill, Then Block $62,500,000 Loan to Spain | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/brooklyn-parcels-in-new-ownership-small-apartment-buildings-and.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Small Apartment Buildings and Dwellings in Borough Figure in Latest Trading | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/historian-tells-british-youre-becoming-human.html | Historian Tells British: 'You're Becoming Human' | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/merchant-marine-convention-theme-propeller-clubs-baltimore-session.html | MERCHANT MARINE CONVENTION THEME; Propeller Club's Baltimore Session Next Month to Give a Mid-Century Analysis | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/army-issues-bids-to-women-doctors-commissions-in-the-medical-dental.html | ARMY ISSUES BIDS TO WOMEN DOCTORS; Commissions in the Medical, Dental, Veterinary and Service Corps Offered | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/senators-browns-divide-double-bill-washington-wins-opener-by.html | SENATORS, BROWNS DIVIDE DOUBLE BILL; Washington Wins Opener by 8-0--Nightcap Goes to St. Louis in Tenth, 11-10 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/harriskreisberg.html | Harris--Kreisberg | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/milwaukee-team-keeps-polo-title-olivers-side-triumphs-over-bostwick.html | MILWAUKEE TEAM KEEPS POLO TITLE; Oliver's Side Triumphs Over Bostwick Field by 9-7 in National 20-Goal Final | True | By William J. Briordy Special To the New York Times. | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/missionaries-say-seoul-city-sue-is-ann-suhr-us-wife-of-korean.html | Missionaries Say Seoul City Sue Is Ann Suhr, U.S. Wife of Korean; Former Mission Teacher Broadcasts Under Red Duress, Methodist Group Feels --Husband Was Held as Leftist | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/formosa-honors-sage-islanders-mark-anniversary-of-birth-of.html | FORMOSA HONORS SAGE; Islanders Mark Anniversary of Birth of Confucius | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/barbara-t-gould-bride-of-lawyer-wed-in-trinity-episcopal-church-at.html | BARBARA T. GOULD BRIDE OF LAWYER; Wed in Trinity Episcopal Church at Lenox, Mass., to Samuel R. Davis, Former Officer | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-formosa-stand-offsets-soviet-propaganda-in-india-us-gains-in.html | U.S. Formosa Stand Offsets Soviet Propaganda in India; U.S. GAINS IN INDIA BY FORMOSA STAND | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/calls-preferred-stock-kimberlyclark-corp-to-redeem-4-second.html | CALLS PREFERRED STOCK; Kimberly-Clark Corp. to Redeem 4% Second Convertible Oct. 2 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/books-of-the-times-main-character-thoroughly-unpleasant.html | Books of The Times; Main Character Thoroughly Unpleasant | True | By Orville Prescott | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/plane-turns-back-from-hawaii.html | Plane Turns Back From Hawaii | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/929-casualties-reported-in-longest-list-of-war.html | 929 Casualties Reported In Longest List of War | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/cubans-beat-bushwicks-51.html | Cubans Beat Bushwicks, 5-1 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hurricane-in-atlantic-storm-also-rages-in-the-gulf-of-mexico-off.html | HURRICANE IN ATLANTIC; Storm Also Rages in the Gulf of Mexico Off Cuba | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/stritzinger-to-head-bakers.html | Stritzinger to Head Bakers | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/gould-weds-louise-platt.html | Gould Weds Louise Platt | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chosen-to-be-manager-of-the-woodstock-hotel.html | Chosen to Be Manager Of the Woodstock Hotel | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/korea-hospital-unit-from-sweden-here-swedish-medical-contingent.html | KOREA HOSPITAL UNIT FROM SWEDEN HERE; SWEDISH MEDICAL CONTINGENT ARRIVES AT IDLEWILD | True | The New York Times | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/asks-matthews-to-quit-harrington-urges-resignation-of-navy.html | ASKS MATTHEWS TO QUIT; Harrington Urges Resignation of Navy Secretary | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/smith-wins-at-40th-hole-rallies-to-conquer-malone-in-staten-island.html | SMITH WINS AT 40TH HOLE; Rallies to Conquer Malone in Staten Island Links Play | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/advertising-news-and-notes-agencies-asked-to-cooperate.html | Advertising News and Notes; Agencies Asked to Cooperate | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/steel-use-of-gas-soars-399-billion-cubic-feet-consumed-in-49-or-45.html | STEEL USE OF GAS SOARS; 399 Billion Cubic Feet Consumed in '49, or 45% More Than in '48 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/lard-rallies-after-drop-sharp-advance-in-hog-prices-is-expected-to.html | LARD RALLIES AFTER DROP; Sharp Advance in Hog Prices Is Expected to Break Soon | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/10-arabs-reported-killed-israeli-army-sweeps-bedouins-out-of.html | 10 ARABS REPORTED KILLED; Israeli Army Sweeps Bedouins Out of Southern Negeb | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/soviet-coal-quota-is-surpassed.html | Soviet Coal Quota Is Surpassed | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/farmington-on-top-95-beats-detroit-ranger-quartet-as-crawford-paces.html | FARMINGTON ON TOP, 9-5; Beats Detroit Ranger Quartet as Crawford Paces Scoring | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/un-council-meets-today-closed-session-will-consider-annual-report.html | U.N. COUNCIL MEETS TODAY; Closed Session Will Consider Annual Report to Assembly | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chous-bid-played-up.html | Chou's Bid Played Up | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/faith-called-bar-to-dictatorships-secular-education-makes-for.html | FAITH CALLED BAR TO DICTATORSHIPS; Secular Education Makes for Divorce From Belief, Priest Says in St. Patrick's | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/clergymen-ask-permit-assail-peace-rally-ban-plan-own-meeting-on.html | CLERGYMEN ASK PERMIT; Assail 'Peace Rally' Ban, Plan Own Meeting on Sept. 7 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/highlands-ends-jubilee-fete.html | Highlands Ends Jubilee Fete | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/first-britons-land-in-korea-to-fight-advance-party-of-force-from.html | FIRST BRITONS LAND IN KOREA TO FIGHT; Advance Party of Force From Hong Kong Arrives--South Africa to Send Air Group | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/13-still-missing-on-hospital-ship-492-survived-coast-crash-with-18.html | 13 STILL MISSING ON HOSPITAL SHIP; 492 Survived Coast Crash, With 18 Dead--Hunt for Body Off Golden Gate Fails | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/thompson-excels-as-eagles-triumph-passes-for-two-touchdowns-sets-up.html | THOMPSON EXCELS AS EAGLES TRIUMPH; Passes for Two Touchdowns, Sets Up Another in 28-10 Victory Over 49ers | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/industrial-trucks-line-grows.html | Industrial Trucks Line Grows | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/un-body-meets-in-korea-free-nations-have-come-to-your-aid-south-is.html | U.N. BODY MEETS IN KOREA; 'Free Nations Have Come to Your Aid,' South Is Told | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/citric-acid-price-frozen-chas-pfizer-co-to-guarantee-against-rise.html | CITRIC ACID PRICE FROZEN; Chas. Pfizer & Co. to Guarantee Against Rise for One Year | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/church-names-secretary.html | Church Names Secretary | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/swissgerman-pact-being-negotiated-trade-agreement-expiring-on.html | SWISS-GERMAN PACT BEING NEGOTIATED; Trade Agreement Expiring on Thursday to Be Replaced by More Liberal One | True | By George H. Morison Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/mrs-wthompson-founded-charities-donor-of-dispensary-to-lille-france.html | MRS. W.THOMPSON, FOUNDED CHARITIES; Donor of Dispensary to Lille, France, Who Established Unit to Aid Servicemen, Dies | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/russia-annexes-european-games-by-finishing-first-in-400-relay.html | Russia Annexes European Games By Finishing First in 400 Relay; Soviets Triumph in Final Brussels Event to Take Team Title With 112 Points-- Britain Runner-Up, France Third | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/giuseppe-de-luca-noted-singer-dies-baritone-star-at-metropolitan.html | GIUSEPPE DE LUCA, NOTED SINGER, DIES; Baritone, Star at Metropolitan Two Decades, Mastered 100 Roles in Half-Century Career | True | The New York Times Studio, 1933 | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/marcia-weiser-wed-to-justin-j-blauner.html | MARCIA WEISER WED TO JUSTIN J. BLAUNER | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/the-davis-cup-victory.html | THE DAVIS CUP VICTORY | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/charles-g-dawes-is-85-coolidges-vice-president-has-a-quiet.html | CHARLES G. DAWES IS 85; Coolidge's Vice President Has a Quiet Day--Avoids Comment | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/the-screen-in-review-two-arrivals-powerful-film-about-the-nazi.html | THE SCREEN IN REVIEW; TWO ARRIVALS; Powerful Film About the Nazi Persecution of Jews Comes From Czechoslovakia | True | By Bosley Crowther | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/lost-hospital-craft-replaced.html | Lost Hospital Craft Replaced | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/conhaimburr.html | Conhaim--Burr | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/charles-van-vleck-golf-bridge-expert.html | CHARLES VAN VLECK, GOLF, BRIDGE EXPERT | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/phils-with-church-down-cubs-61-darkness-halts-2d-game-in-the-11th.html | Phils, With Church, Down Cubs, 6-1; Darkness Halts 2d Game in the 11th; League Leaders Boost Margin Over Dodgers to 5 Games--Nightcap, Tied at 4-4, to Be Played-Off at Chicago Today | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/new-pastor-coming-to-maspeth.html | New Pastor Coming to Maspeth | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bradley-held-hoping-for-best.html | Bradley Held 'Hoping for Best' | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/tax-anticipation-notes-awarded.html | Tax Anticipation Notes Awarded | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/miss-miller-fiancee-of-john-s-sammond.html | MISS MILLER FIANCEE OF JOHN S. SAMMOND | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/miller-is-revising-enemy-of-people-author-of-death-of-salesman.html | MILLER IS REVISING 'ENEMY OF PEOPLE'; Author of 'Death of Salesman' Preparing 3-Act Version of Ibsen's Satirical Work | True | By Sam Zolotow | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bernsteins-craft-triumphs.html | Bernstein's Craft Triumphs | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/rogge-urges-new-party-progressive-wants-one-that-will-put-human.html | ROGGE URGES NEW PARTY; Progressive Wants One That Will Put Human Rights First | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bromwich-to-face-trabert-today-in-first-round-of-national-tennis.html | Bromwich to Face Trabert Today In First Round of National Tennis; Sedgman to Oppose Burrows, Mulloy to Play Vincent, Drobny to Engage Beisser as Forest Hills Competition Starts | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/grand-prix-to-alizier-choice-beats-rita-hayworths-double-rose-at.html | GRAND PRIX TO ALIZIER; Choice Beats Rita Hayworth's Double Rose at Deauville | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/south-korean-cows-evacuated.html | South Korean Cows Evacuated | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/vinson-maps-vast-marine-corps-increase-hundreds-of-millions-in-tank.html | Vinson Maps Vast Marine Corps Increase, 'Hundreds of Millions' in Tank Production | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/fennvan-vliet.html | Fenn--Van Vliet | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/1000-dance-and-drink-to-old-time-bavaria-at-societys-77th-annual.html | 1,000 Dance and Drink to Old-Time Bavaria At Society's 77th Annual Summer Festival | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/yankees-trip-white-sox-in-tenth-as-reynolds-hurls-twohitter-tigers.html | Yankees Trip White Sox in Tenth as Reynolds Hurls Two-Hitter; Tigers Split; DIMAGGIO REACHING THIRD ON HIS TRIPLE AT STADIUM | True | By Louis Effrat | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/community-center-dedicated.html | Community Center Dedicated | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/quill-sees-police-in-no-strike-union.html | QUILL SEES POLICE IN 'NO STRIKE' UNION | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/princeton-freshmen-to-report.html | Princeton Freshmen to Report | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/fliers-for-trained-youth-air-force-association-demands-universal.html | FLIERS FOR TRAINED YOUTH; Air Force Association Demands Universal Military Service | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/ny-guardsmen-make-a-capture-at-pine-camp.html | N.Y. GUARDSMEN MAKE A CAPTURE AT PINE CAMP | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/railroads-shifted-to-armys-control-strike-is-averted-eastern.html | RAILROADS SHIFTED TO ARMY'S CONTROL; STRIKE IS AVERTED; EASTERN REGIONAL AIDES DISCUSS RAILROAD OPERATIONS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/weeks-trading-in-grain-smallest-in-two-months.html | Week's Trading in Grain Smallest in Two Months | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/some-losing-jobs-in-defense-boom-auto-salesmen-young-men-of-draft.html | SOME LOSING JOBS IN DEFENSE BOOM; Auto Salesmen, Young Men of Draft Age 'Gray Spots' in Bright Employment Vista | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/reports-on-range-of-protests.html | Reports on Range of Protests | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/scene-of-irish-mail-train-wreck-in-wales.html | SCENE OF IRISH MAIL TRAIN WRECK IN WALES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/identifies-deserted-baby-father-reports-its-mother-couldnt-stand.html | IDENTIFIES DESERTED BABY; Father Reports Its Mother 'Couldn't Stand' Crying | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/dog-days.html | DOG DAYS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hairdressers-open-show-national-beauty-trades-exhibit-their-fall.html | HAIRDRESSERS OPEN SHOW; National Beauty Trades Exhibit Their Fall and Winter Fashions | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/5000-greet-urzetta.html | 5,000 Greet Urzetta | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/textile-industry-asks-tariff-stay-postponement-of-negotiations-with.html | TEXTILE INDUSTRY ASKS TARIFF STAY; Postponement of Negotiations With 24 Countries Sept. 28 in England Is Requested CITE UNCERTAINTY ABROAD Committee Asserts Conditions Now Favor More Imports Under Existing Duties | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/festival-presents-thomson-concerto-newyork-critics-cello-work.html | FESTIVAL PRESENTS THOMSON CONCERTO; New-York Critic's 'Cello Work Played at Edinburgh--Lady Beecham Piano Soloist | True | By Stephen Williams Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/reserve-banks-earn-70800000-for-half.html | RESERVE BANKS EARN $70,800,000 FOR HALF | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/dangelo-cerrochi-win-take-north-hills-memberguest-event-with-plus.html | D'ANGELO, CERROCHI WIN; Take North Hills Member-Guest Event With Plus 15 Score | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/vfw-announce-cancellation.html | V.F.W. Announce Cancellation | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/vanishing-american.html | VANISHING AMERICAN | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/soviet-sees-victory.html | Soviet Sees Victory | True | By Harry Schwartz | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/murderer-escapes-in-vermoni.html | Murderer Escapes in Vermoni | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/leipzig-fair-appeals-for-west-german-tie.html | LEIPZIG FAIR APPEALS FOR WEST GERMAN TIE | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/oxford-players-ending-tour.html | Oxford Players Ending Tour | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/pacific-shippers-elect-je-cushing-maritime-veteran-to-head-coast.html | PACIFIC SHIPPERS ELECT; J.E. Cushing, Maritime Veteran to Head Coast Association | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/births-near-high-in-state-death-rate-is-2d-lowest.html | Births Near High in State, Death Rate Is 2d Lowest | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/1-dead-4-hurt-in-crash-brooklyn-man-going-to-virginia-is-auto.html | 1 DEAD, 4 HURT IN CRASH; Brooklyn Man Going to Virginia Is Auto Collision Victim | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/rockaways-coney-island-draw-2000000-visitors.html | Rockaways, Coney Island Draw 2,000,000 Visitors | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/nation-is-accused-of-weak-warfare-government-and-church-are-both.html | NATION IS ACCUSED OF WEAK WARFARE; Government and Church Are Both Criminally Negligent, Bishop Pardue Says | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/sacco-case-figure-dies-joseph-morelli-suggested-by-frankfurter-as.html | SACCO CASE FIGURE DIES; Joseph Morelli Suggested by Frankfurter as Real Culprit | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/red-sox-6-in-7th-whip-indians119-vollmers-homer-after-bases-are.html | RED SOX 6 IN 7TH WHIP INDIANS,11-9; Vollmer's Homer After Bases Are Loaded by 3 Misplays Decides Boston Thriller | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bible-week-oct-1623.html | Bible Week Oct. 16-23 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/democracy-found-upheld-in-israel-american-jewish-leader-says.html | DEMOCRACY FOUND UPHELD IN ISRAEL; American Jewish Leader Says Communism Has No Chance in the New State | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/two-escape-from-navy-brig.html | Two Escape From Navy Brig | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-is-urged-to-call-for-revision-of-un.html | U.S. IS URGED TO CALL FOR REVISION OF U.N. | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/regan-wins-in-texas-he-was-only-house-democrat-in-fight-for.html | REGAN WINS IN TEXAS; He Was Only House Democrat in Fight for Renomination | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/treasury-recommends-its-tax-experts-as-best.html | Treasury Recommends Its Tax 'Experts' as Best | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/film-role-planned-for-maurice-evans-metro-signs-stage-headliner-for.html | FILM ROLE PLANNED FOR MAURICE EVANS; Metro Signs Stage Headliner for Chodorov's 'Kind Lady,' With Ethel Barrymore | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/concert-to-honor-goethe.html | Concert to Honor Goethe | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/france-takes-european-swim.html | France Takes European Swim | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/linder-auto-race-victor-wins-100mile-national-circuit-stock-car.html | LINDER AUTO RACE VICTOR; Wins 100-Mile National Circuit Stock Car Championship | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/telegram-returns-today-strike-settled-news-workers-aid.html | TELEGRAM RETURNS TODAY; Strike Settled, News Workers Aid Republication Plans | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/32-advance-in-july-in-furniture-orders.html | 32% ADVANCE IN JULY IN FURNITURE ORDERS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/deliveries-of-rayon-up-50-in-six-months.html | DELIVERIES OF RAYON UP 50% IN SIX MONTHS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/north-koreans-internedsearching-for-snipers.html | NORTH KOREANS INTERNED--SEARCHING FOR SNIPERS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/resort-hotel-bans-lattimore-talk-after-poll-of-guests-shows-protest.html | Resort Hotel Bans Lattimore Talk After Poll of Guests Shows Protest; HOTEL GUESTS VETO LATTIMORE SPEECH | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-unit-to-help-gis-on-civilian-job-rights.html | U.S. UNIT TO HELP G.I.'S ON CIVILIAN JOB RIGHTS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-has-78-per-cent-of-grain-for-export.html | U.S. HAS 78 PER CENT OF GRAIN FOR EXPORT | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/plead-for-peace-rights-70-ask-president-192-mayors-to-balk.html | PLEAD FOR 'PEACE' RIGHTS; 70 Ask President, 192 Mayors to Balk Interference | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/dr-pound-heads-law-academy.html | Dr. Pound Heads Law Academy | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/william-j-crean-sr-newark-banker-51.html | WILLIAM J. CREAN SR., NEWARK BANKER, 51 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/stock-exchanges-seek-younger-men-greater-opportunities-today-in.html | STOCK EXCHANGES SEEK YOUNGER MEN; Greater Opportunities Today in Securities Than in 1929, Says Midwest Chairman | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/atomic-warning-urged-sparkman-says-americans-must-be-informed-of.html | ATOMIC WARNING URGED; Sparkman Says Americans Must Be Informed of Danger | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/miss-lois-a-kienle-prospective-bride-troth-to-russell-h-ferrier-jr.html | MISS LOIS A. KIENLE PROSPECTIVE BRIDE; Troth to Russell H. Ferrier Jr. of Coast Guard Academy Announced by Mother | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/ethiopian-peasants-kill-2-in-tax-revolt.html | ETHIOPIAN PEASANTS KILL 2 IN TAX REVOLT | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/peiping-asks-un-to-oust-nationalists-in-3-agencies.html | Peiping Asks U.N. to Oust Nationalists in 3 Agencies | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/odwyer-farewell-party-arranged-for-thursday.html | O'Dwyer Farewell Party Arranged for Thursday | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/westporters-turn-out-at-dawn-to-move-a-118yearold-church-sunrise.html | Westporters Turn Out at Dawn To Move a 118-Year-Old Church; SUNRISE SERVICE IN CONNECTICUT PRIOR TO MOVING A HISTORIC LANDMARK | True | By Welles Hangen Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/russians-jail-briton-charge-assault-on-docker-by-ships-officer-at.html | RUSSIANS JAIL BRITON; Charge Assault on Docker by Ship's Officer at Archangel | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/yank-eleven-gets-yonakor.html | Yank Eleven Gets Yonakor | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/unesco-board-moves-to-back-us-on-korea.html | UNESCO BOARD MOVES TO BACK U.S. ON KOREA | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/american-metal-coregistrar.html | American Metal Co-Registrar | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hanley-reluctant-on-draft-of-dewey-friends-indicate-that-he-will.html | HANLEY RELUCTANT ON DRAFT OF DEWEY; Friends Indicate That He Will Not Join in Movement Begun by Leaders in This Area | True | By Warren Moscow | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/too-few-have-leadership-qualities-gen-huebner-for-his-job-in.html | Too Few Have Leadership Qualities; Gen. Huebner, for His Job in Germany, and Col. Michaelis, For His Korean Record, Exemplify Types Most Needed | True | By Hanson W. Baldwin | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/resident-offices-report-on-trade-producers-opening-holiday.html | RESIDENT OFFICES REPORT ON TRADE; Producers Opening Holiday Lines-- Tendency to Hold Prices Down Is Noted | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/safeway-plans-market-chain-buys-old-lumber-yard-in-westfield-nj.html | SAFEWAY PLANS MARKET; Chain Buys Old Lumber Yard in Westfield, N.J. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/patterns-of-the-times-classic-styles-in-casuals-luxurious-wool-held.html | Patterns of The Times: Classic Styles in Casuals; Luxurious Wool Held a Sound Investment as a Good Suit | True | By Virginia Pope | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/segal-lock-president-proposes-full-election-by-the-stockholders-of.html | Segal Lock President Proposes Full Election By the Stockholders of One 'Public' Director | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/profits-tax-sure-omahoney-says-senate-has-sufficient-votes-to-put.html | PROFITS TAX SURE, O'MAHONEY SAYS; Senate Has Sufficient Votes to Put Levy in Basic Bill, Wyoming Senator Asserts | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/philippines-alert-for-new-huk-raids-sustained-revolt-is-thought.html | PHILIPPINES ALERT FOR NEW HUK RAIDS; Sustained Revolt Is Thought Unlikely-- Attacks on Towns Caught Regime Unprepared | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/guard-of-4-presidents-to-retire.html | Guard of 4 Presidents to Retire | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/parents-see-boy-drown.html | Parents See Boy Drown | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/utility-reports.html | UTILITY REPORTS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/religious-unity-urged-hungarian-calls-for-a-battle-against.html | RELIGIOUS UNITY URGED.; Hungarian Calls for a Battle Against Bolshevism | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/cotton-registers-a-moderate-rise-prices-move-in-narrow-range-with.html | COTTON REGISTERS A MODERATE RISE; Prices Move in Narrow Range, With Close 14 to 40 Points Above Previous Week | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/elected-vice-president-of-libby-mcneill-libby.html | Elected Vice President Of Libby, McNeill & Libby | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chile-mourns-alessandri-500000-demonstrate-grief-at-service-for.html | CHILE MOURNS ALESSANDRI; 500,000 Demonstrate Grief at Service for Ex-President | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/buyer-of-misses-dresses-appointed-by-mccreerys.html | Buyer of Misses' Dresses Appointed by McCreery's | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/college-projects-cut-from-budget-1946250-deleted-by-board-of-higher.html | COLLEGE PROJECTS CUT FROM BUDGET; $1,946,250 Deleted by Board of Higher Education Owing to City Defense Plea | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/alouettes-down-ottawa-147.html | Alouettes Down Ottawa, 14-7 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/allied-war-games-hailed-as-success-head-of-atlantic-unions-air.html | ALLIED WAR GAMES HAILED AS SUCCESS; Head of Atlantic Union's Air Force Says 3-Day Maneuvers Revealed Quality | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/mosbachers-yacht-defeats-wisp-by-minute-36-seconds-off-pelham.html | Mosbacher's Yacht Defeats Wisp By Minute 36 Seconds Off Pelham | True | By James Robbins Special To The New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/jessup-abhors-idea-of-bombing-russia-new-blow-at-matthews-plan-for.html | JESSUP ABHORS IDEA OF BOMBING RUSSIA; New Blow at Matthews Plan for 'Preventive War' Seen-- Gag by Truman Predicted | True | By Robert F. Whitney Special To The New York Times. | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/st-brendan-nine-in-front-175.html | St. Brendan Nine in Front, 17-5 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/miss-rosalie-b-fred-is-bride-in-wisconsin.html | MISS ROSALIE B. FRED IS BRIDE IN WISCONSIN | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/seagoing-ambulance-coast-guard-cutter-in-124mile-trip-aids-injured.html | SEA-GOING AMBULANCE; Coast Guard Cutter, in 124-Mile Trip, Aids Injured Seaman | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/indonesian-gains-clouded-by-waste-exports-up-bringing-broad.html | INDONESIAN GAINS CLOUDED BY WASTE; Exports Up, Bringing Broad Benefits, but Experts Say Spending Must Be Cut | True | By Paul Catz Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/judith-weinberg-a-bride-has-six-attendants-at-marriage-to-elmer-jay.html | JUDITH WEINBERG A BRIDE; Has Six Attendants at Marriage to Elmer Jay Stang | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/made-a-vice-president-of-advertising-agency.html | Made a Vice President Of Advertising Agency | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/army-xray-to-cut-doctors-1125aday.html | ARMY X-RAY TO CUT DOCTORS $1,125-A-DAY | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/894500-to-enroll-in-citys-schools-registration-is-expected-to-be.html | 894,500 TO ENROLL IN CITY'S SCHOOLS; Registration Is Expected to Be Largest in 7 Years and 9,000 Above '49 Level TERM TO START SEPT. 11 Nine New Buildings Are Ready for Opening, 10 More to Be Finished by February | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/alabama-power-issue-utility-would-sell-100000-shares-of-preferred.html | ALABAMA POWER ISSUE; Utility Would Sell 100,000 Shares of Preferred for $10,000,000 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/gods-goodness-stressed-te-miller-says-church-is-not-to-tell-men-how.html | GOD'S GOODNESS STRESSED; T.E. Miller Says Church Is Not to Tell Men How Bad They Are | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/refining-company-in-halfyear-gain-american-smelting-concerns-420-a.html | REFINING COMPANY IN HALF-YEAR GAIN; American Smelting Concern's $4.20 a Share Compares With $3.28 in '49 Period | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/pressman-admits-he-was-a-red-in-34-while-in-us-post-former-chief.html | PRESSMAN ADMITS HE WAS A RED IN '34 WHILE IN U.S. POST ; Former Chief C.I.O. Counsel Says He Joined Communist Unit When Wallace Aide DENIES HISS WAS IN THEN Asserts 'Blackness of Future' as He Left School Caused His Step--Member for a Year | True | By Jay Walz Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/dock-workers-balk-at-czech-cargo-here.html | DOCK WORKERS BALK AT CZECH CARGO HERE | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/helicopter-pilot-saves-2-gis.html | Helicopter Pilot Saves 2 G.I.'s | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/commonwealth-aid-to-britain-increases.html | COMMONWEALTH AID TO BRITAIN INCREASES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/wider-use-is-seen-for-linen-textiles-weaving-experiments-show.html | WIDER USE IS SEEN FOR LINEN TEXTILES; Weaving Experiments Show Versatility of the Fiber for Home Designs WEAVER WHO EXPERIMENTS WITH NEW WAYS TO LOOM LINEN | True | By Betty Pepis | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/uranium-found-in-britain-yield-of-deposit-in-north-wales-is-low.html | URANIUM FOUND IN BRITAIN; Yield of Deposit in North Wales Is Low, Government Says | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/refinery-directors-named.html | Refinery Directors Named | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/increase-this-week-in-municipal-issues.html | INCREASE THIS WEEK IN MUNICIPAL ISSUES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/27000-more-swell-harvester-strike-farm-union-calls-out-men-at-11.html | 27,000 MORE SWELL HARVESTER STRIKE; Farm Union, Calls Out Men at 11 Plants to Join 22,000 C.I.O. Members Already Idle | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/braves-vanquish-pirates-by-73-41-take-opener-in-13th-inning-on.html | BRAVES VANQUISH PIRATES BY 7-3, 4-1; Take Opener in 13th Inning on Homers by Gordon, Kerr --Kiner Wallops No. 40 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/spiritual-change-held-world-need-minister-deplores-tendency-to.html | SPIRITUAL CHANGE HELD WORLD NEED; Minister Deplores Tendency to Conform to Status Quo, Warns of 'Disaster' | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/britain-shows-new-jet-performance-laid-to-top-that-of-any-other.html | BRITAIN SHOWS NEW JET; Performance Laid to Top That of Any Other Night Fighter | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/war-aid-to-soviet-denied-by-britain-labor-minister-contradicts.html | WAR AID TO SOVIET DENIED BY BRITAIN; Labor Minister Contradicts Churchill, but Company Head Supports Allegation | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/war-perils-start-wave-of-anxieties-threat-of-new-world-conflict-is.html | WAR PERILS START WAVE OF ANXIETIES; Threat of New World Conflict Is Affecting Nation's Mental Health, Psychiatrists Find UNDUE FEAR IS INDICATOR Flight From Cities, Hoarding, Blind Optimism Are All Held Signs of 'Illness' | True | By Lucy Freeman | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/named-purchasing-agent-for-majestic-radio-video.html | Named Purchasing Agent For Majestic Radio, Video | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/soviet-presses-language-study.html | Soviet Presses Language Study | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/tokyo-cites-government-order.html | Tokyo Cites Government Order | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/factory-orders-up-massachusetts-manufacturers-show-843-gain-for.html | FACTORY ORDERS UP; Massachusetts Manufacturers Show 84.3% Gain for Year | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/1206043-city-transit-loss-far-less-than-was-forecast-discrepancy.html | $1,206,043 City Transit Loss Far Less Than Was Forecast; Discrepancy Not Explained | True | By Paul Crowell | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/philippine-uprising.html | PHILIPPINE UPRISING | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/queens-woman-dies-in-plunge.html | Queens Woman Dies in Plunge | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/field-day-for-bond-club.html | Field Day for Bond Club | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/strasbourg-spurs-europe-unity-plan.html | STRASBOURG SPURS EUROPE UNITY PLAN | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/combat-flier-of-pacific-to-head-marine-aviation.html | Combat Flier of Pacific To Head Marine Aviation | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/sports-today.html | Sports Today | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/city-transit-year.html | CITY TRANSIT YEAR. | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/jersey-truck-strike-is-voted-for-friday.html | JERSEY TRUCK STRIKE IS VOTED FOR FRIDAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/sports-of-the-times-one-foot-still-in-the-door.html | Sports of The Times; One Foot Still in the Door | True | By Arthur Daley | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/british-pondering-inflation-curbs-us-monetary-policies-watched-but.html | BRITISH PONDERING INFLATION CURBS; U.S. Monetary Policies Watched but They May Not Be Suited for England's Situation LABOR STRENGTH WANING Further Nationalization Held to Be Dead Issue but Controls Are Expected | True | By Lewis L. Nettleton Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/city-set-to-open-new-cancer-unit-francis-delafield-hospital-adds.html | CITY SET TO OPEN NEW CANCER UNIT; Francis Delafield Hospital Adds Powerful X-Ray Facilities for Fight on Disease | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/ruth-savitt-is-bride-at-home.html | Ruth Savitt Is Bride at Home | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/training-ship-due-today-empire-state-returning-from-3month-european.html | TRAINING SHIP DUE TODAY; Empire State Returning From 3-Month European Cruise | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/raleighfox.html | Raleigh--Fox | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/eight-net-stars-advance-qualify-for-national-singles-as-preliminary.html | EIGHT NET STARS ADVANCE; Qualify for National Singles as Preliminary Play Ends | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/france-bars-role-in-preventive-war-moch-rejects-matthews-idea-but.html | FRANCE BARS ROLE IN PREVENTIVE WAR; Moch Rejects Matthews' Idea but Stresses Determination to Resist Aggression | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/railroads-add-equipment-install-15988-freight-cars1289-engines-in.html | RAILROADS ADD EQUIPMENT; Install 15,988 Freight Cars,1,289 Engines in Seven Months | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/traders-cautious-on-grain-outlook-turnover-in-chicago-market-in.html | TRADERS CAUTIOUS ON GRAIN OUTLOOK; Turnover in Chicago Market in Week Was Lowest Since Outbreak of Korean War | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/glens-falls-group-gains-premium-writings-increase-91-but-net-is.html | GLENS FALLS GROUP GAINS; Premium Writings Increase 9.1% but Net Is Lower | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/orders-clog-books-of-steel-industry-consumer-demands-show-no-sign.html | ORDERS CLOG BOOKS OF STEEL INDUSTRY; Consumer Demands Show No Sign of Let-Up, With Little Hope of Getting Delivery WAR NEEDS GET PRIORITY Delay in Allocations Program Creates Sales Problems-- Ingot Rate Off 14 Points | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/british-scientist-here-sir-charles-darwin-on-way-to-mathematics.html | BRITISH SCIENTIST HERE; Sir Charles Darwin on Way to Mathematics Session | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/walker-sees-foe-making-last-gasp-implores-south-korean-army-to-hold.html | WALKER SEES FOE MAKING 'LAST GASP'; Implores South Korean Army to Hold Lines and Await U.S. Counter-Offensive | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/fighting-defeatism.html | FIGHTING DEFEATISM | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/apartment-rentals.html | Apartment Rentals | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/city-officials-bar-sewercost-shift-assessment-rules-protect.html | CITY OFFICIALS BAR SEWER-COST SHIFT; Assessment Rules Protect Property Owners, Special Committee Asserts | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/holds-atom-bomb-curbs-russia.html | Holds Atom Bomb Curbs Russia | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/gets-athens-stage-post-george-theotokas-is-named-director-of.html | GETS ATHENS STAGE POST; George Theotokas Is Named Director of National Theatre | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/lefferts-wins-links-event.html | Lefferts Wins Links Event | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/korean-communist-drive-is-checked-after-reaching-outskirts-of.html | KOREAN COMMUNIST DRIVE IS CHECKED AFTER REACHING OUTSKIRTS OF POHANG; RED CHINA SAYS U.S. RAIDED HER TOWNS; BRITISH TROOPS EN ROUTE TO KOREAN BATTLEFRONT | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/anpa-cites-best-of-newspaper-ads-50-leading-campaigns-of49.html | A.N.P.A. CITES BEST OF NEWSPAPER ADS; 50 Leading Campaigns of,'49 Described in 'Blue Book'-- Most in Grocery Industry | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/cio-seeks-labor-unity-topmen-also-to-weigh-expulsion-of-bridges.html | C.I.O. SEEKS LABOR UNITY; Topmen Also to Weigh Expulsion of Bridges' Union Today | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/store-careers-for-women.html | Store Careers for Women | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/new-childrens-home-first-of-250-at-st-josephs-to-move-to-bronx-next.html | NEW CHILDREN'S HOME; First of 250 at St. Joseph's to Move to Bronx Next Week | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/police-visitors-fail-to-see-miss-lamarr.html | POLICE VISITORS FAIL TO SEE MISS LAMARR | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/west-african-defense-talk-set.html | West African Defense Talk Set | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bbc-links-france-to-england-by-video.html | B.B.C. LINKS FRANCE TO ENGLAND BY VIDEO | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/quake-floods-add-to-damage-in-assam.html | QUAKE FLOODS ADD TO DAMAGE IN ASSAM | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/suzanne-goldman-wed-bride-of-jack-brown-at-garden-ceremony-in.html | SUZANNE GOLDMAN WED; Bride of Jack Brown at Garden Ceremony in Woodmere | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/franco-vacations-in-corunna.html | Franco Vacations in Corunna | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/asks-living-expression-dr-prince-decries-medieval-concepts-of-the.html | ASKS 'LIVING EXPRESSION; Dr. Prince Decries 'Medieval Concepts' of the Church | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/to-watch-kosher-food-prices.html | To Watch Kosher Food Prices | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/merrill-to-direct-cable-sales.html | Merrill to Direct Cable Sales | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/pact-with-britain-studied-by-egypt-joint-defense-is-chief-issue-for.html | PACT WITH BRITAIN STUDIED BY EGYPT; Joint Defense Is Chief Issue for Speculation--Cairo Minister Sees Envoy | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/macarthur-directed-to-withdraw-message-on-formosa-to-vfw-marthur-is.html | MacArthur 'Directed to Withdraw Message on Formosa to V.F.W.; M'ARTHUR IS 'TOLD' TO CANCEL MESSAGE | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/melville-buys-in-philadelphia.html | Melville Buys in Philadelphia | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/susan-hopesanger-engaged-to-marry-syracuse-u-student-fiancee-of.html | SUSAN HOPESANGER ENGAGED TO MARRY; Syracuse U. Student Fiancee of Robert J. Kaufman, an Alumnus of Yale Law | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/joyce-donen-married-to-college-teacher.html | JOYCE DONEN MARRIED TO COLLEGE TEACHER | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/events-of-interest-in-shipping-world-work-on-the-new-7000000-pier.html | EVENTS OF INTEREST IN SHIPPING WORLD; Work on the New $7,000,000 Pier 57 at West 15th Street Will Begin Tomorrow | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/axt-and-ungemah-take-jersey-golf-conquer-thomas-and-davidson-in.html | AXT AND UNGEMAH TAKE JERSEY GOLF; Conquer Thomas and Davidson in Pro-Amateur Best-Ball Tourney Final, 2 and 1 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/redskins-triumph-317-beat-cardinals-in-exhibition-at-denver-as.html | REDSKINS TRIUMPH, 31-7; Beat Cardinals in Exhibition at Denver as Gilmer Stars | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/tuskegee-women-keep-track-title-brooklyn-germanamerican-ac.html | TUSKEGEE WOMEN KEEP TRACK TITLE; Brooklyn German-American A.C. Second-Miss Dwyer Annexes A.A.U. Dash | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/mrs-del-webb-loses-two-rings.html | Mrs. Del Webb Loses Two Rings | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/ferrier-victor-in-canadian-open-golf-on-271-with-kroll-next-at.html | Ferrier Victor in Canadian Open Golf on 271, With Kroll Next at Montreal; SAN FRANCISCO PRO WINS BY 3 STROKES Ferrier Posts 70, His Fourth Sub-Par Round, for 271 to Lead Ted Kroll Home FORD TAKES THIRD PLACE New York Golfer Tallies 276 in Canadian Open--Leonard and Teal Tie at 278 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/childs-takes-swimming-title.html | Childs Takes Swimming Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chicago-banks-to-be-airline-stock-agent.html | CHICAGO BANKS TO BE AIRLINE STOCK AGENT | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/june-saw-decrease-in-television-sales.html | JUNE SAW DECREASE IN TELEVISION SALES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/fairfield-winner-by-76-glynn-scores-in-final-period-to-beat-blind.html | FAIRFIELD WINNER BY 7-6; Glynn Scores in Final Period to Beat Blind Brook Four | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/evans-gains-point-for-us-at-chess-shainswit-and-kramer-games-drawn.html | EVANS GAINS POINT FOR U.S. AT CHESS; Shainswit and Kramer Games Drawn Against Finland in International Play | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/radio-leader-named-to-aid-voice-drive.html | RADIO LEADER NAMED TO AID 'VOICE' DRIVE | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bookings-on-ships-holding-up-well-lines-report-korean-war-has.html | BOOKINGS ON SHIPS HOLDING UP WELL; Lines Report Korean War Has Affected All Overseas Travel to Some Extent | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/carroll-estate-selling-theatre-in-hollywood.html | Carroll Estate Selling Theatre in Hollywood | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/new-weekly-paper-for-clifton.html | New Weekly Paper for Clifton | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/letters-to-the-times-spains-status-in-war-countrys-neutral-position.html | Letters to The Times; Spain's Status in War Country's Neutral Position During World War II Is Cited | True | PABLO MERRY DEL VAL, | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/culture-of-china-cast-in-red-mold-scholars-in-peiping-revamp.html | CULTURE OF CHINA CAST IN RED MOLD; Scholars in Peiping Revamp Literary Past to Conform With 'New Democracy' | | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/guy-fairfax-cary-lawyer-45-years-senior-member-of-shearman-sterling.html | GUY FAIRFAX CARY, LAWYER 45 YEARS; Senior Member of Shearman & Sterling & Wright Dies at 70 in His Newport Home | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/paraffin-in-oil-shales-bureau-of-mines-suggests-use-in-making-food.html | PARAFFIN IN OIL SHALES; Bureau of Mines Suggests Use in Making Food Containers | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/economics-and-finance-inflation-and-the-excess-profits-tax.html | ECONOMICS AND FINANCE; Inflation and the Excess Profits Tax | True | By Edward H. Collins | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bethpage-four-on-top-97-hulberts-six-goals-set-pace-in-defeat-of.html | BETHPAGE FOUR ON TOP, 9-7; Hulbert's Six Goals Set Pace in Defeat of Manhattan | | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/swiss-rearming-called-urgent.html | Swiss Rearming Called Urgent | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/clee-ending-pastorate-1500-hear-farewell-sermon-in-newark.html | CLEE ENDING PASTORATE; 1,500 Hear Farewell Sermon in Newark Presbyterian Church | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bottle-shortages-may-curb-liquor-soda-ash-essential-in-glass-making.html | BOTTLE SHORTAGES MAY CURB LIQUOR; Soda Ash, Essential in Glass Making, in Short Supply Because of Strike | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/use-of-rubber-drops-consumption-in-july-off-675-but-7month-gain-is.html | USE OF RUBBER DROPS; Consumption in July Off 6.75%, but 7-Month Gain Is 27.44% | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/greek-reds-threat-noted-by-un-unit.html | GREEK REDS THREAT NOTED BY U.N. UNIT | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/moscow-in-new-protest-it-objects-to-macarthurs-action-on-japanese.html | MOSCOW IN NEW PROTEST; It Objects to MacArthur's Action on Japanese War Criminals | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bisguier-captures-opening-two-games.html | BISGUIER CAPTURES OPENING TWO GAMES | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/east-german-says-reds-train-cadres-peoples-police-officer-tells-of.html | EAST GERMAN SAYS REDS TRAIN CADRES; People's Police Officer Tells of Military School He Fled Where Corps Is Schooled | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/new-scrap-yield-for-japan.html | New Scrap Yield for Japan | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/manpower-survey-by-industry-urged-metropolitan-life-asks-early.html | MANPOWER SURVEY BY INDUSTRY URGED; Metropolitan Life Asks Early Inventory to Avoid Strain if Speed-Up Is Needed 'MANY COMPANIES STUDIED' Present Lack of 'Slack' in Our Labor Force Seen as Calling for Wise Use of Strength | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hornell-clinches-pony-flag.html | Hornell Clinches Pony Flag | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/canadian-cabinet-seeks-rail-powers-blanket-authority-to-end.html | CANADIAN CABINET SEEKS RAIL POWERS; Blanket Authority to End Country-Wide Tie-Up Due to Be Asked of Parliament | True | By Richard H. Parke Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/brown-overcomes-mcgregor-to-save-us-from-shutout-in-davis-cup.html | Brown Overcomes McGregor to Save U.S. From Shut-Out in Davis Cup Tennis; MEMBERS OF THE AUSTRALIAN TENNIS TEAM WITH THE DAVIS CUP | True | By Allison Danzig | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/news-of-food-a-good-lunch-not-necessarily-a-hot-one-is-real-need-of.html | News of Food; A Good Lunch, Not Necessarily a Hot One Is Real Need of Nation's School Youth | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/marriage-of-marlene-levine.html | Marriage of Marlene Levine | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/canadians-belgians-split.html | Canadians, Belgians Split | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/houses-in-demand-in-two-boroughs-brokers-report-new-transactions-in.html | HOUSES IN DEMAND IN TWO BOROUGHS; Brokers Report New Transactions in Scattered Sections of Manhattan and Bronx | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/fischersameth.html | Fischer--Sameth | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chautauqua-season-ends-77th-summer-festival-attracts-50000-nearly.html | CHAUTAUQUA SEASON ENDS; 77th Summer Festival Attracts 50,000, Nearly Equal to Record | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/3-children-found-abandoned-in-park.html | 3 CHILDREN FOUND ABANDONED IN PARK | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/polo-grounders-topple-reds-116-then-bow-by-31-to-fox-4hitter-giants.html | Polo Grounders Topple Reds, 11-6, Then Bow by 3-1 to Fox' 4-Hitter; Giants Amass 17 Hits to Take Opener After Hearn Is Routed, but Get Only Four Blows in Nightcap--Jones Beaten | True | By James P. Dawson Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/narcotics-seizures-fall-arrests-rise.html | NARCOTICS SEIZURES FALL, ARRESTS RISE | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/hershey-to-address-metals-group.html | Hershey to Address Metals Group | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/mason-greyhound-wins-best-in-show-sedgewicks-fox-terrier-top.html | MASON GREYHOUND WINS BEST IN SHOW; Sedgewick's Fox Terrier Top American-Bred Entrant in Great Barrington Event | | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/text-of-the-pressman-statement-left-cio-of-own-accord.html | Text of the Pressman Statement; Left C.I.O. of "Own Accord" | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/squadron-a-scores-126-parsells-and-miller-sparkle-in-polo-triumph.html | SQUADRON A SCORES, 12-6; Parsells and Miller Sparkle in Polo Triumph Over Westbury | | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/senator-martin-asks-immediate-controls.html | SENATOR MARTIN ASKS IMMEDIATE CONTROLS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/two-and-twenty-home-first.html | Two and Twenty Home First | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/chou-protest-note-charges-us-raids-acheson-and-un-told-planes.html | CHOU PROTEST NOTE CHARGES U.S. RAIDS; Acheson and U.N. Told Planes Strafed and Machine-Gunned 3 Places on Korea Border | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/10ton-freedom-bell-on-way-to-america.html | 10-TON FREEDOM BELL ON WAY TO AMERICA | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/pollution-halved-in-13-years-by-joint-efforts-of-3-states-9-more.html | Pollution Halved in 13 Years By Joint Efforts of 3 States; 9 More Years Needed to Clean Up Waters in This area--City to Spend $290,000,000, Clear All Recreation Spots by 1953 | | By Robert C. Doty | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/interstate-action-in-defense-upheld-goldstein-rules-new-york-law.html | INTERSTATE ACTION IN DEFENSE UPHELD; Goldstein Rules New York Law Does Not Forbid Pacts With Other States on Police Use | | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bailed-in-atomic-theft-denver-scientist-released-after-sympathizer.html | BAILED IN ATOMIC THEFT; Denver Scientist Released After Sympathizer Posts $10,000 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/shark-shot-8-times-washed-up-in-queens.html | SHARK, SHOT 8 TIMES, WASHED UP IN QUEENS | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/sensationalists-found-of-help.html | Sensationalists' Found of Help | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/saxton-to-box-bunn-tonight.html | Saxton to Box Bunn Tonight | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/tito-visits-peak-in-austria.html | Tito Visits Peak in Austria | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/washer-sales-decline-drop-132-from-june-total-but-gain-405-over.html | WASHER SALES DECLINE; Drop 13.2% From June Total but Gain 40.5% Over July, 1929 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/new-pipeline-started-ground-to-be-broken-tomorrow-by-texas-illinois.html | NEW PIPELINE STARTED; Ground to Be Broken Tomorrow by Texas Illinois Gas Co. | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/tv-play-canceled-in-fight-on-actress-aldrich-family-postponed-as.html | TV PLAY CANCELED IN FIGHT ON ACTRESS; 'Aldrich Family' Postponed as Anti-Communists Oppose Jean Muir in Cast | | By Jack Gould | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/missing-boy-scout-sought-in-14-states.html | MISSING BOY SCOUT SOUGHT IN 14 STATES | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-farm-exports-drop-imports-up-for-first-time-in-eight-years.html | U.S. FARM EXPORTS DROP; IMPORTS UP; For First Time in Eight Years Incoming Commodities Pass Volume of Those Outgoing | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/pritchard-opens-ny-office.html | Pritchard Opens N.Y. Office | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/textron-starts-in-new-plant.html | Textron Starts in New Plant | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/oneyear-maturities-of-us-51360542072.html | ONE-YEAR MATURITIES OF U.S. $51,360,542,072 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bridge-players-raided-12-men-seized-as-police-break-up-highstake.html | BRIDGE PLAYERS RAIDED; 12 Men Seized as Police Break Up High-Stake Games | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/rev-frank-o-erb-a-baptist-leader-former-professor-at.html | REV. FRANK O. ERB, A BAPTIST LEADER; Former Professor at ColgateRochester Divinity SchoolDies at the Age of 72 | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/detroit-blasts-athletics-by-8-to-1-houtteman-keeps-tigers-at-top-in.html | Detroit Blasts Athletics by 8 to 1; Houtteman Keeps Tigers at Top in Pennant Race With His 17th Victory--Chapman's 2-Run Homer in 8th Decides Opener | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/queens-village-home-purchased-for-cash.html | QUEENS VILLAGE HOME PURCHASED FOR CASH | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bond-averages.html | BOND AVERAGES | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/patronibarnett-score-take-promember-golf-event-at-vernon-hills-with.html | PATRONI-BARNETT SCORE; Take Pro-Member Golf Event at Vernon Hills With 64 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/parents-aid-cited-for-first-grader-more-than-a-sigh-of-relief-is.html | PARENT'S AID CITED FOR FIRST GRADER; More Than a Sigh of Relief Is Needed at School Time, Professor Counsels | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/cards-conquer-dodgers-at-st-louis-giants-break-even-a-cardinal-safe.html | Cards Conquer Dodgers at St. Louis; Giants Break Even; A CARDINAL SAFE AT THE KEYSTONE SACK | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/veterans-to-be-entertained.html | Veterans to Be Entertained | True | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/gustaf-too-tired-to-hunt.html | Gustaf 'Too Tired' to Hunt | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/us-cemetery-in-paris-started.html | U.S. Cemetery in Paris Started | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/crack-train-derailed-in-south.html | Crack Train Derailed in South | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/elected-to-directorate-of-electric-bond-share.html | Elected to Directorate Of Electric Bond & Share | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/poles-follow-russia.html | Poles Follow Russia | True | By Edward A. Morrow Special To the New York Times | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/aqueduct-to-start-meeting-today-with-discovery-handicap-featured.html | Aqueduct to Start Meeting Today With Discovery Handicap Featured; Next Move Heads Field of Nine in 9-Furlong Run for 3-Year-Olds--Navy Chief and Bit Of Fate Among Contenders | True | By James Roach | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/no-campfire-today-for-4-gar-veterans.html | NO CAMPFIRE TODAY FOR 4 G.A.R. VETERANS | True | | NaT | C1B 261658 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/berman-marra-on-top-capture-gabbe-golf-by-stroke-with-66-over.html | BERMAN, MARRA ON TOP; Capture Gabbe Golf by Stroke With 66 Over Gedney Course | | Special to THE NEW YORK TIMES. | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/bethlehem-shipyard-here-ready-on-short-notice-for-war-orders.html | Bethlehem Shipyard Here Ready On Short Notice for War Orders; Official Says the Staten Island Plant Is Now Kept Going by City Ferryboat Job | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/copenhagen-pastor-here-praises-us-envoy-for-her-understanding-of.html | Copenhagen Pastor Here Praises U.S. Envoy For Her Understanding of the Danish People | True | | NaT | C1B 261658 | |
| 1950-08-28 | 1950-08-28 | https://www.nytimes.com/1950/08/28/archives/burman-troops-win-town.html | Burman Troops Win Town | True | | NaT | C1B 261658 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rathschmidt-fills-crew-post-at-yale-former-princeton-aide-named.html | RATHSCHMIDT FILLS CREW POST AT YALE; Former Princeton Aide Named Successor to Walz as Head Rowing Coach of Elis | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/phils-split-twin-bill-with-cubs-sauer-belts-3-homers-in-opener.html | Phils Split Twin Bill With Cubs; Sauer Belts 3 Homers in Opener; League Leaders Bow by 7-5, Then Conquer Chicagoans, 9-5, as Konstanty Stars in Relief Role for 12th Triumph | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/temple-starts-practice.html | Temple Starts Practice | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/blood-for-korea-sought-red-cross-seeks-to-fill-citys-quota-of-48.html | BLOOD FOR KOREA SOUGHT; Red Cross Seeks to Fill City's Quota of 48 Pints Today | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/anna-sophie-reagan-fiancee-of-d-l-herr.html | ANNA SOPHIE REAGAN FIANCEE OF D. L. HERR | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-tenders-invited.html | New Tenders Invited | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sena-tors-approve-draft-of-doctors-committee-votes-bill-intended-to.html | SENA TORS APPROVE DRAFT OF DOCTORS; Committee Votes Bill Intended to Stimulate Enlistments by Physicians, Dentists | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/belgium-now-trains-korean-volunteers.html | BELGIUM NOW TRAINS KOREAN VOLUNTEERS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/canada-to-increase-air-arm-train-pilots.html | CANADA TO INCREASE AIR ARM, TRAIN PILOTS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hanley-says-foes-failed-to-end-bias-charges-in-harlem-speech-that.html | HANLEY SAYS FOES FAILED TO END BIAS; Charges in Harlem Speech That Damocrats Killed F.E.P.C. Twice in 81st Congress | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/yiddish-playhouse-in-london.html | Yiddish Playhouse in London | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/action-on-spain.html | Action on Spain | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/west-indies-team-trails-by-74-runs-has-two-wickets-in-hand-in-reply.html | WEST INDIES TEAM TRAILS BY 74 RUNS, Has Two Wickets in Hand in Reply to Middlesex's 311, All Out, in 1st Inning | | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/says-loan-cannot-be-impounded.html | Siys Loan Cannot Be Impounded | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/schuman-plans-talks-to-resume-thursday.html | SCHUMAN PLANS TALKS TO RESUME THURSDAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sir-henry-drayton-leader-in-canada-81.html | SIR HENRY DRAYTON, LEADER IN CANADA, 81 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/books-of-the-times-biography-with-no-reticences.html | Books of The Times; Biography With No Reticences | True | By Orville Prescott | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-gadgets-for-the-rooms-of-youngsters-are-aimed-at-teaching.html | New Gadgets for the Rooms of Youngsters Are Aimed at Teaching Tidiness in Home | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/two-teams-in-tie-at-64-feldmanstuhler-reidmcnair-top-cold-spring.html | TWO TEAMS IN TIE AT 64; Feldman-Stuhler, Reid-McNair Top Cold Spring Golf | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/show-boat-in-premiere.html | 'Show Boat' in Premiere | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/girls-send-vow-to-pope-catholic-scouts-present-scroll-promising.html | GIRLS SEND VOW TO POPE; Catholic Scouts Present Scroll Promising Prayers for Peace | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/early-return-to-seoul-seen.html | Early Return to Seoul Seen | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/watches-peps-workout-governor-bowler-camp-visitor-saddler-goes-five.html | WATCHES PEP'S WORKOUT; Governor Bowler Camp Visitor -Saddler Goes Five Rounds | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/state-plans-law-to-lend-its-guard-legislation-being-prepared-to.html | STATE PLANS LAW TO LEND ITS GUARD; Legislation Being Prepared to Authorize Governor to Send Unit Out of New York | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/fibre-box-group-elects.html | Fibre Box Group Elects | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/city-opera-drops-chicago-season-as-union-bars-new-york-musicians.html | City Opera Drops Chicago Season As Union Bars New York Musicians; Demand Held Impossible | True | By Howard Taubman | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sinclair-raises-crude-oil-price.html | Sinclair Raises Crude Oil Price | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/denies-curb-by-a-t-t-pacific-company-head-says-he-gets-only-advice.html | DENIES CURB BY A. T. & T.; Pacific Company Head Says He Gets Only 'Advice' on Labor | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/letterless-gis-find-friend-here-young-housewife-sends-note-to.html | LETTERLESS G.I.'S FIND FRIEND HERE; Young Housewife Sends Note to 'Soldier at Front' and Gets Eight in Return | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/fire-damages-ontario-resort.html | Fire Damages Ontario Resort | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/el-al-begins-2d-year.html | El Al Begins 2d Year | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/british-communists-take-cashsaving-step-to-limit-number-of.html | British Communists Take Cash-Saving Step: To Limit Number of Candidates in Next Vote | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/letters-to-europe-tell-of-labor-day-americans-with-folks-abroad.html | LETTERS TO EUROPE TELL OF LABOR DAY; Americans With Folks Abroad Urged to Help Counteract Communist Propaganda | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sidewalks-song-public-property-copyright-ends-after-56-years-on.html | 'SIDEWALKS' SONG PUBLIC PROPERTY; Copyright Ends After 56 Years on Melody Made Famous on Stage and in Politics | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hong-kong-junk-blast-kills-25.html | Hong Kong Junk Blast Kills 25 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/clauses-held-unfair-in-textile-contracts.html | CLAUSES HELD UNFAIR IN TEXTILE CONTRACTS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/torre-wins-for-brooklyn-3hitter-beats-baltimore-for-amateur.html | TORRE WINS FOR BROOKLYN; 3-Hitter Beats Baltimore for Amateur Baseball Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/texts-of-controversial-macarthur-message-and-trumans-formosa.html | Texts of Controversial MacArthur Message and Truman's Formosa Statement; AFTER MACARTHUR WITHDREW HIS MESSAGE ON FORMOSA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-greek-coalition-is-won-by-venizelos.html | NEW GREEK COALITION IS WON BY VENIZELOS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-macarthur-incident.html | THE MACARTHUR INCIDENT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/state-to-reduce-aid-under-security-law.html | STATE TO REDUCE AID UNDER SECURITY LAW | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/menzies-hails-net-team-prime-minister-congratulates-australian.html | MENZIES HAILS NET TEAM; Prime Minister Congratulates Australian Davis Cup Squad | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/boy-hurls-perfect-game-harcharik-14-gains-7inning-50-victory-in.html | BOY HURLS PERFECT GAME; Harcharik, 14, Gains 7-Inning 5-0 Victory in Montana | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/says-dont-be-a-grabbit-poster-to-discourage-hoarding-sent-out-to.html | SAYS DON'T BE A GRABBIT; Poster to Discourage Hoarding Sent Out to Grocery Stores | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/city-survey-group-praised-by-mayor-odwyer-calls-committee-most.html | CITY SURVEY GROUP PRAISED BY MAYOR; O'Dwyer Calls Committee Most Important and Bespeaks Impellitteri Cooperation | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/general-electric-may-cut-tv-output-20-reduction-is-expected-as.html | GENERAL ELECTRIC MAY CUT TV OUTPUT; 20% Reduction Is Expected as Result of Rise in U. S. Electronics Orders OTHERS NOT READY TO ACT But R.C.A. and Westinghouse Will Curtail if Military Demands Require It | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/chapman-sets-up-new-division.html | Chapman Sets Up New Division | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/railroads-seeking-rise-in-state-fare-increase-of-12-is-asked-to.html | RAILROADS SEEKING RISE IN STATE FARE; Increase of 12 % Is Asked to Make Passenger Chargo Same as for Wider Travel | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/g-o-p-leader-drowned-alpheus-townsend-of-sullivan-county-was.html | G. O. P. LEADER DROWNED; Alpheus Townsend of Sullivan County Was Fishing in Canada | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/business-leases-wyeth-in-philadelphia-lease.html | BUSINESS LEASES; Wyeth in Philadelphia Lease | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/investment-report.html | INVESTMENT REPORT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hugo-eeisenmenger-electrical-engineer.html | HUGO E.EISENMENGER, ELECTRICAL ENGINEER | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mrs-b-j-harlan-married-former-margaret-roberts-wed-here-to.html | MRS. B. J. HARLAN MARRIED; Former Margaret Roberts Wed Here to Frederick K. Barbour | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/citizenship-plea-studied-truman-asked-to-restore-rights-of-daughter.html | CITIZENSHIP PLEA STUDIED; Truman Asked to Restore Rights of Daughter of 'Peace Envoy' | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marked-sluggish-in-days-activity-slowest-business-in-2-weeks-for-n.html | MARKED SLUGGISH IN DAY'S ACTIVITY; Slowest Business in 2 Weeks for N. Y. Stock ExchangeComposite Rise 0.25 Point1,300,000 SHARES TRADEDOf 1,084 Issues Transferred,408 Increase, 395 DeclineSteels Mixed, Aircraft tJp | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/forty-report-at-hofstra.html | Forty Report at Hofstra | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/cuban-sugar-contract-signed.html | Cuban Sugar Contract Signed | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/german-police-officials-leave.html | German Police Officials Leave | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/evaporation-mystery.html | EVAPORATION MYSTERY | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/six-games-for-kingsmen-brooklyn-college-soccer-team-will-start.html | SIX GAMES FOR KINGSMEN; Brooklyn College soccer Team Will Start Against Army | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/driftwood-spoils-trial-clogs-speedboat-bluebird-as-campbell-tops.html | DRIFTWOOD SPOILS TRIAL; Clogs Speedboat Bluebird as Campbell Tops 150 M.P.H. | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/5year-contract-signed-at-packard-pay-rises-tied-to-living-cost-125.html | 5-YEAR CONTRACT SIGNED AT PACKARD; Pay Rises Tied to Living Cost, $125 Pensions Are Included -Briggs Grants Increase | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/yugoslavs-keep-lead-in-team-chess-event.html | YUGOSLAVS KEEP LEAD IN TEAM CHESS EVENT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/economists-decry-allout-curds-now-c-e-d-wants-no-shackling-of-our.html | ECONOMISTS DECRY ALL-OUT CURDS NOW; C. E. D. Wants No Shackling of Our Production-Asks Taxes to Halt Inflation | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/de-marco-gains-decision.html | De Marco Gains Decision | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/weeks-steel-index-drops.html | Week's Steel Index Drops | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-korean-war.html | The Korean War | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/argentina-irked-at-poles-protests-to-warsaw-against-expulsion-of.html | ARGENTINA IRKED AT POLES; Protests to Warsaw Against Expulsion of Courier | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/belgrade-tries-scientist-accuses-him-of-giving-atomic-research-to.html | BELGRADE TRIES SCIENTIST; Accuses Him of Giving Atomic Research to Russians | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/german-building-workers-out.html | German Building Workers Out | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/upholds-decontrol-of-los-angeles-rent.html | UPHOLDS DECONTROL OF LOS ANGELES RENT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/crete-areas-placed-under-martial-law.html | CRETE AREAS PLACED UNDER MARTIAL LAW | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bond-market-heavy-last-weeks-trend-continues-exchanges-less-active.html | BOND MARKET HEAVY; Last Week's Trend Continues--Exchanges Less Active | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/61000000-bonds-sold-by-utility-trunkline-places-loan-with-life.html | $61,000,000 BONDS SOLD BY UTILITY; Trunkline Places Loan With Life Insurance Companies -Offerings for Market ISSUE FOR DUQUESNE LIGHT $12,000,000 Obligations to Be Placed Today-Stock for Big Bear Markets | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/congress-and-inflation.html | CONGRESS AND INFLATION | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/consolidated-asks-loan-new-york-utility-to-discharge-1000000-note.html | CONSOLIDATED ASKS LOAN; New York Utility to Discharge $1,000,000 Note Issue | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/archbishop-cushing-here-prelate-impressed-by-youths-in-rome-for.html | ARCHBISHOP CUSHING HERE; Prelate 'Impressed by Youths in Rome for Holy Year Visits | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/daughter-to-j-a-thomases-jr.html | Daughter to J. A. Thomases Jr. | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bridges-union-faces-cio-ban.html | Bridges' Union Faces C.I.O. Ban | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/red-mogen-dovid-asks-aid.html | Red Mogen Dovid Asks Aid | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/n-y-u-players-report-football-work-to-start-today-at-the-lake.html | N. Y. U. PLAYERS REPORT; Football Work to Start Today at the Lake Sebago Camp | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/red-china-protest-held-affair-of-un-us-reveals-stand-as-note-on.html | RED CHINA PROTEST HELD AFFAIR OF U.N.; U.S. Reveals Stand as Note on Raids Is Received--Peiping Paper Warns 'Invaders' | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/red-cross-aide-named.html | Red Cross Aide Named | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mcneill-upsets-mcgregor-in-first-round-of-us-tennis-tourney-amateur.html | McNeill Upsets McGregor in First Round of U.S. Tennis Tourney; AMATEUR TENNIS CHAMPIONSHIPS AT FOREST HILLS | True | By Allison Danzig | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/deputy-will-head-auxiliary-police-mitchell-trial-commissioner-is-to.html | DEPUTY WILL HEAD AUXILIARY POLICE; Mitchell, Trial Commissioner, Is to Be Defense Official--Other Shifts Slated | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/y-camp-closes-thursday.html | "Y" Camp Closes Thursday | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/city-survey-ordered-on-mass-evacuation.html | CITY SURVEY ORDERED ON MASS EVACUATION | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hospital-sues-ama-unit-cooperative-charges-boycott-conspiracyasks.html | HOSPITAL SUES A.M.A. UNIT; Cooperative Charges Boycott, Conspiracy-Asks $300,000 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/pressman-names-three-in-new-deal-as-reds-with-him-telling-of-former.html | PRESSMAN NAMES THREE IN NEW DEAL AS REDS WITH HIM; TELLING OF FORMER COMMUNIST LINKS | True | By C.p. Trussell Special To the New York Times.. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/harvester-scores-leaders-of-strike-says-farm-equipment-council.html | HARVESTER SCORES LEADERS OF STRIKE; Says Farm Equipment Council Tie-Up Is to Uphold Power of 'Radical' Chiefs | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bisquier-retains-first-beats-miller-for-3d-triumph-in-state-chess.html | BISQUIER RETAINS FIRST; Beats Miller for 3d Triumph in State Chess Tourney | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/east-germans-curb-bishop.html | East Germans Curb Bishop | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/historical-groups-meet-in-paris.html | Historical Groups Meet in Paris | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/ceylon-delays-voice-program.html | Ceylon Delays Voice Program | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/navy-clear-in-shooting-its-planes-eliminated-in-the-atlantic-city.html | NAVY CLEAR IN SHOOTING; Its Planes Eliminated in the Atlantic City Air Attack | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/36-umfed-cats-found-locked-up-in-room-give-brooklyn-a-prize.html | 36 Umfed Cats, Found Locked Up in Room, Give Brooklyn a Prize Pet-Theft Mystery | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/haifa-refineries-active-israel-hails-reopening-as-end-of-oil.html | HAIFA REFINERIES ACTIVE; Israel Hails Reopening as End of Oil Blockade | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/president-calls-u-s-aide-to-mark-an-anniversary.html | President Calls U. S. Aide To Mark an Anniversary | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/radio-tv-notes.html | Radio TV Notes | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/us-rubber-division-moves.html | U.S. Rubber Division Moves | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/plan-sinclair-oil-offices.html | Plan Sinclair Oil Offices | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/agree-on-compromise-road-bill.html | Agree on Compromise Road Bill | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/gold-quits-party-to-hold-union-job-communist-leader-for-thirty.html | GOLD QUITS PARTY TO HOLD UNION JOB; Communist Leader for Thirty Years Acts Solely to Comply With Taft-Hartley Law | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bowles-to-call-session-connecticut-assembly-will-meet-sept-5-for.html | BOWLES TO CALL SESSION; Connecticut Assembly Will Meet Sept. 5 for Defense Action | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/cellucotton-pays-extra-of-75-cents-special-disbursement-will-go-out.html | CELLUCOTTON PAYS EXTRA OF 75 CENTS; Special Disbursement Will Go Out on Sept. 25 and Date for Regular Is Oct. 1 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/canadian-army-promotes-plow.html | Canadian Army Promotes Plow | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bevin-sees-argentine-envoy.html | Bevin Sees Argentine Envoy | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/dr-george-gabler-long-a-physician-81-retired-holyoke-practitioner.html | DR. GEORGE GABLER, LONG A PHYSICIAN, 81; Retired Holyoke Practitioner Dies- Took Dr. Naismith to His First 'Basketball' Game | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/aldrich-show-drops-jean-muir-tv-actress-denies-communist-ties-jean.html | 'Aldrich' Show Drops Jean Muir; TV Actress Denies Communist Ties; JEAN MUIR DROPPED BY SPONSOR ON TV | True | By Jack Gould | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/jordan-to-resume-censorship.html | Jordan to Resume Censorship | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/chinese-red-radio-gives-credence-to-macarthur.html | Chinese Red Radio Gives Credence to MacArthur | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mrs-roosevelt-sets-coast-talk-sept-11.html | MRS. ROOSEVELT SETS COAST TALK SEPT. 11 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/miss-coplon-gets-extension.html | Miss Coplon Gets Extension | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sircom-gets-theatre-post.html | Sircom Gets Theatre Post | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/german-sovereignty-is-urged.html | German Sovereignty Is Urged | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/deputy-sheriff-dies-in-court.html | Deputy Sheriff Dies in Court | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mrs-bowman-golf-leader.html | Mrs. Bowman Golf Leader | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/industries-line-up-their-jobs-for-war-rubber-metal-and-equipment.html | INDUSTRIES LINE UP THEIR JOBS FOR WAR; Rubber, Metal and Equipment Executives Being Reassigned to Emergency Tasks | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/canterbury-edict-faces-challenge-anglican-modernists-dispute.html | CANTERBURY EDICT FACES CHALLENGE; Anglican Modernists Dispute Primate on Virgin Birth as 'Fact of History' | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/australians-held-supporting-dutch-2-foreign-ministers-discuss-the.html | AUSTRALIANS HELD SUPPORTING DUTCH; 2 Foreign Ministers Discuss the Future of New Guinea -Canberra Asks Voice | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/twa-to-serve-london.html | T.W.A. to Serve London, | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/peril-seen-in-kashmir-pakistani-in-u-nsays-princely-province-is-a.html | PERIL SEEN IN KASHMIR; Pakistani in U. N.Says Princely Province Is a Danger Spot | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/red-envoy-cheered-in-burma.html | Red Envoy Cheered in Burma | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/vfw-fights-ban-backing-marthur-top-commanders-in-the-far-east-meet.html | V.F.W. FIGHTS BAN, BACKING MARTHUR; TOP COMMANDERS IN THE FAR EAST MEET | True | By George Eckel Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/senate-ratifies-treaty-accord-establishes-u-s-role-in-interamerican.html | SENATE RATIFIES TREATY; Accord Establishes U. S. Role in Inter-American Organization | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/miss-selby-inman-wed-in-nyack.html | Miss Selby Inman Wed in Nyack | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/general-promotes-son-father-pins-lieutenants-bars-on-william-kean.html | GENERAL PROMOTES SON; Father Pins Lieutenant's Bars on William Kean Jr. in Korea | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; United Nations | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/36153490425-bill-sent-to-president-measure-originally-intended-to.html | $36,153,490,425 BILL SENT TO PRESIDENT; Measure Originally Intended to Cover All U.S. Outlay in a Year Orders Loan to Spain | True | By William S. White Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/stockpile-price-revision-munitions-board-permits-payments-above.html | STOCKPILE PRICE REVISION; Munitions Board Permits Payments Above Market | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/65000-metal-yorkers-walk-out-in-finland-other-strikes-impend-regime.html | 65,000 Metal Yorkers Walk Out in Finland; Other Strikes Impend; Regime Seen as Shaky | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/newspaper-head-named-b-f-weare-now-president-of-paris-herald.html | NEWSPAPER HEAD NAMED; B. F. Weare Now President of Paris Herald Tribune | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/british-firm-irked-by-work-for-russia.html | BRITISH FIRM IRKED BY WORK FOR RUSSIA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/allies-order-ig-farben-dissolved-sound-units-will-run-separately.html | Allies Order I.G. Farben Dissolved; 'Sound' Units Will Run Separately; FARBEN BREAK-UP ORDERED BY ALLES | True | By Jack Raymond Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/quits-rubntab-fabrics-to-farm-own-company.html | Quits Rub-n-Tab Fabrics To Farm Own Company | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/dairy-company-sues-new-york-concern-opposes-newark-permit.html | DAIRY COMPANY SUES; New York Concern Opposes Newark Permit Suspension | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rising-prices-seen-in-defense-period-present-economy-will-bring.html | RISING PRICES SEEN IN DEFENSE PERIOD; Present Economy Will Bring Moderate Increases, Mutual Fund Conference Is Told | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bell-on-syracuse-staff.html | Bell on Syracuse Staff | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/alcohol-tested-on-pilots.html | Alcohol Tested on Pilots | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/federal-policies-on-metals-scored-simon-d-strauss-tells-mining.html | FEDERAL POLICIES ON METALS SCORED; Simon D. Strauss Tells Mining Session Stockpiling May Cut Supplies' for Public | True | By Gladwin Hill Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/long-name-that-impellitteri.html | LONG NAME, THAT IMPELLITTERI | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/formosa-says-mao-sent-korea-troops-nationalists-hear-4-red-armies.html | FORMOSA SAYS MAO SENT KOREA TROOPS; Nationalists Hear 4 Red Armies Entered From Manchuria, With 8 Others on Border | True | By Burton Crane Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/repairs-to-give-st-pauls-chapel-elegance-of-its-days-of-royalty.html | Repairs to Give St. Paul's Chapel Elegance of Its Days of Royalty; HISTORIC ST.PAUL'S CHAPEL IN DOWNTOWN NEW YORK NOW BEING RENOVATED | True | By Laurie Johnston | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hurricane-in-gulf-heads-for-louisiana.html | HURRICANE IN GULF HEADS FOR LOUISIANA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/corriden-out-of-uniform.html | Corriden Out of Uniform | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/system-of-ratings-pressed-by-i-c-c-railroads-asked-to-give-views-by.html | SYSTEM OF RATINGS PRESSED BY I. C. C.; Railroads Asked to Give Views by Oct 15 on 'Tentative' Freight Classifications | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/house-unit-to-study-xray-fees.html | House Unit to Study X-Ray Fees | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/average-is-1285-on-treasury-bills-discounts-range-from-1226-high-to.html | AVERAGE IS 1.285% ON TREASURY BILLS; Discounts Range From 1.226% High to 1.302% Low on Bids for 91-Day Offerings | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/molyneux-to-close-salon-designer-to-shut-london-store-owing-to-poor.html | MOLYNEUX TO CLOSE SALON; Designer to Shut London Store Owing to Poor Eyesight | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/row-over-errand-fatal-wifes-request-leads-to-fight-and-husbands.html | ROW OVER ERRAND FATAL; Wife's Request Leads to Fight and Husband's Stabbing | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-york-unifies-military-forces-land-sea-and-air-guard-units.html | NEW YORK UNIFIES MILITARY FORCES; Land, Sea and Air Guard Units Patterned on U. S. Defenses, Gen. Hausauer Reports NAVAL MILITIA SHIFTED It Is Put Under Chief of Staff -Adjutant General Position Affected in Reorganizing | True | By Warren Weaver Jr. Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/falling-tree-kills-youth-victim-was-helping-saw-down-timber-when-it.html | FALLING TREE KILLS YOUTH; Victim Was Helping Saw Down Timber When It Toppled | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hess-oneman-air-force-in-korea-is-grounded.html | Hess, 'One-Man Air Force' In Korea, is Grounded | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bombers-whipped-at-stadium-by-64-scoring-a-run-for-the-white-sox-at.html | BOMBERS WHIPPED AT STADIUM BY 6-4; SCORING A RUN FOR THE WHITE SOX AT THE STADIUM | True | By Louis Effrat | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/income-rises-51-for-paper-maker-crown-zellerbach-increased-sales-27.html | INCOME RISES 51% FOR PAPER MAKER; Crown Zellerbach Increased Sales 27% in July Quarter -Other Corporation Reports | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/james-h-hinch-52-an-expert-in-wills-lawyer-here-since-1923-dies.html | JAMES H. HINCH, 52, AN EXPERT IN WILLS; Lawyer Here Since 1923 Dies -- Specialized in Working for Trusts and Estates | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/boston-trailing-by-121-rallies-to-vanquish-cleveland-15-to-14-lemon.html | Boston, Trailing by 12-1, Rallies To Vanquish Cleveland, 15 to 14; Lemon, Benton, Feller Blasted From Mound as Red Sox Move to Within 3 Games of Flag Leaders-Zarilla Homer Decides | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/article-1-no-title-peits-on-english-docks-after-us-refusal-to.html | Article 1 -- No Title; Peits on English Docks After U.S. Refusal to Unload Them | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/menzies-sees-war-as-a-must-victory-australian-says-defeat-now-in.html | MENZIES SEES WAR AS A 'MUST' VICTORY; Australian Says Defeat Now in Korea Would Bring Other Thrusts by Communists | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/korean-reds-list-atrocities-by-us-japanese-contribute-to-the-war.html | KOREAN REDS LIST 'ATROCITIES BY U.S.; JAPANESE CONTRIBUTE TO THE WAR EFFORT | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/french-plan-land-maneuvers.html | French Plan Land Maneuvers | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bell-buys-land-for-secret-job.html | Bell Buys Land for 'Secret' Job | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rubber-strikers-approve-pact.html | Rubber 'Strikers Approve Pact | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/korea-lift-to-end-for-civil-planes-general-kuter-praising-work-says.html | KOREA LIFT TO END FOR CIVIL PLANES; General Kuter, Praising Work, Says 66 Will Go Back to Normal Jobs on Lines | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/miss-romacks-79-wins-links-medal-tops-national-womens-junior-play.html | MISS ROMACK'S 79 WINS LINKS MEDAL; Tops 'National Women's Junior Play Qualifiers by 3 Shots Over Buffalo Course | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/321-happy-cadets-end-long-voyage-state-naval-training-ship-back.html | 321 HAPPY CADETS END LONG VOYAGE; STATE NAVAL TRAINING SHIP BACK FROM EUROPEAN CRUISE | True | By George Cable Wright | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sunglow-breaks-track-record-in-head-victory-over-steel-blue-at.html | Sunglow Breaks Track Record in Head Victory Over Steel Blue at Aqueduct; THE FINISH OF TIDE FIRST RACE AT AQUEDUCT YESTERDAY | True | BY James Roach | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/state-income-sets-record-for-a-year-but-despite-revenue-topping.html | STATE INCOME SETS RECORD FOR A YEAR; But Despite Revenue Topping $850,000,000 in Fiscal 1950, There Is $9,084,337 Deficit | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/daily-resumes-issues-worldtelegram-gratified-strike-failed-to.html | DAILY RESUMES ISSUES; World-Telegram Gratified Strike Failed to Produce Union Shop | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/troth-of-marian-karns-smith-alumna-to-be-married-to-lieut-malcolm.html | TROTH OF MARIAN KARNS; Smith Alumna to Be Married to Lieut. Malcolm Agnew, U.S.A.F. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/dr-seagrave-affirms-innocence-in-burma.html | DR. SEAGRAVE AFFIRMS INNOCENCE IN BURMA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/detroit-checked-by-shantz-4-to-3-chapmans-double-with-2-on-provides.html | DETROIT CHECKED BY SHANTZ, 4 TO 3; Chapman's Double With 2 On Provides Athletics' Winning Margin Over the Tigers | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/utility-reports.html | UTILITY REPORTS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/aviation-news-new-packplane-set-for-public-display-on-thursday.html | Aviation News; New Packplane Set for Public Display on Thursday | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/us-bridge-in-formosa-milliondollar-span-authorised-by-eca-for-crop.html | U.S. BRIDGE IN FORMOSA; Million-Dollar Span Authorised by E.C.A. for Crop Haul | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/soviet-maps-new-drive-against-christian-outlook.html | Soviet Maps New Drive Against Christian Outlook | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/german-ship-launched-freighter-hamburg-will-be-used-on-west-indies.html | GERMAN SHIP LAUNCHED; Freighter Hamburg Will Be Used on West Indies Line | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/formosa-chinese-excited-by-macarthur-message.html | Formosa Chinese Excited By MacArthur Message | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/115-in-womens-title-golf.html | 115 in Women's Title Golf | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-exchange-rates-set-up-in-argentina.html | NEW EXCHANGE RATES SET UP IN ARGENTINA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/g-e-is-now-interested-in-idle-lustron-factory.html | G. E. Is Now 'Interested' In Idle Lustron Factory | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/business-world-store-sales-here-up-10.html | Business World; Store Sales Here Up 10% | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/help-to-soviet-seen-in-marthur-message.html | HELP TO SOVIET SEEN IN M'ARTHUR MESSAGE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/fire-victim-is-identified-quebec-police-say-tarrytown-woman-died-in.html | FIRE VICTIM IS IDENTIFIED; Quebec Police Say Tarrytown Woman Died in Ship Blaze | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/truman-bars-rush-on-profits-levies-says-he-will-make-propsals-for.html | TRUMAN BARS RUSH ON PROFITS LEVIES; Says He Will Make Propsals for Super Taxes in 'Second Installment' Measure | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/wood-field-and-stream-good-catches-in-catskill-trout-streams-bass.html | Wood, Field and Stream; Good Catches in Catskill Trout Streams-- Bass Fishermen Also Successful | True | By Raymond R. Camp | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/u-s-puts-11-items-on-a-critical-list-german-war-criminals-released.html | U. S. PUTS 11 ITEMS ON A CRITICAL LIST; GERMAN WAR CRIMINALS RELEASED FROM PRISON | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/michigan-pact-sets-migrant-labor-pay.html | MICHIGAN PACT SETS MIGRANT LABOR PAY | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/prices-of-cotton-steady-at-close-futures-market-opens-active-and.html | PRICES OF COTTON STEADY AT CLOSE; Futures Market Opens Active and Makes Moderate Gains, Advancing 17 to 25 Points | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/james-dunn-signs-for-play-in-fall-portrays-title-role.html | JAMES DUNN SIGNS FOR PLAY IN FALL; PORTRAYS TITLE ROLE | True | By Louis Calta | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/quirino-shuffle-looms-huk-outbreaks-may-result-in-army-shakeup.html | QUIRINO SHUFFLE LOOMS; Huk Outbreaks May Result in Army Shake-Up | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/news-of-food-restaurant-run-by-group-from-4-lands-draws-from-still.html | News of Food; Restaurant Run by Group From 4 Lands Draws From Still Others for Its Menus | True | By Jane Nickerson | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/u-s-aids-vanishing-american.html | U. S. Aids Vanishing American | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/pomp-gaiety-mark-vietnam-army-day-second-anniversary-observed-at.html | POMP, GAIETY MARK VIETNAM ARMY DAY; Second Anniversary Observed at Hue, Once Imperial City, Now Largely in Ruins | | By Tillman Durdin Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/puro-filter-corp-gets-queens-plant.html | PURO FILTER CORP. GETS QUEENS PLANT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/taft-starts-drive-tours-3-counties-he-lays-war-to-administration.html | TAFT STARTS DRIVE, TOURS 3 COUNTIES; He Lays War to Administration Confusion and Defies Union Heads on Labor Law | | By Walter W.ruch Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/east-germans-jail-witnesses.html | East Germans Jail 'Witnesses' | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/senate-confirms-bedell-smith.html | Senate Confirms Bedell Smith | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/spencer-nichols-artist-75-dead-member-of-national-academy-of-design.html | SPENCER NICHOLS, ARTIST, 75, DEAD; Member of National Academy of Design, Winner of Awards for Murals, Once Teacher | | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/battle-line-fluid-the-watch-on-the-naktong.html | BATTLE LINE FLUID; THE WATCH ON THE NAKTONG | | By Lindesay Parrott Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/supply-bids-invited-bulletin-of-citys-commerce-department-lists.html | SUPPLY BIDS INVITED; Bulletin of City's Commerce Department Lists Items | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rodeo-on-times-square-police-horse-bolts-cuts-a-few-capers-and-then.html | 'RODEO' ON TIMES SQUARE; Police Horse Bolts, Cuts a Few Capers and Then Quiets Down | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/redbird-homers-down-brooks-31-greeting-the-new-national-amateur.html | REDBIRD HOMERS DOWN BROOKS, 3-1; GREETING THE NEW NATIONAL AMATEUR GOLF CHAMPION | | By Roscoe McGowen Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/west-set-to-end-bonn-war-status-study-committee-in-london-expected.html | WEST SET TO END BONN WAR STATUS; Study Committee in London Expected to Ask Separate Actions by Three Powers | True | By Clifton Daniel Special To the New York Times.. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/1-dead-1-hurt-in-scaffold-fall.html | 1 Dead, 1 Hurt in Scaffold Fall | | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/guest-kills-hotel-aide-ends-own-life-after-fatal-shot-at-credit.html | GUEST KILLS HOTEL AIDE; Ends Own Life After Fatal Shot at Credit Manager in Chicago | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/city-must-refund-500000-u-s-relief-illegal-grants-disclosed-as.html | CITY MUST REFUND $500,000 U. S., RELIEF; Illegal Grants Disclosed as 16,000 Cases Are Reviewed on Government's Demand 5,000 GOT IMPROPER HELP Welfare Department Resisted Order but Reopened Records on Threat of $4,000,000 Cut | True | By Doris Greenberg | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/soviet-war-cargo-free-of-boycott-materials-needed-by-jersey-plant.html | SOVIET WAR CARGO FREE OF BOYCOTT; Materials Needed by Jersey Plant Will Be Unloaded From Finnish Ship Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/book-expert-honored-andrew-frey-50-years-with-company-guest-at.html | BOOK EXPERT HONORED; Andrew Frey, 50 Years With Company, Guest at Dinner | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/distillers-buying-glass-ingredients-soda-ash-is-resold-to-bottle.html | DISTILLERS BUYING GLASS INGREDIENTS; Soda Ash Is Resold to Bottle Makers to Insure Supply for the Heavy Season | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/air-force-speeds-training.html | Air Force Speeds Training | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/europes-assembly-backs-army-plan-unified-defense-setup-wins-support.html | EUROPE'S ASSEMBLY BACKS ARMY PLAN; Unified Defense Set-Up Wins Support Over Protests of British Laborites EVENTUAL STEP IS SEEN Declaration of Strasbourg as Counter to Appeasement Also Is Adopted | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/money.html | MONEY | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/proamateur-golf-to-watsonkrissel-they-win-at-wykagyl-after-tying-6.html | PRO-AMATEUR GOLF TO WATSON-KRISSEL; They Win at Wykagyl After Tying 6 Other Teams at 65-Miller Is a Star | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/korean-port-hails-british-infantry-first-ground-troops-of-united.html | KOREAN PORT HAILS BRITISH INFANTRY; First Ground Troops of United Nations Other Than Ours File Off Carrier and Cruiser | True | By W.h. Lawrence Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/detectives-see-actress-hedy-lamarr-finally-talks-on-disappearance.html | DETECTIVES SEE ACTRESS; Hedy Lamarr Finally Talks on Disappearance of Jewels | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mrs-marie-f-baird-is-wed-bride-of-rev-frank-van-vliet-bishop-scaife.html | MRS. MARIE F. BAIRD IS WED; Bride of Rev. Frank van Vliet-- Bishop Scaife Officiates | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/slot-machine-curb-voted.html | Slot Machine Curb Voted | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/columbia-to-grant-loan-to-subsidiary-gas-system-joins-pittsburgh.html | COLUMBIA TO GRANT LOAN TO SUBSIDIARY; Gas System Joins Pittsburgh Utility in Plea Involving $6,000,000 Financing | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/wheat-advances-by-to-1-cents-general-short-covering-shown-with.html | WHEAT ADVANCES BY TO 1 CENTS; General Short Covering Shown, With Other Grains Being Affected by Trade | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/jeannette-grauel-prospective-bride-she-will-be-married-to-john-s.html | JEANNETTE GRAUEL PROSPECTIVE BRIDE; She Will Be Married to John S. Britton Jr.--Both Attended University of Bridgeport | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/for-the-home-new-fabrics-with-matching-wallpapers-repetition-of.html | For the Home: New Fabrics With Matching Wallpapers; Repetition of Motifs on Walls, in Textiles Is Growing Trend | True | The New York Times Studio | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/text-of-statement-on-oldage-aid-immediate-benefits-cited.html | Text of Statement on Old-Age Aid; Immediate Benefits Cited | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/2-seized-filming-plane-plants.html | 2 Seized Filming Plane Plants | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sports-today.html | Sports Today | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/west-assails-mail-curbs-allies-protest-to-russians-on-berlin-postal.html | WEST ASSAILS MAIL CURBS; Allies Protest to Russians on Berlin Postal Seizures | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/east-german-radio-head-missing.html | East German Radio Head Missing | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/refugees-in-crash-detention-facts-94.html | REFUGEES IN CRASH; DETENTION FACTS 94 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/saxton-outboxes-bunn.html | Sixton Outboxes Bunn | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/illinois-trots-put-off.html | Illinois Trots Put Off | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/shoe-men-studying-cutback-in-rubber-crepe-soles-expected-to-be.html | SHOE MEN STUDYING CUTBACK IN RUBBER; Crepe Soles Expected to Be Among the First Casualties in Consumer Goods | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mary-beth-mcann-becomes-engaged-mt-holyoke-alumna-affianced-to.html | MARY BETH M'CANN BECOMES ENGAGED; Mt. Holyoke Alumna Affianced to Kimball Spahr, Ex-Major in the Field Artillery | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/court-backs-city-on-teachers-trial-bookstein-affirms-special.html | COURT BACKS CITY ON TEACHERS' TRIAL; Bookstein Affirms 'Special Consultant' as Examiner in Red Hearings for Eight | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/investor-takes-east-side-housh-charles-b-benenson-buys-capital.html | INVESTOR TAKES EAST SIDE HOUSH; Charles B. Benenson Buys Capital Stock of 150-Suite Building on 72d Street | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/reward-for-operatic-scores.html | Reward for Operatic Scores | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/manual-on-technical-papers.html | Manual on Technical Papers | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/chicago-film-ban-studied-mayor-asks-special-group-to-review-no-way.html | CHICAGO FILM BAN STUDIED; Mayor Asks Special Group to Review 'No Way Out' | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/truck-kills-woman.html | Truck Kills Woman | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/suites-bought-in-860-5th-ave.html | Suites Bought in 860 5th Ave. | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/2d-nassau-police-boat-the-inspector-to-be-placed-in-service-on.html | 2D NASSAU POLICE BOAT; The Inspector to Be Placed in Service on South Shore | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/phone-tap-on-exaide-t0-senate-described.html | PHONE TAP ON EX-AIDE T0 SENATE DESCRIBED | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/us-student-group-protests-ap-report.html | U.S. STUDENT GROUP PROTESTS A.P. REPORT | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/judge-in-klan-robe-killed-in-gun-battle.html | JUDGE IN KLAN ROBE KILLED IN GUN BATTLE | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/gop-gears-drive-to-foreign-policy-top-leaders-tell-candidates-to.html | G.O.P. GEARS DRIVE TO FOREIGN POLICY; Top Leaders Tell Candidates to Rake Truman's Far East Stand in Bid to Voters | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/gi-arrival-cheers-pohang-defenders-south-koreans-morale-rises-at.html | G.I. ARRIVAL CHEERS POHANG DEFENDERS; South Koreans' Morale Rises at Sight of Battle-Tested Troops and Heavy Armor | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/graziani-iii-is-freed.html | Graziani, III, Is Freed | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/british-to-try-german-plot-with-soviet-secret-service-to-steal-army.html | BRITISH TO TRY GERMAN; Plot With Soviet Secret Service to Steal Army Papers Seen | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/traffic-accidents-rise-total-for-week-in-city-is-473-as-against-388.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 473 as Against 388 a Year Ago | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/policy-clash-seen-white-house-restates-aims-would-merely-neutralize.html | POLICY CLASH SEEN; White House Restates Aims, Would Merely 'Neutralize' Island GENERAL'S U.N. ROLE CITED G.O.P. Makes Attack on Far Eastern Policy Chief Talking Point its Fall Campaign | True | By Anthony Leviero Special To the New York Times | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/industrial-jobs-rise-in-state.html | Industrial Jobs Rise in State | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/merger-announced-by-printing-plants-rogerskelloggstillson-and.html | MERGER ANNOUNCED BY PRINTING PLANTS; Rogers--Kellogg--Stillson and Publishers to Unite All Manufacturing Equipment WILL BE LARGEST IN AREA New Facilities to Be Housed in 25th St.--More Machinery Will Be Installed | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/letters-to-the-times-resisting-foreign-aggression-stalemate-in.html | Letters to The Times; Resisting Foreign Aggression Stalemate in Kashmir Is Contrasted With U. N. Action in Korea | True | LOUIS FISCHER. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/50-hurt-as-2-b-o-trains-crash-headon-in-pennsylvania-and-10-are.html | 50 Hurt as 2 B. & O. Trains Crash Head-On In Pennsylvania, and 10 Are Hospitalized | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bonds-and-shares-on-london-market-small-declines-are-shown-in-most.html | BONDS AND SHARES ON LONDON MARKET; Small Declines Are Shown in Most Sections as the Dullness of Last Week Increases | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rayon-suppliers-see-upturn-soon-cautious-buying-by-cutters-has.html | RAYON SUPPLIERS SEE UPTURN SOON; Cautious Buying by Cutters Has Slowed Market--Prices, However, Remain Firm | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/film-on-education-made-for-parents-parents-learn-about-school.html | FILM ON EDUCATION MADE FOR PARENTS; PARENTS LEARN ABOUT SCHOOL PROJECTS | True | By Dorothy Barclay | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/atom-bomb-shields-for-schools-asked-fund-for-shelters-in-capital.html | ATOM BOMB SHIELDS FOR SCHOOLS ASKED; Fund for Shelters In Capital Budget Is Urged by Moss at Planning Board Hearing COSTS WILL BE STUDIED Finkelstein Sympathetic 'If It Can Be Done'-College, Health and WNYC Pleas Made | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/the-position-of-nehru.html | THE POSITION OF NEHRU | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/parker-mystery-to-be-offered.html | Parker Mystery to Be Offered | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/brokers-open-31st-office.html | Brokers Open 31st Office | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mrs-j-c-hoagland-jr-has-son.html | Mrs. J. C. Hoagland Jr. Has Son | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/justice-w-t-powers-of-state-court-53.html | JUSTICE W. T. POWERS OF STATE COURT, 53 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/argentines-mourn-paper-socialists-sympathizers-mark-3d-year-of.html | ARGENTINES MOURN PAPER; Socialists, Sympathizers Mark 3d Year of Enforced Closing | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/wally-vernon-at-the-palace.html | Wally Vernon at the Palace | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/hare-in-near-east-post-specialist-replaces-childs-as-envoy-to.html | HARE IN NEAR EAST POST; Specialist Replaces Childs as Envoy to Arabia, Yemen | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/howells-wallop-tops-new-york-32-home-run-off-koslo-with-2-out-in.html | HOWELL'S WALLOP TOPS NEW YORK, 3-2; Home Run Off Koslo With 2 Out in 9th Wins for RedsBlackwell Gains No. 13 | True | By James P. Dawson Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/insurance-company-sues-maker-of-safe-that-didnt-foil-cracksmen-in.html | Insurance Company Sues Maker of Safe That Didn't Foil Cracksmen in Gem Theft | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/us-asks-14000000-for-hospital-ship-to-be-refitted-as-a-replacement.html | U.S ASKS $14,000,000 FOR HOSPITAL SHIP; TO BE REFITTED AS A REPLACEMENT FOR THE BENEVOLENCE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/nassau-building-voted-supervisors-approve-plans-for-new-county.html | NASSAU BUILDING VOTED; Supervisors Approve Plans for New County Administration Unit | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/plane-fires-at-tokyo-ship.html | Plane Fires at Tokyo Ship | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/welcome-back.html | WELCOME BACK | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/malik-demands-un-omit-korea-in-report-to-assembly-bids-security.html | Malik Demands U.N. Omit Korea in Report to Assembly; Bids Security Council Erase All References to Decisions During Soviet Walkout --He Proposes Formosa Debate | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/upstate-kiwanis-bid-to-lattimore-voided.html | UP-STATE KIWANIS BID TO LATTIMORE VOIDED | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/gas-revenues-up-25.html | Gas Revenues Up 25% | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/usbuyers-for-guatemala-coffee.html | U.S Buyers for Guatemala Coffee | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/burma-extends-martial-law.html | Burma Extends Martial Law | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/senators-on-top-93-turn-back-browns-with-14-hits-off-bruner-and.html | SENATORS ON TOP, 9-3; Turn Back Browns With 14 Hits Off Bruner and Dorish | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/43-start-rutgers-drills-smallest-squad-since-prewar-days-works-out.html | 43 START RUTGERS DRILLS; Smallest Squad Since Pre-War Days Works Out at Sea Girt | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-post-office-at-hillside.html | New Post Office at Hillside | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/turkey-total-at-peak-890000-are-raised-in-state-early-marketing.html | TURKEY TOTAL AT PEAK; 890,000 Are Raised in State-- Early Marketing Expected | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/union-heads-deny-truck-strike-plan-but-chance-of-wildcat-halt.html | UNION HEADS DENY TRUCK STRIKE PLAN; But Chance of 'Wildcat' Halt Friday Stirs Anxiety Among Business Concerns Here | True | By A. H. Raskin | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/oars-make-bridal-arch.html | Oars Make Bridal Arch | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/1250000-radio-suit-meet-the-press-owners-file-against-mutual-system.html | $1,250,000 RADIO SUIT; 'Meet the Press' Owners File Against Mutual System | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/oil-aids-mercy-mission-freighter-captain-quiets-water-us-plane-to.html | OIL AIDS MERCY MISSION; Freighter Captain Quiets Water, U.S. Plane to Rescue | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/servel-appoints-two-new-executives.html | SERVEL APPOINTS TWO NEW EXECUTIVES | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/canadian-shipping-hurt-strike-action-is-intensified-coast-traffic.html | CANADIAN SHIPPING HURT; Strike Action Is Intensified-- Coast Traffic Jarred | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bidding-advances-wool-prices-40-on-opening-day-of-sydney-sales.html | Bidding Advances Wool Prices 40% On Opening Day of Sydney Sales; 'Sensational' Market Develops on Fast Rise- Futures Here Gain Limit of 10c -Other Commodities Mixed in Day | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/boards-to-decide-on-police-draft-col-cobb-says-local-officials-also.html | BOARDS TO DECIDE ON POLICE DRAFT; Col. Cobb Says Local Officials Also Will Rule Individually in the Case of Firemen | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/suspect-loses-foot-race-detective-brother-of-tunney-wins-fiveblock.html | SUSPECT LOSES FOOT RACE; Detective, Brother of Tunney, Wins Five-Block Chase | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/drrw-plummer-surgeon-50-years.html | DR.R.W. PLUMMER, SURGEON 50 YEARS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/steel-output-will-reflect-end-of-railroad-strikes.html | Steel Output Will Reflect End of Railroad Strikes | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/us-court-revokes-11-reds-bail-giving-30-days-for-appeal-circuit.html | U.S. COURT REVOKES 11 REDS' BAIL, GIVING 30 DAYS FOR APPEAL; Circuit Bench, 2 to 1, Agrees With Saypol Plea That They Are Menace to Nation REHEARING HERE IS DENIED But Application to the Supreme Tribunal Is Permitted--Judge Learned Hand Dissents | True | By Edward Ranzal | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/sports-of-the-times-on-the-international-front.html | Sports Of The Times; On the International Front | True | By Arthur Daley | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/compromise-urged-in-pricepay-curbs-maybank-fighting-deadlock.html | COMPROMISE URGED IN PRICE-PAY CURBS; Maybank, Fighting Deadlock, Suggests Board to Advise President on Controls | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/more-swedish-volunteers-here.html | More Swedish Volunteers Here | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/janet-foster-wed-in-ottumwa-iowa-wed-yesterday.html | JANET FOSTER WED IN OTTUMWA, IOWA; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/gifts-borne-to-europe-thirty-club-women-leave-here-for-a-fiveweek.html | GIFTS BORNE TO EUROPE; Thirty Club Women Leave Here for a Five-Week Tour | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/impressive-fordham-array-of-60-reports-for-first-football-drill.html | Impressive Fordham Array of 60 Reports for First Football Drill; Prospects Brightest Since 1941 as Coach Danowski Puts Men Through Paces-- All of 1949 Defensive Line Returns | True | By William J. Briordy | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-food-pack-bears-scant-resemblance-to-cration-of-world-war-ii.html | New Food Pack 'Bears Scant Resemblance' To C-Ration of World War II, Army Asserts | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/house-votes-technology-bill.html | House Votes Technology Bill | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/textile-inquiry-sought-profiteering-since-war-laid-to-industry-by.html | TEXTILE INQUIRY SOUGHT; Profiteering Since War Laid to Industry by Union Man | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/to-aid-pension-fund-rudolf-serkin-will-appear-at-first-philharmonic.html | TO AID PENSION FUND; Rudolf Serkin Will Appear at First Philharmonic Concert | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/two-polo-matches-today.html | Two Polo Matches Today | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/jersey-employment-up-number-of-nonagricultural-workers-set-at.html | JERSEY EMPLOYMENT UP; Number of Non--Agricultural Workers Set at 1,591,800 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/mayor-talks-of-new-job-hopes-to-help-support-cause-of-democracy-in.html | MAYOR TALKS OF NEW JOB; Hopes to Help Support Cause of Democracy in Mexico City | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-bankruptcy-claim-philadelphia-acceptance-corp-accused-on.html | NEW BANKRUPTCY CLAIM; Philadelphia Acceptance Corp. Accused on Distillery Deal | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/anderson-leads-hornet-six.html | Anderson Leads Hornet Six | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/patricia-andersen-bride-wed-to-paul-haberbush-senior-at-springfield.html | PATRICIA ANDERSEN BRIDE; Wed to Paul Haberbush, Senior at Springfield (Mass.) College | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/new-england-busy-with-new-gadgets-yankee-inventiveness-provides.html | NEW ENGLAND BUSY WITH NEW GADGETS; Yankee Inventiveness Provides Score of Items That Keep the Factories Rolling | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/douglas-and-acheson-to-confer-this-week.html | DOUGLAS AND ACHESON TO CONFER THIS WEEK | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/cio-unit-decries-democratic-slate-state-committee-calls-judge-and.html | C.I.O. UNIT DECRIES DEMOCRATIC SLATE; State Committee Calls Judge and Lynch 'Secondary' Governorship Candidates | True | By Warren Moscow | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/miss-esther-jaffe-is-engaged-to-marry.html | MISS ESTHER JAFFE IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/6100000-bonds-for-jackson-miss-city-to-receive-bids-on-sept-7.html | $6,100,000 BONDS FOR JACKSON, MISS.; City to Receive Bids on Sept. 7 -- Washington State Sets Sept. 14-- Other Municipals | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/rally-in-garden-barred-rental-is-refused-to-group-on-subversive.html | RALLY IN GARDEN BARRED; Rental Is Refused to Group on Subversive List | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/advertising-news-and-notes-oakite-opens-campaign-sept-15.html | Advertising News and Notes; Oakite Opens Campaign Sept. 15 | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/unesco-program-on-korea-is-voted-the-prospects-look-good.html | UNESCO PROGRAM ON KOREA IS VOTED; THE PROSPECTS LOOK GOOD | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/weidmans-novel-will-be-fox-movie-can-get-it-for-you-wholesale-with.html | WEIDMAN'S NOVEL WILL BE FOX MOVIE; 'Can Get It for You Wholesale,' With Revisions in Plot, Set as Susan Hayward Film | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/fk-mathiews-77-boys-life-editor-associate-on-scout-publication-is.html | F.K. MATHIEWS, 77, BOYS' LIFE EDITOR; Associate on Scout Publication Is Dead--Started Children's Book Week in 1915 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/canadian-cabinet-shapes-rails-bill-the-army-tares-over-the.html | CANADIAN CABINET SHAPES RAILS BILL; THE ARMY TARES OVER THE RAILROADS | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/bernwood-victor-by-nose.html | Bernwood Victor by Nose | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/10ton-freedom-bell-on-way-to-america.html | 10-TON FREEDOM BELL ON WAY TO AMERICA | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/japan-and-formosa-talk-trade.html | Japan and Formosa Talk Trade | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/huge-plane-has-tests.html | Huge Plane Has Tests | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/red-control-bill-fought-3-senators-file-minority-report-on-mccarran.html | RED CONTROL BILL FOUGHT; 3 Senators File Minority Report on McCarran Proposal | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/plane-carrying-4-cracks-up-in-river-2-men-and-2-women-ending.html | PLANE CARRYING 4 CRACKS UP IN RIVER; 2 Men and 2 Women Ending Week--End Party Rescued From Waders Off E. 23d St. | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/5-dutchmen-row-in-dark-lifeboat-ride-ends-when-police-order-them.html | 5 DUTCHMEN ROW IN DARK; Lifeboat Ride Ends When Police Order Them Back to Their Ship | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/poliomyelitis-gains-upstate.html | Poliomyelitis Gains Upstate | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/jerseys-rout-chiefs-81-fox-pitches-threehitter-for-eighth-victory.html | JERSEYS ROUT CHIEFS, 8-1; Fox Pitches Three-Hitter for Eighth Victory of Season | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/baltimores-fares-go-to-15-cents.html | Baltimore's Fares Go to 15 Cents | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/married-60-years-scottishborn-couple-to-mark-date-at-queens-home-to.html | MARRIED 60 YEARS; Scottish--Born Couple to Mark Date at Queens Home Today | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | NaT | C1B 261659 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/londoners-take-ballet-to-heart-american-national-company-is-warmly.html | LONDONERS TAKE BALLET TO HEART; American National Company Is Warmly Received by Critics and First-Night Audience. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/miss-beckanst-in-fiancee-radio-aide-in-capital-becomes-engaged-to.html | MISS BECKANST IN FIANCEE; Radio Aide in Capital Becomes Engaged to Richard S. Ross | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/truman-signs-act-for-oldage-funds-hails-law-adding-10000000-to-us.html | TRUMAN SIGNS ACT FOR OLD-AGE FUNDS; Hails Law Adding 10,000,000 to U.S. Social Security, Hits Knowland 'Rider' | True | Special to THE NEW YORK TIMES. | NaT | C1B 261659 | |
| 1950-08-29 | 1950-08-29 | https://www.nytimes.com/1950/08/29/archives/eastern-sales-manager-for-hambro-trading-co.html | Eastern Sales Manager For Hambro Trading Co. | True | | NaT | C1B 261659 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/church-building-burned.html | Church Building Burned | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/james-fraser-dies-jersey-speaker-33-assemblyman-since-1947-a.html | JAMES FRASER DIES; JERSEY SPEAKER, 33; Assemblyman Since 1947, a Champion Amateur Golfer, Won Tournament at 16 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/equipment-issue-planned.html | Equipment Issue Planned | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/malaya-rebels-mauled-british-chief-says-they-have-been-driven-deep.html | MALAYA REBELS 'MAULED'; British Chief Says They Have Been Driven Deep in Jungle | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/2000-mortgage-torn-up-donor-aids-fund-to-help-boy-drilled-by-insane.html | $2,000 MORTGAGE TORN UP; Donor Aids Fund to Help Boy Drilled by Insane Father | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/5run-giant-fifth-trips-pirates-105-jansen-gains-14th-victory-as.html | 5-RUN GIANT FIFTH TRIPS PIRATES, 10-5; Jansen Gains 14th Victory as 'Obstruction' Play Allows Stanky to Score in Rally | True | By James P. Dawson Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/us-chile-ease-tourist-laws.html | U.S., Chile Ease Tourist Laws | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hl-jenter-named-to-new-post.html | H.L. Jenter Named to New Post | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/business-records.html | BUSINESS RECORDS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/3billion-budget-approved-in-bonn-west-german-finance-chief-says-no.html | 3-BILLION BUDGET APPROVED IN BONN; West German Finance Chief Says No Funds Are Provided for Projected Police Unit | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bridges-pier-union-expelled-by-cio-national-board-also-ousts-marine.html | BRIDGES PIER UNION EXPELLED BY C.I.O.; National Board Also Ousts Marine Cooks to Complete Clean-Out of Pro-Reds | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/state-aid-sets-record-new-york-city-has-giant-share-of-albany-funds.html | STATE AID SETS RECORD; New York City Has Giant Share of Albany Funds for Cities | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rfc-to-sell-lowergrade-tin.html | R.F.C. to Sell Lower-Grade Tin | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dora-mal-law-engaged-she-will-be-wed-in-october-to-md-crawford-2d.html | DORA MAL LAW ENGAGED; She Will Be Wed in October to M.D. Crawford 2d, E.C.A. Aide | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/us-to-buy-lumber-by-auction-method-engineers-to-seek-25000000-to.html | U.S. TO BUY LUMBER BY AUCTION METHOD; Engineers to Seek 25,000,000 to 35,000,000 Board Feet at Portland Sept. 12, 13 SYSTEM WAS USED IN WAR 1,500 Operators to Take Part -- Similar Session is Set for Atlanta Sept. 5-7 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/most-satellites-held-antisoviet-60-to-90-per-cent-of-captive.html | MOST SATELLITES HELD ANTI-SOVIET; 60 to 90 Per Cent of 'Captive Populations' Against Reds, Barrett, 'Voice' Chief, Says | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/truman-asks-training-delay-doctors-55-face-draft-call-discussed.html | Truman Asks Training Delay; Doctors, 55, Face Draft Call; DISCUSSED ARMED SERVICES WITH PRESIDENT | True | By William S. White Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/name-ration-books-juice-given-to-elizabeths-baby.html | Name, Ration Books, Juice Given to Elizabeth's Baby | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/delaware-river-tunnel-is-urged.html | Delaware River Tunnel Is Urged | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sara-j-hill-betrothed-graduate-of-smith-prospective-bride-of.html | SARA J. HILL BETROTHED; Graduate of Smith Prospective Bride of Gifford H. Foster | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/deals-in-connecticut-sales-reported-in-greenwich-darien-and-danbury.html | DEALS IN CONNECTICUT; Sales Reported in Greenwich, Darien and Danbury Areas | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/cynthia-button-married-bride-in-schenectady-of-aw-robinson-jr-ge.html | CYNTHIA BUTTON MARRIED; Bride in Schenectady, of A.W. Robinson Jr., G.E. Engineer | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ny-central-unit-will-get-new-cars-first-of-50-airconditioned.html | N.Y. CENTRAL UNIT WILL GET NEW CARS; First of 50 Air-Conditioned Coaches Goes Into Service Today on Harlem Line | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/two-chains-raise-coffee-prices.html | Two Chains Raise Coffee Prices | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/maliks-last-big-lie.html | MALIK'S LAST BIG LIE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/big-carrier-recommissioned.html | Big Carrier Recommissioned | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/airport-cost-bill-backed-caa-endorses-proposed-rise-in-governments.html | AIRPORT COST BILL BACKED; C.A.A. Endorses Proposed Rise in Government's Share | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/mrs-g-bradford-a-catholic-leader.html | MRS. G. BRADFORD, A CATHOLIC LEADER | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/mihalo-to-defend-in-walk.html | Mihalo to Defend in Walk | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lewis-sarcastically-scorns-greens-nostrike-proposal-nostrike-pledge.html | Lewis Sarcastically Scorns Green's No-Strike Proposal; NO-STRIKE PLEDGE SCORNED BY LEWIS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/nuremberg-ordered-to-reimburse-jews.html | NUREMBERG ORDERED TO REIMBURSE JEWS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/save-science-bill-president-urges-senate-group-is-told-national.html | SAVE SCIENCE BILL, PRESIDENT URGES; Senate Group Is Told National Foundation Is Essential to U.S. Security | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/policy-on-formosa-send-to-marthur-truman-transmits-copy-of-his.html | POLICY ON FORMOSA SEND TO M'ARTHUR; Truman Transmits Copy of His Letter to Austin--Lauds General's Job in Korea | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bonds-of-canada-on-market-today-50000000-of-25year-issue-will-be.html | BONDS OF CANADA ON MARKET TODAY; $50,000,000 of 25-Year Issue Will Be Priced at 101, to Yield About 2.69%.83 IN SELLING SYNDICATE Morgan Stanley & Co. at Head of Underwriting Bankers Here and in Dominion | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/extreme-trends-in-furniture-seen-new-chairs-and-sofas-put-on-view.html | EXTREME TRENDS IN FURNITURE SEEN; New Chairs and Sofas Put on View Offer Virtually No Middle-Sized Pieces | True | By Betty Pepis | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/daughter-to-the-rs-grahams.html | Daughter to the R.S. Grahams | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/guelfi-to-aid-hospital-fund.html | Guelfi to Aid Hospital Fund | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/onthespot-inquiry-in-china-asked-by-us.html | ON-THE-SPOT INQUIRY IN CHINA ASKED BY U.S. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/suspect-leaps-to-death-philadelphia-aide-accused-of-extortion-jumps.html | SUSPECT LEAPS TO DEATH; Philadelphia Aide, Accused of Extortion, Jumps From Span | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/thieves-sack-home-of-paraplegic-wac.html | THIEVES SACK HOME OF PARAPLEGIC WAC | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/pay-stabilization-might-void-pacts-us-experts-hold-a-war-board.html | PAY STABILIZATION MIGHT VOID PACTS; U.S. Experts Hold a War Board Would Have Power to Limit Wages Despite Contracts | | By Joseph A. Loftus Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/headhugging-caps-at-millinery-show.html | HEAD-HUGGING CAPS AT MILLINERY SHOW | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/credit-curbs-urged-to-offset-inflation.html | CREDIT CURBS URGED TO OFFSET INFLATION | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/peiping-puts-army-in-production-jobs-garrisons-work-on-farm-lands.html | PEIPING PUTS ARMY IN PRODUCTION JOBS; Garrisons Work on Farm Lands, in Factories, Mines--Rail Link to Indo-China Sped | True | By Henry R. Lieberman Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/admits-slaying-5-found-dead-in-fire-scene-of-rhode-island-fire-set.html | ADMITS SLAYING 5 FOUND DEAD IN FIRE; SCENE OF RHODE ISLAND FIRE SET AFTER SLAYINGS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sending-peace-messages-to-people-behind-iron-curtain.html | SENDING PEACE MESSAGES TO PEOPLE BEHIND IRON CURTAIN | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/metals-imports-showing-increase-big-distributors-buy-more-copper.html | METALS IMPORTS SHOWING INCREASE; Big Distributors Buy More Copper and Brass Finished Products From Europe | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/states-forests-increase.html | State's Forests Increase | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/15-hits-by-red-sox-rout-white-sox-136.html | 15 HITS BY RED SOX ROUT WHITE SOX, 13-6 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/industrial-realty-in-brooklyn-deals-buildings-leased-on-rutledge.html | INDUSTRIAL REALTY IN BROOKLYN DEALS; Buildings Leased on Rutledge and Grand Streets--Houses Feature Other Trading | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/38-at-first-nyu-drill-grogan-lost-to-violet-eleven-by-recall-to.html | 38 AT FIRST N.Y.U. DRILL; Grogan Lost to Violet Eleven by Recall to Marine Corps | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/highway-aid-to-truman-bill-for-1188000000-passes-in-both-houses.html | HIGHWAY AID TO TRUMAN; Bill for $1,188,000,000 Passes in Both Houses | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tariff-parley-opposed-wool-association-asks-acheson-to-call-off.html | TARIFF PARLEY OPPOSED; Wool Association Asks Acheson to Call Off Torquay Meeting | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/10000000-building-job-fails-to-jar-medical-center-routine-work-as.html | $10,000,000 Building Job Fails To Jar Medical Center Routine; WORK AS USUAL AS NEW CONSTRUCTION AT HOSPITAL GOES ON | | The New York Times (by Meyer Liebowitz) | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/phone-firm-opposes-uswide-bargaining.html | PHONE FIRM OPPOSES U.S.-WIDE BARGAINING | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/taking-a-vote-on-formosa-issue-at-lake-success.html | TAKING A VOTE ON FORMOSA ISSUE AT LAKE SUCCESS | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/commodity-index-rises-bls-reports-advance-from-3116-aug-18-to-3169.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 311.6 Aug. 18 to 316.9 Aug. 25 | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/unification-at-state-level.html | UNIFICATION AT STATE LEVEL | | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/communist-foe-arrives-former-prime-minister-of-the-polish.html | COMMUNIST FOE ARRIVES; Former Prime Minister of the Polish Government in Exile | | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/plea-made-for-animals.html | Plea Made for Animals | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-iron-curtain-afloat.html | THE IRON CURTAIN AFLOAT | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/store-head-buys-in-vermont.html | Store Head Buys in Vermont | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/st-laurent-offers-bill-to-end-strike-canadian-rail-unions-reported.html | ST. LAURENT OFFERS BILL TO END STRIKE; Canadian Rail Unions Reported Set to Return to Avoid Repressive Legislation | True | By Richard H. Parke Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/diamond-prices-up-since-korean-war-rise-of-10-to-20-in-finished.html | DIAMOND PRICES UP SINCE KOREAN WAR; Rise of 10 to 20% in Finished Stones Reported in Chicago at Jewelers Meeting | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/pakistan-says-kashmir-peril-bars-army-aid-in-korea-un-assailed.html | Pakistan Says Kashmir Peril Bars Army Aid in Korea; U.N. Assailed; Criticizes U.S. and U.N. | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/july-incorporations-up-125-above-month-in-49-but-lowest-since.html | JULY INCORPORATIONS UP; 12.5% Above Month in '49, but Lowest Since November | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/recount-suit-is-begun.html | Recount Suit Is Begun | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/home-town-mourns-olds-lansing-mich-pays-tribute-to-pioneer-auto.html | HOME TOWN MOURNS OLDS; Lansing, Mich., Pays Tribute to Pioneer Auto Maker | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/profits-tax-faces-close-senate-vote-many-still-in-doubt-on-issue.html | PROFITS TAX FACES CLOSE SENATE VOTE; Many Still in Doubt on Issue Despite President's Appeal --Showdown This Week | True | By John D. Morris Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bond-redemption.html | BOND REDEMPTION | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/stock-prices-ease-after-early-rise-only-half-of-gains-are-held.html | STOCK PRICES EASE AFTER EARLY RISE; Only Half of Gains Are Held, Index Advancing 0.36 on Day, With Trading Up | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tigers-lose-to-senators-by-54-lead-over-yanks-cut-to-2-points.html | Tigers Lose to Senators by 5-4; Lead Over Yanks Cut to 2 Points; Trumans, Attending Unannounced, Watch Hudson Win 6-Hitter--Evers Injured, but Mullin Slams Detroit Homer | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/french-chief-back-in-saigon.html | French Chief Back in Saigon | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-swift-golf-victor-captures-net-honors-with-a-68-on-hempstead.html | MISS SWIFT GOLF VICTOR; Captures Net Honors With a 68 on Hempstead Course | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hide-futures-rise-114-to-140-points-trading-volume-expands-to-88.html | HIDE FUTURES RISE 114 TO 140 POINTS; Trading Volume Expands to 88 Contracts--Price Changes in Rubber Are Narrow | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dutch-unions-open-ethic-war-on-reds-first-of-7-mass-meetings-backs.html | DUTCH UNIONS OPEN ETHIC WAR ON REDS; First of 7 Mass Meetings Backs U.N. and U.S. Action in Korea -- Labor Unity Called For | True | By Sydney Gruson Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/train-cuts-upheld-commuter-fails-in-plea-to-icc-over-coalstrike.html | TRAIN CUTS UPHELD; Commuter Fails in Plea to I.C.C. Over Coal-Strike Action | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/state-first-in-leather-handbag-glove-belt-luggage-output-here-leads.html | STATE FIRST IN LEATHER; Handbag, Glove, Belt, Luggage Output Here Leads Nation | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/suits-seen-dearer-on-rise-in-wool-40-advance-at-opening-of.html | SUITS SEEN DEARER ON RISE IN WOOL; 40% Advance at Opening of Australian Auctions Likely to Add $5 to Retail Here FALL DOUBLING POSSIBLE Sizable Orders for Military Forces in View in a Few Months in Line With War | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-schumannheink-to-wed.html | Miss Schumann-Heink to Wed | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/horsman-resigns-at-biltmore.html | Horsman Resigns at Biltmore | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/de-gasperi-coalition-wins-town.html | De Gasperi Coalition Wins Town | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/another-color-video-is-offered-to-board.html | ANOTHER COLOR VIDEO IS OFFERED TO BOARD | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/letters-to-the-times-selection-of-candidates-concern-expressed-by.html | Letters to The Times; Selection of Candidates Concern Expressed by Congressman Over System of Balanced Tickets | True | ABRAHAM J. MULTER. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sports-today.html | Sports Today | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/yugoslavs-and-chile-draw-in-team-chess.html | YUGOSLAVS AND CHILE DRAW IN TEAM CHESS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/yugoslavs-back-genocide-pact.html | Yugoslavs Back Genocide Pact | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/yanks-top-indians-in-tenth-lead-40-second-contest-is-halted-in.html | Yanks Top Indians in Tenth, Lead 4-0 Second Contest Is Halted in Third; LIGHTS ON AT YANKEE STADIUM DURING MID-AFTERNOON | True | By John Drebinger | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sports-of-the-times-powwow-with-an-indian-chief.html | Sports of The Times; Pow-wow with an Indian Chief | True | By Arthur Daley | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/fatherson-title-won-by-mallerys-they-team-for-79-and-gross-prize-in.html | FATHER-SON TITLE WON BY MALLERYS; They Team for 79 and Gross Prize in Westchester Golf --Stuarts Net Victors | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/129-to-be-drafted-into-army-today-first-group-from-city-under-new.html | 129 TO BE DRAFTED INTO ARMY TODAY; First Group From City Under New Call to Be Honored by Fort Jay Review | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/red-purge-for-radio-television-seen-in-wake-of-jean-muir-ouster.html | 'Red Purge' for Radio, Television Seen in Wake of Jean Muir Ouster; Sponsors and Agencies Check Performers Against List 'Red Channels' Accuses-- Move Gets Backing, Also Assailed | True | By Jack Gould | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/left-2468258-estate-drwilliam-linder-made-bequests-to-brooklyn.html | LEFT $2,468,258 ESTATE; Dr. William Linder Made Bequests to Brooklyn Charities | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/fete-for-college-head-maryland-alumnae-to-honor-dr-wh-moore-3d-on.html | FETE FOR COLLEGE HEAD; Maryland Alumnae to Honor Dr. W.H. Moore 3d on Sept. 9 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/national-group-appoints-pajama-council-director.html | National Group Appoints Pajama Council Director | True | Fabian Bachrach | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/house-vote-on-registering-reds.html | House Vote on Registering Reds | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/australia-denies-claim-of-indonesia-foreign-minister-scouts-view-of.html | AUSTRALIA DENIES CLAIM OF INDONESIA; Foreign Minister Scouts View of Republic on New Guinea as 'Wholly Irrelevant' | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/1262-foreign-born-aided.html | 1,262 Foreign Born Aided | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ignores-nine-summonses-brooklyn-woman-is-fined-100-for-traffic.html | IGNORES NINE SUMMONSES; Brooklyn Woman Is Fined $100 for Traffic Violations | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/simple-form-set-for-servants-tax-payments-into-social-security-fund.html | SIMPLE FORM SET FOR SERVANTS' TAX; Payments Into Social Security Fund, Nevertheless, Pose Problems for Employer 80,000 ARE ELIGIBLE HERE Penalties Faced by 'Dodgers' Cited by Officials--Levy in Effect Next Jan. 1 | | By A.h. Raskin | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/heinz-sales-a-record-43711000-for-first-quarter-is-5-above-1949.html | HEINZ SALES A RECORD; $43,711,000 for First Quarter Is 5% Above 1949 Total | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/oil-stocks-decline.html | Oil Stocks Decline | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/foe-retakes-kigye-also-seizes-a-vital-ridge-near-defense-line-to.html | FOE RETAKES KIGYE; Also Seizes a Vital Ridge Near Defense Line to the West of Pusan FIGHT IN EAST INDECISIVE Enemy Restores Road Block Below Pohang--G.I.'s Halt Stabs at Center of Front BRITISH TROOPS GOING ASHORE IN KOREA | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bond-bids-sought-by-los-angeles-13600000-general-purpose-issue-to.html | BOND BIDS SOUGHT BY LOS ANGELES; $13,600,000 General Purpose Issue to Be Awarded Dec. 5 --Other Municipal Loans | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/women-urged-to-seek-jobs-in-us-emergency.html | Women Urged to Seek Jobs in U.S. Emergency | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bach-music-heard-at-concert-here-ojeda-mesthene-clement-and.html | BACH MUSIC HEARD AT CONCERT HERE; Ojeda, Mesthene, Clement and Margolies Play in Program Honoring the Master | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tax-conference-sept-11-economists-and-business-men-to-discuss-wars.html | TAX CONFERENCE SEPT. 11; Economists and Business Men to Discuss War's Effects | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/advertising-news-and-notes-cooperative-ads-on-macaroni.html | Advertising News and Notes; Cooperative Ads on Macaroni | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/legion-to-hear-driscoll-governor-will-speak-at-state-convention-at.html | LEGION TO HEAR DRISCOLL; Governor Will Speak at State Convention at Asbury Park | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/five-groups-plan-to-build-pipeline-60000000-carrier-from-wyoming-to.html | FIVE GROUPS PLAN TO BUILD PIPELINE; $60,000,000 Carrier, From Wyoming to Illinois, to Be Aided by Metropolitan Life | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/mrs-re-bartlett-has-son.html | Mrs. R.E. Bartlett Has Son | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/program-offered-by-cio-for-crisis-plan-to-be-given-symington-output.html | PROGRAM OFFERED BY C.I.O. FOR CRISIS; Plan to Be Given Symington --Output Expansion Stressed, Price Stability Demanded | True | By Louis Stark Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/nations-vote-formosa-study-austin-held-outmaneuvered-un-votes-to.html | Nations Vote Formosa Study; Austin Held Outmaneuvered; U.N. VOTES TO HOLD FORMOSA HEARING | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/82-marines-honored-korea-veterans-get-purple-heart-in-mass-ceremony.html | 82 MARINES HONORED; Korea Veterans Get Purple Heart in Mass Ceremony | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-3000000th-passenger-on-floating-hospital-ship.html | THE 3,000,000TH PASSENGER ON FLOATING HOSPITAL SHIP | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/heads-los-angeles-plant-of-lever-brothers-co.html | Heads Los Angeles Plant Of Lever Brothers Co. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/newcombe-of-dodgers-beats-cubs-for-15th-victor-4th-in-row-82-brooks.html | Newcombe of Dodgers Beats Cubs For 15th Victor, 4th in Row, 8-2; Brooks Score 5 Runs in 5th Against Hiller --Chicago Tallies Unearned as Result of Campanella's 2 Passed Balls | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/communism-held-on-decline-in-india-trend-said-to-disturb-soviet.html | COMMUNISM HELD ON DECLINE IN INDIA; Trend Said to Disturb Soviet Embassy- -Trips by Russians Coincide With Party Crises | True | By Robert Trumbull Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/us-quintet-starts-trip-team-in-israel-games-leaves-on-south.html | U.S. QUINTET STARTS TRIP; Team in Israel Games Leaves on South American Tour | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/banks-acquire-titles-to-42d-st-properties.html | Banks Acquire Titles To 42d St. Properties | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/mrs-bartol-posts-76-to-capture-gross-prize-in-westchester-golf.html | Mrs. Bartol Posts 76 to Capture Gross Prize in Westchester Golf; Greenwich Player Wins by Two Strokes as Mrs. Herbert Is Second at Leewood-- Mrs. Slaner Net Victor With 67 | | By Maureen Orcutt Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/leases-store-in-levittown.html | Leases Store in Levittown | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/furniture-stores-gain-july-sales-in-this-reserve-district-up-14.html | FURNITURE STORES GAIN; July Sales in This Reserve District Up 14% | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/jersey-plantation-to-be-wildlife-site.html | JERSEY PLANTATION TO BE WILD-LIFE SITE | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/price-rise-inquiry-on-ohio-investigation-begun-under-state.html | PRICE RISE INQUIRY ON; Ohio Investigation Begun Under State Anti-Trust Law | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/park-row-parcel-sold-to-operator-meister-buys-building-under-lease.html | PARK ROW PARCEL SOLD TO OPERATOR; Meister Buys Building Under Lease to Nedick's--Other Downtown Deals Reported | | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dog-that-bit-boy-8-is-believed-found.html | DOG THAT BIT BOY, 8, IS BELIEVED FOUND | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/truman-bars-laffitte-veto-says-dress-designer-could-not-aid.html | TRUMAN BARS LAFFITTE; Veto Says Dress Designer Could Not Aid Economic Welfare | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/papers-cover-crete-despite-censorship.html | PAPERS COVER CRETE DESPITE CENSORSHIP | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lumsden-first-in-swim-takes-canadian-15mile-race-second-straight.html | LUMSDEN FIRST IN SWIM; Takes Canadian 15-Mile Race Second Straight Year | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/korean-airlift-gaining-army-transport-service-now-carries-100-tons.html | KOREAN AIRLIFT GAINING; Army Transport Service Now Carries 100 Tons Each Day | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/federal-obligations-off-further-volume-of-exchanges-declines.html | Federal Obligations Off Further; Volume of Exchanges Declines | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bonds-and-shares-on-london-market-prices-move-aimlessly-close.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Aimlessly, Close Unchanged--Gains Reflect Australian Wool Prices | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bus-and-truck-collide-guide-on-sightseeing-vehicle-suffers-a-back.html | BUS AND TRUCK COLLIDE; Guide on Sight-Seeing Vehicle Suffers a Back Injury | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/9500000-bonds-for-indiana-gas-halsey-stuart-heads-backers-pacific.html | $9,500,000 BONDS FOR INDIANA GAS; Halsey, Stuart Heads Backers --Pacific Petroleum Offers 700,000 Common Shares | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/police-list-jewelry-lost-by-hedy-lamarr.html | POLICE LIST JEWELRY LOST BY HEDY LAMARR | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/peso-is-devalued-again-in-argentina-announcement-follows-cuts-in.html | PESO IS DEVALUED AGAIN IN ARGENTINA; Announcement Follows Cuts in Special Exchange Rates on Imports and Exports SET AT 14.20 TO DOLLAR Action Unexpected Here--One Banker Calls Reduction of Currency Too Drastic | True | By Milton Bracker Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ike-williams-manager-freed.html | Ike Williams' Manager Freed | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/soviet-still-snubs-japan-council.html | Soviet Still Snubs Japan Council | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/germans-to-act-here-will-resume-limited-consular-activities-next.html | GERMANS TO ACT HERE; Will Resume Limited Consular Activities Next Tuesday | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/flying-ambulances-aid-korean-wounded.html | FLYING AMBULANCES AID KOREAN WOUNDED | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/newark-milk-order-restrained.html | Newark Milk Order Restrained | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sinking-not-seen-aboard-freighter-captain-says-hour-and-a-half.html | SINKING NOT SEEN ABOARD FREIGHTER; Captain Says Hour and a Half Passed Before Crew Knew Hospital Ship Was Down | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sec-warns-funds-on-sale-publicity-vice-chairman-tells-mutual.html | S.E.C. WARNS FUNDS ON SALE PUBLICITY; Vice Chairman Tells Mutual Conference to Guard Against Misleading 'Puffs' | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/plans-jersey-plant-buitoni-marcaroni-corp-will-build-in-south.html | PLANS JERSEY PLANT; Buitoni Marcaroni Corp. Will Build in South Hackensack | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/verbatim-record-of-the-proceedings-at-yesterdays-session-of-the-un.html | Verbatim Record of the Proceedings at Yesterday's Session of the U.N. Security Council; BEFORE YESTERDAY'S SESSION AT U.N. | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/everest-gains-in-height-as-result-of-assam-quake.html | Everest Gains in Height As Result of Assam Quake | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dr-lw-smith-in-new-post.html | Dr. L.W. Smith in New Post | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/brewster-charges-perjured-testimony.html | BREWSTER CHARGES PERJURED TESTIMONY | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/long-customs-inspection-delays-stir-travelers-to-sharp-protest-99.html | Long Customs Inspection Delays Stir Travelers to Sharp Protest; 99 Arriving Monday on the Queen Mary Say They Stood in Line Up to 7 Hours--All Promise to Complain Officially | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/phils-down-cards-in-night-game-53-konstanty-rescues-roberts-who.html | PHILS DOWN CARDS IN NIGHT GAME, 5-3; Konstanty Rescues Roberts, Who Pitches Four-Hitter Until Ninth Inning | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hair-to-be-trifle-longer-high-collar-length-is-term-for-new.html | HAIR TO BE TRIFLE LONGER; 'High Collar Length' Is Term for New Coiffure Style | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/barbara-lewittes-bride-sophomore-at-barnard-married-in-plaza-to.html | BARBARA LEWITTES BRIDE; Sophomore at Barnard Married in Plaza to Joseph V. Meister | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/union-bag-paper-to-pay-50c-extra-dividend-authorized-sept-15-with.html | UNION BAG & PAPER TO PAY 50C EXTRA; Dividend Authorized Sept. 15 With Regular Payments-- Other Distributions | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/35-rescued-cats-are-still-unclaimed-nobody-is-able-to-identify-lost.html | 35 Rescued Cats Are Still Unclaimed; Nobody Is Able to Identify Lost Pets | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/world-news-summarized.html | World News Summarized | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lockheed-aircraft-crop-earnings-are-110-above-same-half-of-1949.html | Lockheed Aircraft Crop. Earnings Are 110% Above Same Half of 1949; $4,691,000 Profit During 1950 Is Equal to $4.29 a Share, Against $2.08 Last Year | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/fashions-jumpers-do-double-duty-for-the-day-or-date-velveteen-and.html | Fashions: Jumpers Do Double Duty For the Day Or Date; Velveteen and Woolen Materials Proving Their Popularity | | The New York Times Studio | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/paper-outlook-good-commerce-report-on-capacity-of-mills-is.html | PAPER OUTLOOK GOOD; Commerce Report on Capacity of Mills Is Optimistic | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-theatre-oxford-players-at-tea-here.html | THE THEATRE; OXFORD PLAYERS AT TEA HERE | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/kroening-buys-mainliner.html | Kroening Buys Mainliner | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/yugoslavia-us-seeks-us-surplus-foods-informal-inquiries-made-by.html | YUGOSLAVIA SEEKS U.S. SURPLUS FOODS; Informal Inquiries Made by Belgrade as Drought Cuts Crop Prospects Sharply | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/books-of-the-times-autobiography-tinged-with-fiction.html | Books of The Times; Autobiography Tinged With Fiction | True | By Orville Prescott | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/delicacies-tantalize-at-british-food-fair.html | DELICACIES TANTALIZE AT BRITISH FOOD FAIR | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/barbara-o-lyman-students-fiancee-graduate-of-rosemary-hall-to-be.html | BARBARA O. LYMAN STUDENT'S FIANCEE; Graduate of Rosemary Hall to Be Bride of Alan W. Peters, Yale Football Player | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/us-education-chief-in-israel.html | U.S. Education Chief in Israel | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sinnott-renamed-brooklyn-leader-chosen-unanimously-by-newly-elected.html | SINNOTT RENAMED BROOKLYN LEADER; Chosen Unanimously by Newly Elected Democratic District Chiefs for 2-Year Term | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/frost-hits-saskatchewan-crop.html | Frost Hits Saskatchewan Crop | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/jersey-city-blast-scare-100-evacuated-as-naphtha-tuck-snaps-high.html | JERSEY CITY BLAST SCARE; 100 Evacuated as Naphtha Tuck Snaps High Tension Line Pole | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/cotton-is-strong-in-active-trading-futures-up-58-to-87-points-on.html | COTTON IS STRONG IN ACTIVE TRADING; Futures Up 58 to 87 Points on Exchange--Poor Weather Affecting New Crop | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/relief-class-to-be-graduated.html | Relief Class to Be Graduated | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/return-of-west-germany-japan-to-olympics-voted-by-committee.html | Return of West Germany, Japan To Olympics Voted by Committee; Recommendation Seen Due for Approval by Full Group in May--Compromise Plan Is Set Up to Settle U.S. Hockey Row | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/new-window-display-bonwit-teller-reproduces-settings-of-motion.html | NEW WINDOW DISPLAY; Bonwit Teller Reproduces Settings of Motion Picture | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/music-notes.html | MUSIC NOTES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/red-sox-get-2-players.html | Red Sox Get 2 Players | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ban-on-russian-furs-affects-prices-here.html | BAN ON RUSSIAN FURS AFFECTS PRICES HERE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/mayor-fights-red-works-fall-river-official-asks-cities-to-ban.html | MAYOR FIGHTS 'RED' WORKS; Fall River Official Asks Cities to Ban Leftist Literature | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/utility-reports.html | UTILITY REPORTS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/fire-in-queens-irt-routs-passengers.html | FIRE IN QUEENS I.R.T. ROUTS PASSENGERS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/gerard-b-hoppin-a-retired-broker-member-of-stock-exchange-firms.html | GERARD B. HOPPIN, A RETIRED BROKER; Member of Stock Exchange Firms Here for Many Years Dies in Southampton | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/deals-closed-in-jersey-taxpayer-parcel-in-river-edge-with-four.html | DEALS CLOSED IN JERSEY; Taxpayer Parcel in River Edge With Four Stores Resold | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/shah-to-tour-provinces-irans-ruler-will-attempt-to-offset-soviet.html | SHAH TO TOUR PROVINCES; Iran's Ruler Will Attempt to Offset Soviet Propaganda | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/louis-budenz-in-washington-again.html | LOUIS BUDENZ IN WASHINGTON AGAIN | True | The New York Times (Washington Bureau) | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ranger-drills-start-sept-18.html | Ranger Drills Start Sept. 18 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/new-laboratory-for-ge-building-to-be-dedicated-oct-9-contains-huge.html | NEW LABORATORY FOR G.E.; Building to Be Dedicated Oct. 9 Contains Huge Synchrotron | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/peron-bars-soviet-polar-claim.html | Peron Bars Soviet Polar Claim | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/braves-blank-reds-40-sain-gives-up-five-blows-in-gaining-his-17th.html | BRAVES BLANK REDS, 4-0; Sain Gives Up Five Blows in Gaining His 17th Victory | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/president-to-speak-to-nation-on-korea-and-war-economy-address.html | PRESIDENT TO SPEAK TO NATION ON KOREA AND WAR ECONOMY; Address, Probably Friday, Is Expected to Say Arms Output Won't Upset U.S. Industry ACCORD ON CONTROLS NEAR Congress Conferees Abandon Wherry Pay-Price Tie-Up, Adopt Selective Plan | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/plea-to-abandon-rail-spur.html | Plea to Abandon Rail Spur | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/north-shore-hospital-dance.html | North Shore Hospital Dance | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/1000-in-lobster-fines-jersey-game-wardens-charge-two-men-possessed.html | $1,000 IN LOBSTER FINES; Jersey Game Wardens Charge Two Men Possessed 'Shorts' | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/two-coal-mines-to-be-operated-hc-frick-to-open-new-pit-and-resume.html | TWO COAL MINES TO BE OPERATED; H.C. Frick to Open New Pit and Resume at Another Closed Since 1928 in Pennsylvania | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/russians-define-free-vote-for-east-german-election.html | Russians Define Free Vote For East German Election | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/estimate-revised-for-farm-income-1950-forecast-made-in-april-by.html | ESTIMATE REVISED FOR FARM INCOME; 1950 Forecast, Made in April by Agriculture Department, Is Raised $2,500,000,000 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/freedom-of-speech.html | FREEDOM OF SPEECH | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/surrey-in-cricket-draw-earns-firstinnings-points-and-can-tie.html | SURREY IN CRICKET DRAW; Earns First-Innings Points and Can Tie Lancashire for Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/belgium-japan-in-trade-pact.html | Belgium, Japan in Trade Pact | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/col-serge-obolensky-is-host.html | Col. Serge Obolensky Is Host | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/paperboard-output-up-236-over-1949-new-orders-rise-213-backlog-1193.html | PAPERBOARD OUTPUT UP; 23.6% Over 1949; New Orders Rise 21.3%, Backlog 119.3% | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/us-captives-said-to-ask-end-of-war-note-allegedly-written-by-38.html | U.S. CAPTIVES SAID TO ASK END OF WAR; Note Allegedly Written by 38 Americans in Korea Given to U.N. by Malik | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ellen-lawrence-bride-upstate.html | Ellen Lawrence Bride Upstate | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/vfw-hears-aide-defend-johnson-marx-leva-tells-encampment-officials.html | V.F.W. HEARS AIDE DEFEND JOHNSON; Marx Leva Tells Encampment Officials Are Accustomed to Misrepresentation | | By George Eckel Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/a-prisoner-of-war-camp-for-north-koreans.html | A PRISONER OF WAR CAMP FOR NORTH KOREANS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/employers-expect-no-trucking-strike.html | EMPLOYERS EXPECT NO TRUCKING STRIKE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/truman-nominates-postmaster.html | Truman Nominates Postmaster | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/diplomacy-in-the-streets.html | DIPLOMACY IN THE STREETS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/2-die-of-polio-in-rochester.html | 2 Die of Polio in Rochester | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/british-team-at-buffalo-curtis-cup-women-look-over-links-for-us.html | BRITISH TEAM AT BUFFALO; Curtis Cup Women Look Over Links for U.S. Match | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/buys-garage-in-bronx-bronxwood-haulage-co-to-use-property-on-third.html | BUYS GARAGE IN BRONX; Bronxwood Haulage Co. to Use Property on Third Avenue | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/jersey-gasoline-prices-cut.html | Jersey Gasoline Prices Cut | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/humble-oil-oversubscribed.html | Humble Oil Oversubscribed | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/justice-falls-into-casco-bay.html | Justice Falls Into Casco Bay | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/teachers-slated-for-city-war-task-science-groups-to-be-recruited-as.html | TEACHERS SLATED FOR CITY WAR TASK; Science Groups to Be Recruited as 'Radiation Monitors'-- Hospital Shelters Urged | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/on-the-radio.html | ON THE RADIO | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/avco-offer-extended-2-shares-for-1-of-bendix-plan-in-effect-through.html | AVCO OFFER EXTENDED; 2 Shares for 1 of Bendix Plan in Effect Through Sept. 15 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tool-diversion-scored-expert-fears-russians-get-our-products.html | TOOL DIVERSION SCORED; Expert Fears Russians Get Our Products Through E.C.A. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/southern-koreans-meet-battle-test-republican-forces-lose-fear-of.html | SOUTHERN KOREANS MEET BATTLE TEST; Republican Forces Lose Fear of Enemy Armor and Now Fight Valiantly Everywhere | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/blood-center-gets-donors-for-korea-members-of-armed-services-donate.html | BLOOD CENTER GETS DONORS FOR KOREA; MEMBERS OF ARMED SERVICES DONATE BLOOD FOR RED CROSS | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/plantation-gets-loans-hawaiian-pineapple-co-borrows-10000000-in-2.html | PLANTATION GETS LOANS; Hawaiian Pineapple Co. Borrows $10,000,000 in 2 Transactions | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/four-local-players-tied-in-state-chess.html | FOUR LOCAL PLAYERS TIED IN STATE CHESS | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bristol-legion-nine-wins.html | Bristol Legion Nine Wins | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/that-children-may-live.html | THAT CHILDREN MAY LIVE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/stowaway-to-pay-fare-court-orders-man-to-remit-100-to-ship-line.html | STOWAWAY TO PAY FARE; Court Orders Man to Remit $100 to Ship Line | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/watermaking-is-urged-us-aides-see-need-for-hunt-for-new-techniques.html | WATER-MAKING IS URGED; U.S. Aides See Need for Hunt for New Techniques, Sources | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/composer-wins-music-contest.html | Composer Wins Music Contest | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/metal-stockpiles-low-expert-says-munitions-board-aide-tells-mining.html | METAL STOCKPILES LOW, EXPERT SAYS; Munitions Board Aide Tells Mining Congress of Weak Spots in War Program | True | By Gladwin Hill Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/bill-for-rigid-curbs-on-reds-is-passed-by-house-354-to-20-white.html | BILL FOR RIGID CURBS ON REDS IS PASSED BY HOUSE, 354 TO 20; White House Measure Carrying Softer Restrictions Turned Down Overwhelmingly 'FRONT' GROUPS COVERED Registration of Officers Is Required--Prison Up to 10 Years Set for Aid to Spies | True | By C.p. Trussell Special To The New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/police-bar-motorcycles.html | Police Bar Motorcycles | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/smoke-poisoning-kills-woman.html | Smoke Poisoning Kills Woman | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/named-aide-to-president-of-graybar-electric-co.html | Named Aide To President Of Graybar Electric Co. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/44-us-business-men-off-for-israel-talks.html | 44 U.S. BUSINESS MEN OFF FOR ISRAEL TALKS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/let-him-go-back.html | 'Let Him Go Back--' | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/2-big-dealers-raise-milk-prices-cent-and-a-half-effective-friday.html | 2 Big Dealers Raise Milk Prices Cent and a Half Effective Friday; BIG DEALERS RAISE MILK PRICES HERE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lewis-r-gwyn-75-personnel-expert-retired-official-of-the-railway.html | LEWIS R. GWYN, 75, PERSONNEL EXPERT; Retired Official of the Railway Express Agency Is Dead-- With Firm 46 Years | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/capital-of-leewards-swept-by-hurricane.html | CAPITAL OF LEEWARDS SWEPT BY HURRICANE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/japan-dissolves-leftist-group.html | Japan Dissolves Leftist Group | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/apartments-sold-on-west-end-ave-knepper-levin-buy-building-for-25.html | APARTMENTS SOLD ON WEST END AVE.; Knepper & Levin Buy Building for 25 Families at 86th St. --Deal on W. 35th St. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/douglas-tours-iran-supreme-court-justices-trip-is-noted-by-moscow.html | DOUGLAS TOURS IRAN; Supreme Court Justice's Trip Is Noted by Moscow Radio | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-lesser-triumphs-miss-romack-also-scores-in-us-junior-girls.html | MISS LESSER TRIUMPHS; Miss Romack Also Scores in U.S. Junior Girls' Golf | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/omalley-goes-to-packers.html | O'Malley Goes to Packers | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/packers-set-back-giant-eleven-100-fritsch-boots-field-goal-in-first.html | PACKERS SET BACK GIANT ELEVEN, 10-0; Fritsch Boots Field Goal in First Period, Cloud Goes Over From 2 in Fourth | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/operator-resells-11-yonkers-houses-futerman-turns-over-dwellings.html | OPERATOR RESELLS 11 YONKERS HOUSES; Futerman Turns Over Dwellings Bought From Carpet Concern--Other County Sales | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/stormtossed-b29-safe-transport-lost-over-atlantic-for-7-hours-in.html | STORM-TOSSED B-29 SAFE; Transport Lost Over Atlantic for 7 Hours in Tempest | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/film-writers-fail-to-rule-on-oaths-screen-guild-executive-board.html | FILM WRITERS FAIL TO RULE ON OATHS; Screen Guild Executive Board Takes No Action on Proposal for Pledges of Loyalty | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marriage-on-shpt-23-for-miss-polly-ruyl.html | MARRIAGE ON SHPT. 23 FOR MISS POLLY RUYL | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tony-martins-have-a-son.html | Tony Martins Have a Son | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/vote-is-set-on-dissolving-american-cities-pl.html | Vote Is Set on Dissolving American Cities P.&L. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/prosecutor-to-join-air-force.html | Prosecutor to Join Air Force | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ceylon-joins-world-bank-49th-member-to-be-represented-at-paris.html | CEYLON JOINS WORLD BANK; 49th Member to Be Represented at Paris Meeting on Sept. 6 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lawyers-for-reds-win-13day-delay-sacher-and-isserman-get-until-sept.html | LAWYERS FOR REDS WIN 13-DAY DELAY; Sacher and Isserman Get Until Sept. 18 to File Replies to Disbarment Motion | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/utica-rome-air-link-robinson-to-start-operations-between-upstate.html | UTICA, ROME AIR LINK; Robinson to Start Operations Between Upstate, Newark | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/philippines-market-guide-out.html | Philippines Market Guide Out | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-screen-an-italian-import.html | THE SCREEN; An Italian Import | True | By Bosley Crowther | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/harvester-earnings-drop-as-sales-soar.html | HARVESTER EARNINGS DROP AS SALES SOAR | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/xray-profit-informant-told-to-push-recruiting.html | X-Ray Profit Informant Told to Push Recruiting | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/red-china-threat-seen-intervention-depends-on-soviet-south-korean.html | RED CHINA THREAT SEEN; Intervention Depends on Soviet, South Korean Here Says | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/gomez-orders-lawsuit.html | Gomez Orders Lawsuit | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/troth-announced-of-lorna-mqueen-she-will-be-wed-here-on-nov-11-to.html | TROTH ANNOUNCED OF LORNA MQUEEN; She Will Be Wed Here on Nov. 11 to Alain Chovel, Veteran of the Free French Navy | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hanley-is-pressed-to-drop-candidacy-republicans-here-want-him-to.html | HANLEY IS PRESSED TO DROP CANDIDACY; Republicans Here Want Him to Clear Way for Dewey to Ease Campaign Fund Drive | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dr-e-loewenstein-noted-physician-72.html | DR. E. LOEWENSTEIN, NOTED PHYSICIAN, 72 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rubber-futures-vote-tomorrow.html | Rubber Futures Vote Tomorrow | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/named-managing-editor-of-mccalls-magazine.html | Named Managing Editor Of McCall's Magazine | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/work-on-new-pier-gets-under-way-starting-work-on-a-new-pier-in-the.html | WORK ON NEW PIER GETS UNDER WAY; STARTING WORK ON A NEW PIER IN THE NORTH RIVER | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hospital-core-to-be-built-north-shore-trustees-vote-to-act-now.html | HOSPITAL 'CORE' TO BE BUILT; North Shore Trustees Vote to Act Now Because of Atom | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/gnu-nips-aura-lee-at-atlantic-city-brookmeade-4-yearold-wins-under.html | GNU NIPS AURA LEE AT ATLANTIC CITY; Brookmeade 4-Year-Old Wins Under Urging by Culmone and Returns $13.60 | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marciano-to-box-shkor.html | Marciano to Box Shkor | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/heads-scroll-drive-here-in-crusade-for-freedom.html | Heads Scroll Drive Here In Crusade for Freedom | True | The New York Times | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/grocery-outlook-is-held-favorable-home-from-western-survey-paul-s.html | GROCERY OUTLOOK IS HELD FAVORABLE; Home From Western Survey, Paul S. Willis Reports Sales Good, Scare Buying Over | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/wakeyoups.html | WAKE-YOU-UPS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sober-back-from-brussels.html | Sober Back From Brussels | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/midget-submarine-here-from-britain.html | MIDGET SUBMARINE HERE FROM BRITAIN | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/educator-demands-draft-of-women-for-combat.html | Educator Demands Draft Of Women for Combat | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rain-halts-polo-match-bostwick-four-leads-sanford-side-by-72-at-the.html | RAIN HALTS POLO MATCH; Bostwick Four Leads Sanford Side by 7-2 at the Half | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/navy-orders-new-planes-will-get-4engine-lockheed-transport.html | NAVY ORDERS NEW PLANES; Will Get 4-Engine Lockheed Transport Constellations | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/to-honor-top-industrialist.html | To Honor Top Industrialist | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/ambrose-j-kennedy-excongressman-57.html | AMBROSE J. KENNEDY, EX-CONGRESSMAN, 57 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/turners-to-meet-here-germanamerican-societies-open-convention-today.html | TURNERS TO MEET HERE; German-American Societies Open Convention Today | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/auto-crash-fatal-in-jersey.html | Auto Crash Fatal in Jersey | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/wood-field-and-stream-waterfowl-regulations-signed-by-truman-vary.html | Wood, Field and Stream; Waterfowl Regulations, Signed by Truman, Vary Little From Last Year's | True | By Raymond R. Camp | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rains-at-pine-camp-rout-8000-in-games.html | RAINS AT PINE CAMP ROUT 8,000 IN GAMES | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/wistful-in-beverly-today.html | Wistful in Beverly Today | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/budd-grants-rise-to-12000-in-uaw-2000-walk-out-at-ford-over.html | BUDD GRANTS RISE TO 12,000 IN U.A.W.; 2,000 Walk Out at Ford Over Wage--Union Denies Blame for Strike, Quickly Over | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/music-clubs-increase-1951-contest-prizes.html | MUSIC CLUBS INCREASE 1951 CONTEST PRIZES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/lightning-is-fatal-to-bronx-couple-victims-took-shelter-under-tree.html | LIGHTNING IS FATAL TO BRONX COUPLE; Victims Took Shelter Under Tree in First of 3 Thunder Squalls Hitting City POLES AND WIRES LEVELED U.N. Debate Is Interrupted 30 Seconds as Malik Is Speaking --400 Jersey Phones Out | | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/audrey-williams-prospective-bride-engagement-of-pawling-girl-to.html | AUDREY WILLIAMS PROSPECTIVE BRIDE; Engagement of Pawling Girl to John K. Watson Jr., Columbia Law Student, Is Announced | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/tuc-asks-backing-on-korea.html | T.U.C. Asks Backing on Korea | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hurricane-alerts-gulf-storm-headed-for-new-orleans-area-forecaster.html | HURRICANE ALERTS GULF; Storm Headed for New Orleans Area, Forecaster Warns | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/news-of-food-whole-tomatoes-now-may-be-canned-at-home-in-the.html | News of Food; Whole Tomatoes Now May Be Canned at Home in the Commercial Manner | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/business-world-buyers-arrivals-show-drop.html | BUSINESS WORLD; Buyers Arrivals Show Drop | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/new-financing-plans-are-filed-with-sec.html | NEW FINANCING PLANS ARE FILED WITH S.E.C. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/missing-boy-scout-found-in-leanto-parents-take-him-home-lad.html | MISSING BOY SCOUT FOUND IN LEAN-TO; Parents Take Him Home-- Lad Apparently Hid Because He Failed to Get Badge | | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/20-dockmen-balk-at-russian-cargo-union-replaces-them-but-only.html | 20 DOCKMEN BALK AT RUSSIAN CARGO; Union Replaces Them but Only Cotton Linters Are Removed From Finnish Vessel | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/baby-comet-leads-from-start-to-capture-sprint-by-head-at-aqueduct.html | Baby Comet Leads From Start to Capture Sprint by Head at Aqueduct Track; OVER THE FIRST HURDLE AT AQUEDUCT YESTERDAY | True | By Joseph C. Nichols | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-alice-irvine-engaged-to-wed-finch-junior-college-alumna.html | MISS ALICE IRVINE ENGAGED TO WED; Finch Junior College Alumna Betrothed to J.F. Chatillon, Engineer During the War | True | H. Tarr | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/reopens-playhouse.html | REOPENS PLAYHOUSE | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/troopship-bill-studied-house-unit-urged-to-approve-measure-to-buy-2.html | TROOPSHIP BILL STUDIED; House Unit Urged to Approve Measure to Buy 2 Vessels | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/britain-now-hopes-for-formosa-plan-trumans-emphatic-views-give.html | BRITAIN NOW HOPES FOR FORMOSA PLAN; Truman's Emphatic Views Give Encouragement to London of Accord With U.S. | | By Clifton Daniel Special To The New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/canadian-tennis-put-off.html | Canadian Tennis Put Off | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/low-leipzig-fair-sales-disappoint-exhibitors-of-eastern-germany.html | Low Leipzig Fair Sales Disappoint Exhibitors of Eastern Germany; Townsfolk Complain in Private About Lag in the Soviet Zone's Economy-- Display Used to Further Attacks Against U.S. | True | By Kathleen McLaughlin Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/no-word-of-chinese-red-move.html | No Word of Chinese Red Move | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/australians-fear-new-high-wool-prices-may-extend-inflation-to.html | Australians Fear New High Wool Prices May Extend Inflation to Primary Products | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/churchill-charge-denied-british-factory-workers-ready-to-make.html | CHURCHILL CHARGE DENIED; British Factory Workers Ready to Make Machines for Soviet | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/middlecoff-63-clips-mark.html | Middlecoff 63 Clips Mark | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/draft-of-doctors-up-to-55-is-voted-senate-action-is-unanimous.html | DRAFT OF DOCTORS UP TO 55 IS VOTED; Senate Action Is Unanimous-- Conferees Fix Dependents' Allowances in Services | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/barkley-denounces-slanderers-of-us.html | BARKLEY DENOUNCES 'SLANDERERS' OF U.S. | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/chou-asked-to-free-american.html | Chou Asked to Free American | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-mag-wed-in-newark-bride-of-oliver-wolcott-fellow-student-at.html | MISS MAG WED IN NEWARK; Bride of Oliver Wolcott, Fellow Student at Swarthmore | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/fund-to-build-big-tanks-like-russias-approved.html | Fund to Build Big Tanks Like Russia's Approved | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/odwyer-swears-in-new-hospital-board.html | O'DWYER SWEARS IN NEW HOSPITAL BOARD | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/parade-will-mark-odwyer-farewell-5000-to-march-tomorrow-from.html | PARADE WILL MARK O'DWYER FAREWELL; 5,000 to March Tomorrow from Battery to City Hall for Celebration in Plaza HE WILL REVIEW THE GROUP 50,000 Are Expected to Attend -- Mayor Will Board Train for West in Evening | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rutgers-tests-offense-ottley-has-edge-over-monahan-as-regular.html | RUTGERS TESTS OFFENSE; Ottley Has Edge Over Monahan as Regular Fullback | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/easier-moving-day-hinges-on-planning.html | EASIER MOVING DAY HINGES ON PLANNING | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/workers-boo-taft-100-walk-off-jobs-taft-waves-to-booing.html | WORKERS BOO TAFT; 100 WALK OFF JOBS; TAFT WAVES TO BOOING STEELWORKERS | True | By Walter W. Ruch Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/leonard-craske-sculptor-is-dead-artist-who-did-gloucester-fisherman.html | LEONARD CRASKE, SCULPTOR, IS DEAD; Artist Who Did 'Gloucester Fisherman' and De Longue Memorial Here Succumbs | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/canada-reactivates-warship.html | Canada Reactivates Warship | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/paris-lifts-import-curbs-ends-quotas-on-60-of-goods-from-oeec.html | PARIS LIFTS IMPORT CURBS; Ends Quotas on 60% of Goods From O.E.E.C. Member Lands | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/3-named-to-school-group-join-staff-of-state-commission-on.html | 3 NAMED TO SCHOOL GROUP; Join Staff of State Commission on Educational Buildings | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/5000000-texas-loan-made.html | $5,000,000 Texas Loan Made | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/sales-of-hosiery-back-to-normal-panic-buying-has-subsided-but.html | SALES OF HOSIERY BACK TO 'NORMAL'; Panic Buying Has Subsided but Prices and Volume Are Above Levels of a Year Ago | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/florida-red-gets-90-days.html | Florida Red Gets 90 Days | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/senators-seek-end-of-congress-sept-9-set-6-must-bills-to-be-voted.html | SENATORS SEEK END OF CONGRESS SEPT. 9; Set 6 'Must' Bills to Be Voted --But House Calls Merely for Recess Till Sept. 11 | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/crime-expert-retires-capt-ep-sjostrom-quits-jersey-state-police.html | CRIME EXPERT RETIRES; Capt. E.P. Sjostrom Quits Jersey State Police After 29 Years | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/jerseys-lose-72-and-61-byerly-wins-opener-peterson-second-game-for.html | JERSEYS LOSE, 7-2 AND 6-1; Byerly Wins Opener, Peterson Second Game for Syracuse | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/new-york-to-serve-as-model-of-tolerance-and-opportunity-in.html | New York to Serve as Model of Tolerance And Opportunity in Observance of U.N. Day | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/hoffman-outlines-spanish-aid-stand-he-favors-usual-eca-setup-on.html | HOFFMAN OUTLINES SPANISH AID STAND; He Favors Usual E.C.A. Set-Up on Loans if $62,500,000 Fund Goes Through | True | By Paul P. Kennedy Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/money.html | MONEY | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/rentrise-fight-pushed-los-angeles-tenants-file-appeal-to-block.html | RENT-RISE FIGHT PUSHED; Los Angeles Tenants File Appeal to Block Decontrol | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/wheat-leads-rise-in-grains-for-day-general-shortcovering-carries.html | WHEAT LEADS RISE IN GRAINS FOR DAY; General Short-Covering Carries Prices Higher in Chicago-- Brannan Statement Factor | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/british-ban-german-red-paper.html | British Ban German Red Paper | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/paper-held-guilty-in-antitrust-suit-lorain-ohio-journal-tried-to.html | PAPER HELD GUILTY IN ANTI-TRUST SUIT; Lorain (Ohio) Journal Tried to Corner Ads, Court Says--No Issue of Press Freedom | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/cuba-sets-up-scholarships.html | Cuba Sets Up Scholarships | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dewey-at-dutchess-fair-today.html | Dewey at Dutchess Fair Today | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/toy-factory-bought-in-long-island-city.html | TOY FACTORY BOUGHT IN LONG ISLAND CITY | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/miss-gibson-game-from-victory-over-louise-brough-as-rain-stops-match.html | Miss Gibson Game From Victory Over Louise Brough as Rain Stops Match; IN TWO OF YESTERDAY'S MATCHES AT FOREST HILLS TOURNAMENT | True | By Allison Danzig | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/armories-fund-approved.html | Armories Fund Approved | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/france-honors-louis-kronberg.html | France Honors Louis Kronberg | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/irene-selznick-signs-harrison-he-will-costar-with-his-wife-lilli.html | IRENE SELZNICK SIGNS HARRISON; He Will Co-star With His Wife, Lilli Palmer, in 'Bell, Book and Candle,' Due Nov. 14 | True | By Sam Zolotow | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/held-in-counterfeiting-13-persons-including-a-girl-18-are-indicted.html | HELD IN COUNTERFEITING; 13 Persons, Including a Girl, 18, Are Indicted Here | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/wb-harwoods-jr-have-son.html | W.B. Harwoods Jr. Have Son | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/the-outlook-in-korea-length-of-conflict-is-said-to-depend-on-course.html | The Outlook in Korea; Length of Conflict Is Said to Depend on Course Chinese Communists Adopt | True | By Hanson W. Baldwin | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/3-west-allies-aim-at-reds-word-war-us-british-french-foreign.html | 3 WEST ALLIES AIM AT REDS WORD WAR; U.S., British, French Foreign Ministers to Seek Solidarity Against Soviet Propaganda | True | By Walter H. Waggoner Special To the New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/a-burpless-cucumber.html | A Burpless Cucumber | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/still-seizures-indicate-25-rise-in-bootlegging.html | Still Seizures Indicate 25% Rise in Bootlegging | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/text-of-the-alleged-message-from-us-prisoners.html | Text of the Alleged Message From U.S. Prisoners | True | Special to THE NEW YORK TIMES. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/2-democrats-left-in-governor-race-nomination-is-expected-to-go-to.html | 2 DEMOCRATS LEFT IN GOVERNOR RACE; Nomination Is Expected to Go to Desmond or Conway, With Lynch Dropping Behind | True | By Warren Moscow | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/murray-indicates-demand-for-steel-pay-increases.html | Murray Indicates Demand For Steel Pay Increases | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/jb-williams-conti-unite-merger-approved-by-former-expected-increase.html | J.B. WILLIAMS, CONTI UNITE; Merger, Approved by Former, Expected Increase Business | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/red-recruiting-charged-role-is-laid-to-weinbaum-as-his-trial-begins.html | RED 'RECRUITING CHARGED; Role Is laid to Weinbaum as His Trial Begins | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/marines-win-swim-meet-cherry-point-squad-captures-eastern-armed.html | MARINES WIN SWIM MEET; Cherry Point Squad Captures Eastern Armed Forces Test | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/eca-balloons-pierce-curtain-bearing-peace-hope-to-satellites.html | E.C.A. Balloons Pierce 'Curtain,' Bearing Peace Hope to Satellites; BALLOONS PIERCE SOVIET COUNTRIES | True | By Michael L. Hoffman Special To The New York Times. | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/british-vicar-asks-gifts-here-to-seek-funds-to-restore-wardamaged.html | BRITISH VICAR ASKS GIFTS; Here to Seek Funds to Restore War-Damaged London Church | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 261660 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/woman-36-dies-in-fall-jersey-resident-plunges-9-stories-from-hotel.html | WOMAN, 36, DIES IN FALL; Jersey Resident Plunges 9 Stories From Hotel Window | True | | NaT | C1B 261660 | |
| 1950-08-30 | 1950-08-30 | https://www.nytimes.com/1950/08/30/archives/andrews-outpoints-moran.html | Andrews Outpoints Moran. | True | | NaT | C1B 261660 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/religious-briton-quits-union.html | Religious Briton Quits Union | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/will-make-armor-plate-standard-steel-spring-returns-to-world-war-ii.html | WILL MAKE ARMOR PLATE; Standard Steel Spring Returns to World War II Line | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/caution-needed.html | CAUTION NEEDED | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/queens-man-to-attend-war-college-in-kansas.html | Queens Man to Attend War College in Kansas | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/3-hurt-in-singapore-blast.html | 3 Hurt in Singapore Blast | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/loss-of-market-feared-australians-see-wool-replaced-by-less-costly.html | LOSS OF MARKET FEARED; Australians See Wool Replaced by Less Costly Synthetics | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/medical-aid-bill-defeated.html | Medical Aid Bill Defeated | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/gasoline-supply-declines-in-week.html | GASOLINE SUPPLY DECLINES IN WEEK | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/2-plead-guilty-in-fakery-girl-pet-shop-owner-admit-role-in.html | 2 PLEAD GUILTY IN FAKERY; Girl, Pet Shop Owner Admit Role in Counterfeiting | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/personal-notes.html | Personal Notes | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/li-city-housing-in-new-ownership-residential-property-in-queens-and.html | L.I. CITY HOUSING IN NEW OWNERSHIP; Residential Property in Queens and Nassau Areas Figure in Latest Realty Trading | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/us-cold-storage-adequate-for-war-refrigeration-facilities-could.html | U.S. COLD STORAGE ADEQUATE FOR WAR; Refrigeration Facilities Could Meet All Requirements, Says National Association | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/minor-leagues.html | Minor Leagues | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/utility-earnings.html | UTILITY EARNINGS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rent-suites-in-greenwich.html | Rent Suites in Greenwich | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/crosley-announces-order-increases-dealer-demand-for-appliances.html | CROSLEY ANNOUNCES ORDER INCREASES; Dealer Demand for Appliances, Radio and Television Units Set Company Record | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/accept-negro-student-university-of-maryland-offers-its-baltimore.html | ACCEPT NEGRO STUDENT; University of Maryland Offers Its Baltimore Facilities | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/joseph-m-lear-73-long-an-educator-member-of-north-carolinas-faculty.html | JOSEPH M. LEAR, 73, LONG AN EDUCATOR; Member of North Carolina's Faculty for 25 Years Dies-- Served Business School | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-cancer-unit-dedicated-by-city-francis-delafield-hospital-is.html | NEW CANCER UNIT DEDICATED BY CITY; Francis Delafield Hospital Is Part of Columbia-Presbyterian Medical Center Uptown | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/football-yanks-cut-squad.html | Football Yanks Cut Squad | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/elected-to-directorate-of-blair-holdings-corp.html | Elected to Directorate Of Blair Holdings Corp. | True | Sponagel | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/universal-taining-shelved-in-senate-committee-reluctantly-bows-to.html | UNIVERSAL TAINING SHELVED IN SENATE; Committee 'Reluctantly' Bows to Truman but Promises to Press Bill in January DOCTOR DRAFT AGE IS CUT House Reduces Senate's 55 Limit to 50 as It Passes Bill to Induct Medical Groups | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/prices-at-australian-wool-action-set-new-record-of-173-a-pound.html | Prices at Australian Wool Action Set New Record of $1.73 a Pound; Britain and Europe Biggest Buyers, With Russian Representative Bidding Keenly --Futures Decline in Market Here | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/erie-orders-reds-to-register.html | Erie Orders Reds to Register | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/sedgman-checks-clarks-rally-to-advance-in-us-tennis-miss-gibsons.html | Sedgman Checks Clark's Rally to Advance in U.S. Tennis; MISS GIBSON'S BID FOR TENNIS FAME HALTED | True | By Allison Danzig | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/burma-rejects-ban-on-racing.html | Burma Rejects Ban on Racing | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/wests-peril-cited-both-secretaries-insist-europe-must-get-help-now.html | WEST'S PERIL CITED; Both Secretaries Insist Europe Must Get Help Now to Balk Soviet SENATORS HIT AT ACHESON Hearing Indicates Fast Vote for Four Billions-- Officials Denounce Red Aggression | True | By William S. White Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/nora-waln-casualty-in-korea.html | Nora Waln Casualty in Korea | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/adenauer-details-needs-for-mcloy-gives-us-commissioner-exact.html | ADENAUER DETAILS NEEDS FOR MCLOY; Gives U.S. Commissioner Exact Defense Ideas as Latter Flies Home for Talks | True | By Jack Raymond Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/27391-more-cars-are-needed-daily-war-in-korea-surplus-grains-and.html | 27,391 MORE CARS ARE NEEDED DAILY; War in Korea, Surplus Grains and 5-Day Week Here Held Causes for Shortage | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/seoul-catholic-site-bombed.html | Seoul Catholic Site Bombed | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/browns-turn-back-athletics-21-76-win-nightcap-in-10-innings.html | BROWNS TURN BACK ATHLETICS, 2-1, 7-6; Win Nightcap in 10 Innings Dropping Philadelphia to Last Place in League | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/perus-exenvoy-to-wed.html | Peru's Ex-Envoy to Wed | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/president-seeks-60-millions-for-paypricefood-controls-dislikes-some.html | President Seeks 60 Millions For Pay-Price-Food Controls; Dislikes Some Features | True | By Charles E. Egan Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/temperatures-for-august-7-degrees-below-normal.html | Temperatures for August 7 Degrees Below Normal | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/electric-output-off-drops-to-6345503000-in-week-but-is-above-1949.html | ELECTRIC OUTPUT OFF; Drops to 6,345,503,000 in Week but Is Above 1949 Total | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/60-puerto-ricans-finish-job-course-hilliard-commends-english.html | 60 PUERTO RICANS FINISH JOB COURSE; Hilliard Commends English Classes Designed to Help Them Find Work Here | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/condition-of-reserve-member-banks-in-94-cities-aug-23-1950.html | Condition of Reserve Member Banks in 94 Cities Aug. 23, 1950 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fan-mail-backs-ban-on-red-cargo-dockmen-report-wide-public.html | 'FAN' MAIL BACKS BAN ON RED CARGO; Dockmen Report Wide Public Support--Official Position of Washington Awaited | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dobson-of-red-sox-tops-white-sox-61-bostonians-take-third-place.html | DOBSON OF RED SOX TOPS WHITE SOX, 6-1; Bostonians Take Third Place Undisputed on 15th Victory in Last 16 Home Games | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/nehru-faces-test-in-party-election-unofficial-polls-give-lead-for.html | NEHRU FACES TEST IN PARTY ELECTION; Unofficial Polls Give Lead for Congress Presidency to Candidate Not His Choice | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jersey-turkeys-plentiful.html | Jersey Turkeys Plentiful | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/world-union-backs-un-in-korea.html | World Union Backs U.N. in Korea | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/roebling-assails-strike-says-cio-walkout-violates-pact-all-but.html | ROEBLING ASSAILS STRIKE; Says C.I.O. Walkout Violates Pact, All but Stops Output | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/social-security-1950.html | SOCIAL SECURITY, 1950 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/letters-to-the-times-expediency-in-policy-adherence-to-moral-code.html | Letters to The Times; Expediency in Policy Adherence to Moral Code Said to Be Best Means of Survival for Nations | True | FRITZ MOSES, | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/lower-rates-by-rail-on-phosphates-urged.html | LOWER RATES BY RAIL ON PHOSPHATES URGED | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/farm-crop-prices-rise-15-in-month-midaugust-level-94-above-same.html | FARM CROP PRICES RISE 1.5% IN MONTH; Mid-August Level 9.4% Above Same Date List Year--Cotton and Dairy Products in Lead | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/hurricane-rakes-coast-line-along-gulf-mobile-eased-as-100mile-winds.html | Hurricane Rakes Coast Line Along Gulf; Mobile Eased as 100-Mile Winds Hit Florida; AFTER THE HURRICANE HIT CUBA | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/draft-profits-belittled-chattanooga-doctor-says-that-5-per-man.html | DRAFT PROFITS BELITTLED; Chattanooga Doctor Says That $5 Per Man Scales Down to $1 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/writer-to-fly-ocean-on-wings-of-a-song.html | WRITER TO FLY OCEAN ON 'WINGS OF A SONG | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/army-and-nyu-elevens-will-meet-in-1953-game.html | Army and N.Y.U. Elevens Will Meet in 1953 Game | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/marion-heyniger-married-upstate-attended-by-sister-at-wedding-to.html | MARION HEYNIGER MARRIED UPSTATE; Attended by Sister at Wedding to Ian W. Robertson at Darrow School in New Lebanon | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/korean-reds-gain-mile-near-pohang-press-assault-despite-big-losses.html | KOREAN REDS GAIN MILE NEAR POHANG, PRESS ASSAULT DESPITE BIG LOSSES; ACHESON, JOHNSON ASK SWIFT ARMS AID; PORT CITY PERILED Foe Is Said to Have Sent Three More Divisions Into Eastern Area POHANG TRAP IS BROKEN U.S. Forces Advance Lines in Center and South-- Sobuk Hill Recaptured | True | By Lindesay Parrott Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/house-group-calls-abt-witt-kramer-men-pressman-listed-as-reds-in-us.html | HOUSE GROUP CALLS ABT, WITT, KRAMER; Men Pressman Listed as Reds in U.S. Employ Under New Deal to Testify Tomorrow | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/esther-f-jones-married-becomes-the-bride-of-robert-k-bissell-in.html | ESTHER F. JONES MARRIED; Becomes the Bride of Robert K Bissell in Philadelphia | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/truman-honored-by-zionists-of-america.html | TRUMAN HONORED BY ZIONISTS OF AMERICA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/spain-said-to-have-3000000-for-army.html | SPAIN SAID TO HAVE 3,000,000 FOR ARMY | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jersey-race-track-backed-attacked-projected-establishment-at.html | JERSEY RACE TRACK BACKED, ATTACKED; Projected Establishment at Secaucus Seen as Boon by Some, a Blight by Others | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/booksauthors.html | Books--Authors | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/australia-presses-southeast-asia-aid.html | AUSTRALIA PRESSES SOUTHEAST ASIA AID | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/the-water-situation.html | The Water Situation | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/state-retail-sales-gain-161-in-decade.html | STATE RETAIL SALES GAIN 161% IN DECADE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/educators-hire-counsel-faculty-members-at-berkeley-face-ouster-on.html | EDUCATORS HIRE COUNSEL; Faculty Members at Berkeley Face Ouster on Red Issue | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/louis-arrives-trim-and-eager-to-start-training-for-charles-bout-joe.html | Louis Arrives Trim and Eager to Start Training for Charles Bout; JOE LOUIS HERE FOR COMEBACK CAMPAIGN | True | By Joseph M. Sheehan | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fund-investment-urged-for-unions-mutual-conference-here-told.html | FUND INVESTMENT URGED FOR UNIONS; Mutual Conference Here Told Advantage to Labor Groups of Open-End Type Trust GUARD AGAINST INFLATION Plan Would Avoid Obligations to Industrial Management by Stock Ownership | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/suites-sold-in-860-5th-avenue.html | Suites Sold in 860 5th Avenue | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/radiotv-notes.html | Radio-TV Notes | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/union-defense-fund-set-mailers-convention-increases-dues-to-finance.html | UNION DEFENSE FUND SET; Mailers' Convention Increases Dues to Finance Strikes | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/gop-rebels-for-vosburgh.html | G.O.P. 'Rebels' for Vosburgh | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-loan-by-us-bolsters-yugoslavia.html | NEW LOAN BY U.S. BOLSTERS YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/yugoslav-scientist-admits-guilt-as-spy.html | YUGOSLAV SCIENTIST ADMITS GUILT AS SPY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/cooperbessemer-to-call-stock.html | Cooper-Bessemer to Call Stock | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/tenant-group-gets-health-coverage-1200-at-bell-park-gardens-in.html | TENANT GROUP GETS HEALTH COVERAGE; 1,200 at Bell Park Gardens in Bayside Are First Served Outside Employe Formula | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/e-86th-st-owner-expands-holding-widens-plot-between-second-and.html | E. 86TH ST. OWNER EXPANDS HOLDING; Widens Plot Between Second and Third Aves.--Linotype Supply Buys on Fourth St. | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/six-us-visas-asked.html | Six U.S. Visas Asked | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dodgers-checked-by-cubs-6-to-5-smalley-stars-at-bat-and-afield-his.html | Dodgers Checked by Cubs, 6 to 5; Smalley Stars at Bat and Afield; His Triple Scores 2 Chicagoans in 4-Run Seventh That Routs Palica and He Grabs Liner With 3 Brooks On to End Game | True | By Roscoe McGowen Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/commission-backs-rail-crossing-ban-project-on-staten-island-to-cost.html | COMMISSION BACKS RAIL CROSSING BAN; Project on Staten Island to Cost $6,500,000, Supported by Civic Groups | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/peiping-held-willing-to-confer-on-tibet.html | PEIPING HELD WILLING TO CONFER ON TIBET | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/cretan-kidnapper-to-let-girl-decide.html | CRETAN KIDNAPPER TO LET GIRL DECIDE | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/freighter-blames-navy-ship-in-crash-captain-says-too-much-speed-by.html | FREIGHTER BLAMES NAVY SHIP IN CRASH; Captain Says 'Too Much Speed by Hospital Vessel Caused Mishap Fatal to 18 | True | By Lawrence E. Davies Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/chicago-ban-is-lifted-on-film-no-way-out.html | CHICAGO BAN IS LIFTED ON FILM, 'NO WAY OUT' | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/market-in-cottons-firm-but-inactive-most-buyers-have-ordered-for.html | MARKET IN COTTONS FIRM BUT INACTIVE; Most Buyers Have Ordered for Months Ahead--Defense Needs Take 10% of Output | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/reds-say-us-bombed-hospital.html | Reds Say U.S. Bombed Hospital | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/acheson-says-us-is-trying-to-keep-peiping-out-of-war-us-seeks-to.html | Acheson Says U.S. Is Trying To Keep Peiping Out of War; U.S. SEEKS TO AVERT PEIPING WAR ENTRY | True | By Walter H. Waggoner Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-british-engine-called-tops-in-jets.html | NEW BRITISH ENGINE CALLED TOPS IN JETS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/metropolitan-awaits-bing.html | Metropolitan Awaits Bing | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bars-monazite-export-board-acts-on-theory-nation-needs-to-preserve.html | BARS MONAZITE EXPORT; Board Acts on Theory Nation Needs to Preserve Reserves | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/periodic-selling-sets-stocks-back-lack-of-incentive-for-buying.html | PERIODIC SELLING SETS STOCKS BACK; Lack of Incentive for Buying Leaves Trading Selective and Index Falls 0.68 TURNOVER IS UNCHANGED Standard Steel Spring Active --Of 1,099 Issues Dealt In, 533 Decline, 338 Rise | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/heads-government-union.html | Heads Government Union | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/howard-in-ring-tonight.html | Howard in Ring Tonight | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/quinn-to-captain-nyu-veteran-quarterback-chosen-to-lead-football.html | QUINN TO CAPTAIN N.Y.U.; Veteran Quarterback Chosen to Lead Football Team | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/brooklyn-investor-in-liberty-ave-deal.html | BROOKLYN INVESTOR IN LIBERTY AVE. DEAL | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/navy-calls-for-women-to-replace-men-ashore.html | Navy Calls for Women To Replace Men Ashore | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/charles-j-pilling-3d-weds-jane-p-walton.html | CHARLES J. PILLING 3D WEDS JANE P. WALTON | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/li-road-is-ordered-to-restore-2-trains.html | L.I. ROAD IS ORDERED TO RESTORE 2 TRAINS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/market-confusion-grows-in-metals-industrial-purchasing-agents.html | MARKET CONFUSION GROWS IN METALS; Industrial Purchasing Agents Report Peak Premium Prices in Nonferrous Field | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/hearst-wins-to-lead-in-state-title-chess.html | HEARST WINS TO LEAD IN STATE TITLE CHESS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mayor-to-bid-city-farewell-today-formal-address-to-be-given-at-a.html | MAYOR TO BID CITY 'FAREWELL' TODAY; Formal Address to Be Given at a Send-Off Celebration After Broadway Parade CEREMONY AT CITY HALL Report Issued on His Regime --He and Mrs. O'Dwyer to Leave for West at 6 P.M. | True | By Paul Crowell | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-monroe-plan-advocated-by-taft-senator-on-radio-accuses-cio-of.html | NEW MONROE PLAN ADVOCATED BY TAFT; Senator, on Radio, Accuses C.I.O. of Misrepresentation --Mill Heckling Ended | True | By Walter W. Ruch Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/plans-to-import-aluminum-scored-stockpiling-from-abroad-hit.html | PLANS TO IMPORT ALUMINUM SCORED; Stockpiling From Abroad Hit -- Representative Says U.S. Sources Can Meet Demand | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/exfootball-stars-vie-for-votes.html | Ex-Football Stars Vie for Votes | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/house-rollcalls-on-contempt.html | House Roll-Calls on Contempt | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/connecticut-issue-of-notes-is-sold-20000000-of-1year-paper-to-raise.html | CONNECTICUT ISSUE OF NOTES IS SOLD; $20,000,000 of 1-Year Paper to Raise Housing Funds Is Placed at 0.96 to 0.93% | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/roosevelt-predicts-california-victory.html | ROOSEVELT PREDICTS CALIFORNIA VICTORY | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/guy-f-carys-funeral-rites-in-newport-for-senior-member-of-law-firm.html | GUY F. CARY'S FUNERAL; Rites in Newport for Senior Member of Law Firm Here | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/edmund-caskie-54-linguist-for-us-interpreter-at-international.html | EDMUND CASKIE, 54, LINGUIST FOR U.S.; Interpreter at International Conferences Since 1938 Dies -- Taught at Annapolis | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/stock-change-for-avco-preferred-issue-convertible-into-606-shares.html | STOCK CHANGE FOR AVCO; Preferred Issue Convertible Into 6.06 Shares of Common | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/shipping-news-and-notes-curran-doubts-that-4000-seamen-signed.html | Shipping News and Notes; Curran Doubts That 4,000 Seamen Signed So-Called Stockholm Peace Appeal | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/utility-offering-rights.html | Utility Offering Rights | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/acheson-discounts-prisoners-report-alleged-petition-of-38-us.html | ACHESON DISCOUNTS PRISONERS REPORT; Alleged Petition of 38 U.S. Officers in Korea Termed Familiar Propaganda | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/lithe-wins-beverly-handicap.html | Lithe Wins Beverly Handicap | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/sculpstone-work-placed-on-display-jacques-helicers-offerings-in.html | SCULPSTONE WORK PLACED ON DISPLAY; Jacques Helicer's Offerings in New Medium Are Exhibited -- Campbell Paintings Seen | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/16000-walk-out-in-5-ge-plants-likelihood-of-spreading-strikes.html | 16,000 WALK OUT IN 5 G.E. PLANTS; Likelihood of Spreading Strikes Indicated as Union, Company Seek to Break Deadlock | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bendix-announces-special-dividend-aviation-corporation-to-pay-1-in.html | BENDIX ANNOUNCES SPECIAL DIVIDEND; Aviation Corporation to Pay $1 in Addition to 75-Cent Quarterly on Common | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-weather-star-joins-lights-of-city-first-flash-on-mutual-lifes.html | NEW WEATHER STAR JOINS LIGHTS OF CITY; First Flash on Mutual Life's Sign Is 'Rain,' Which Nearly Washes Out Ceremony | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rent-decontrol-balked-us-appeals-court-to-weigh-los-angeles-tenants.html | RENT DECONTROL BALKED; U.S. Appeals Court to Weigh Los Angeles Tenants' Plea | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/influence-of-spain-in-hat-collection.html | INFLUENCE OF SPAIN IN HAT COLLECTION | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/hospital-study-mapped-council-here-accepts-invitation-from-nassau.html | HOSPITAL STUDY MAPPED; Council Here Accepts Invitation From Nassau, Suffolk | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/shippingmails.html | SHIPPING--MAILS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/aid-to-polio-victims-cited.html | Aid to Polio Victims Cited | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/platinum-raised-13-an-ounce.html | Platinum Raised $13 an Ounce | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/college-gets-irish-collection.html | College Gets Irish Collection | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mercedes-zoller-to-wed-haverford-pa-girl-is-betrothed-to-frederick.html | MERCEDES ZOLLER TO WED; Haverford, Pa., Girl Is Betrothed to Frederick H. Levis Jr. | | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/gets-state-republican-post.html | Gets State Republican Post | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fbi-again-seeks-king-of-con-men-agents-say-one-of-nations-ace.html | F.B.I. AGAIN SEEKS 'KING OF CON MEN'; Agents Say One of Nation's Ace Swindlers is Loose and New York Is Warned | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/tommies-in-korea-face-a-tea-crisis-when-a-scotsman-goes-to-war.html | TOMMIES IN KOREA FACE A TEA CRISIS, WHEN A SCOTSMAN GOES TO WAR | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/2391967-presbyterians-usa-church-set-membership-record-in.html | 2,391,967 PRESBYTERIANS, U.S.A. Church Set Membership Record in 1949--Gained 61,831 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/realty-financing.html | REALTY FINANCING | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/copper-miners-strike-in-chile.html | Copper Miners Strike in Chile | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/evicted-from-mansion-mrs-js-finn-said-to-have-been-2500-in-arrears.html | EVICTED FROM MANSION; Mrs. J.S. Finn Said to Have Been $2,500 in Arrears on Rent | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/inspector-donovan-to-retire-after-50-years-his-inquiry-inspired.html | Inspector Donovan to Retire After 50 Years; His Inquiry Inspired Seabury Investigation | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-american-can-plant.html | New American Can Plant | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/export-executive-named-by-general-aniline-film.html | Export Executive Named By General Aniline, Film | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rewarding-college-teachers.html | REWARDING COLLEGE TEACHERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/judith-munch-wed-in-bloomfield-conn-to-jerome-charles-kohn-yale.html | Judith Munch Wed in Bloomfield, Conn., To Jerome Charles Kohn, Yale Alumnus | | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jerseys-win-in-13th-42-beat-syracuse-bracchittas-triple-starting.html | JERSEYS WIN IN 13TH, 4-2; Beat Syracuse, Bracchitta's Triple Starting Rally | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/price-supports-lost-by-potato-growers.html | PRICE SUPPORTS LOST BY POTATO GROWERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dog-that-bit-boy-8-checked-for-rabies.html | DOG THAT BIT BOY, 8, CHECKED FOR RABIES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mrs-hilda-k-haberman-wed.html | Mrs. Hilda K. Haberman Wed | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/builds-at-pompton-lakes.html | Builds at Pompton Lakes | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/freedom-crusade-seeks-volunteers.html | FREEDOM CRUSADE SEEKS VOLUNTEERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jacodema-captures-astarita-stakes-by-half-a-length-at-aqueduct.html | Jacodema Captures Astarita Stakes by Half a Length at Aqueduct; MINUS ONE LEADING THE FIELD HOME IN THE FIRST RACE | True | By Joseph C. Nichols | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/parliament-acts-rail-strike-ends-leaders-order-workers-back-after.html | PARLIAMENT ACTS, RAIL STRIKE ENDS; Leaders Order Workers Back After Canada Legislators Pass Emergency Law | True | By Richard H. Parke Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/adahgrace-roberts-to-be-bride-on-oct-20.html | ADAH-GRACE ROBERTS TO BE BRIDE ON OCT. 20 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/president-pleads-for-truth-funds-calls-on-senate-for-approval-of.html | PRESIDENT PLEADS FOR 'TRUTH' FUNDS; Calls on Senate for Approval of $89,000,000 to Combat 'Flagrant Lies' of Soviet | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/state-polio-below-1949.html | State Polio Below 1949 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/topics-and-sidelights-of-the-day-in-wall-street.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/health-parley-in-paris-200-delegates-from-22-lands-meet-on-mental.html | HEALTH PARLEY IN PARIS; 200 Delegates From 22 Lands Meet on Mental Problems | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/world-news-summarized.html | World News Summarized | True | | | | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/business-leases.html | BUSINESS LEASES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/switches-his-union-support.html | Switches His Union Support | True | Special to THE NEW YORK TIMES. | | | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/miss-lesser-golf-victor-beats-miss-romack-2-and-1-to-reach.html | MISS LESSER GOLF VICTOR; Beats Miss Romack, 2 and 1 to Reach Semi-Finals | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/paramount-lists-new-crosby-film-studio-will-costar-him-and-hopalong.html | PARAMOUNT LISTS NEW CROSBY FILM; Studio Will Co-Star Him and Hopalong Cassidy in Comedy Written by Leo McCarey | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/costumers-local-threatens-stage-star-of-new-comedy.html | COSTUMERS LOCAL THREATENS STAGE; STAR OF NEW COMEDY | True | By Louis Calta | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/books-published-today.html | Books Published Today | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/west-sets-changes-in-occupation-law-study-group-in-london-urges.html | WEST SETS CHANGES IN OCCUPATION LAW; Study Group in London Urges More Authority for Bonn and End of State of War | True | By Clifton Daniel Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/daughter-to-mrs-ja-charnley.html | Daughter to Mrs. J.A. Charnley | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/weede-and-son-offer-recital.html | Weede and Son Offer Recital | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bauer-quits-fight-to-remain-in-us-german-exsoldier-will-leave-with.html | BAUER QUITS FIGHT TO REMAIN IN U.S.; German Ex-Soldier Will Leave With American-Born Wife and Family Tuesday | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/article-1-no-title-work-on-20600000-structure-to-begin-in-january.html | Article 1 -- No Title; Work on $20,600,000 Structure to Begin in January | True | NEW OHIO EDISON PLANT | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dr-shoudy-dead-medical-director-official-of-bethlehem-steel-co.html | DR. SHOUDY DEAD; MEDICAL DIRECTOR; Official of Bethlehem Steel Co. Introduced Salt Tablet Use to Prevent Prostration | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/us-soccer-team-loses.html | U.S. Soccer Team Loses | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-macarthur-aide-in-post.html | New MacArthur Aide in Post | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/eastman-wipes-out-back-orders-on-film.html | EASTMAN WIPES OUT BACK ORDERS ON FILM | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/lees-lester-share-lead-card-67s-in-english-golflocke-gets-68-rees.html | LEES, LESTER SHARE LEAD; Card 67s in English Golf--Locke Gets 68, Rees 69 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/citys-first-draftees-enter-army-108-honored-by-review-at-fort-jay.html | City's First Draftees Enter Army; 108 Honored by Review at Fort Jay; THE CITY'S FIRST DRAFTEES INDUCTED INTO THE ARMY | True | By Robert C. Doty | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/vicon-casting-forms-auxiliary.html | Vicon Casting Forms Auxiliary | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jehovah-group-jailed-east-berlin-police-seize-60-sect-faces-legal.html | JEHOVAH GROUP JAILED; East Berlin Police Seize 60--Sect Faces Legal Ban | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/acheson-assails-law-on-east-german-vote.html | ACHESON ASSAILS LAW ON EAST GERMAN VOTE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/plane-pilot-back-from-batory-trip-runaway-flier-arrives-at-idlewild.html | PLANE PILOT BACK FROM BATORY TRIP; RUNAWAY FLIER ARRIVES AT IDLEWILD | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/southwest-africa-defies-un-in-vote-election-challenges-authority-of.html | SOUTH-WEST AFRICA DEFIES U.N. IN VOTE; Election Challenges Authority of World Group--Malan Seeks Confidence Show | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/5th-blackton-shop-open-addition-to-chain-in-west-57th-st-shows-a.html | 5TH BLACKTON SHOP OPEN; Addition to Chain in West 57th St. Shows a New Bodice | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/housing-bids-approved-stichman-accepts-7292870-tenders-for-smith.html | HOUSING BIDS APPROVED; Stichman Accepts $7,292,870 Tenders for Smith Project | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/li-road-wins-extension.html | L.I. Road Wins Extension | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/descriptions-of-fighting-in-korea-united-nations.html | Descriptions of Fighting in Korea; United Nations | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bymart-sales-director-is-made-vice-president.html | Bymart Sales Director Is Made Vice President | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/midwest-membership-up-100.html | Midwest Membership Up $100 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/saturday-hours-resume-summer-schedule-ends-sept-9-in-new-orleans.html | SATURDAY HOURS RESUME; Summer Schedule Ends Sept. 9 in New Orleans Cotton Market | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/president-pleads-for-taxbill-speed-but-senate-remains-bogged-in.html | PRESIDENT PLEADS FOR TAX-BILL SPEED; But Senate Remains Bogged in Maneuvers to Avert Excess-Profits Levy | True | By John D. Morris Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/chicago-union-denies-city-operas-charge.html | CHICAGO UNION DENIES CITY OPERA'S CHARGE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/tigers-triumphs-in-ninth-10-to-8-after-senators-win-32-in-11th.html | Tigers Triumphs in Ninth, 10 to 8, After Senators Win, 3-2, in 11th; Detroit Falls to Second, One Game Behind Yanks--3-Run Rally Decides Afterpiece -- Vernon Paces Washington Victory | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/russia-shuns-parley-of-mathematicians.html | RUSSIA SHUNS PARLEY OF MATHEMATICIANS | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/county-officials-to-convene.html | County Officials to Convene | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/books-of-the-times-terror-in-the-soviet-hierarchy.html | Books of The Times; Terror in the Soviet Hierarchy | True | By William du Bois | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/truman-report-to-nation-set-for-10-pm-tomorrow.html | Truman Report to Nation Set for 10 P.M. Tomorrow | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/nancy-carroll-gets-role-will-replace-jean-muir-in-tv-version-of.html | NANCY CARROLL GETS ROLE; Will Replace Jean Muir in TV Version of 'Aldrich Family' | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/related-triumphs-in-cape-may-purse-returning-1920-he-outruns.html | RELATED TRIUMPHS IN CAPE MAY PURSE; Returning $19.20, He Outruns Favored Conquerant in Dash at Atlantic City Course | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/trunkline-gas-capitalization.html | Trunkline Gas Capitalization | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/farm-trade-loans-rise-153000000-us-security-holdings-drop-by.html | FARM, TRADE LOANS RISE $153,000,000; U.S. Security Holdings Drop by $184,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/of-local-origin.html | Of Local Origin | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/cotton-futures-rise-to-new-highs-prices-on-exchange-are-best-of.html | COTTON FUTURES RISE TO NEW HIGHS; Prices on Exchange Are Best of Season With Close 28 to 53 Points Up for Day | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/seen-on-tv-at-game-he-disrupts-plant.html | SEEN ON TV AT GAME, HE DISRUPTS PLANT | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/argentina-awaits-local-price-rise-devalued-peso-firm-at-1460-to.html | ARGENTINA AWAITS LOCAL PRICE RISES; Devalued Peso Firm at 14.60 to 14.30 in Buenos Aires, but Falls to 16.90 in Montevideo MOVE FOR SOUND FINANCE Traders Cautious on Promise That 50% of Net Earnings May Be Sent Abroad | True | By Milton Bracker Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/advanced-to-sales-post-in-weston-corporation.html | Advanced to Sales Post In Weston Corporation | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/filipinos-reach-tokyo-advance-guard-will-prepare-for-landing-of.html | FILIPINOS REACH TOKYO; Advance Guard Will Prepare for Landing of Troops | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/lie-leaves-for-us-today.html | Lie Leaves for U.S. Today | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mccarthy-provides-tax-data.html | McCarthy Provides Tax Data | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/the-screen-in-review-bob-hope-and-lucille-ball-go-west-in-fancy.html | THE SCREEN IN REVIEW; Bob Hope and Lucille Ball Go West in 'Fancy Pants,' New Feature at Paramount | True | By Bosley Crowther | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/2d-kiefer-trial-sept-12-engineer-in-long-island-wreck-charged-with.html | 2D KIEFER TRIAL SEPT. 12; Engineer in Long Island Wreck Charged With Manslaughter | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mrs-anne-goss-engaged-troth-to-john-norman-lindeke-announced-by-her.html | MRS. ANNE GOSS ENGAGED; Troth to John Norman Lindeke Announced by Her Mother | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/ford-hitrun-walkouts-continue-as-workers-seek-wage-increase-10000.html | Ford Hit-Run Walkouts Continue As Workers Seek Wage Increase; 10,000 Join in the Sporadic Tie-Ups, and Assembly Lines Are Halted for First Time Since Strikes Began | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/summer-centers-close-ceremonies-held-at-381-sites-operated-by.html | SUMMER CENTERS CLOSE; Ceremonies Held at 381 Sites Operated by School System | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/yanks-lead-league-downing-indians-twice-as-tigers-break-even.html | Yanks Lead League, Downing Indians Twice as Tigers Break Even; DIMAGGIO OUT ON A CLOSE PLAY AT FIRST BASE | True | By John Drebinger | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/state-police-plan-civil-defense-aid-special-mobile-units-will-be.html | STATE POLICE PLAN CIVIL DEFENSE AID; Special Mobile Units Will Be Ready to Leave at Moment's Notice for Bombed Areas | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-jersey-flier-dead-in-india.html | New Jersey Flier Dead in India | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/truman-would-scatter-us-staffs-to-guard-government-in-atom-age.html | Truman Would Scatter U.S. Staffs To Guard Government in Atom Age; STAFF DISPERSAL BY U.S. IS SOUGHT | True | By Anthony Leviero Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dance-will-assist-adoption-service-aiding-benefit-for-childplacing.html | DANCE WILL ASSIST ADOPTION SERVICE; AIDING BENEFIT FOR CHILD-PLACING COMMITTEE | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/un-gathers-its-strength.html | U.N. GATHERS ITS STRENGTH | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/inadequate-spas-decried-medical-congress-hears-doctor-score.html | INADEQUATE SPAS DECRIED; Medical Congress Hears Doctor Score Incompetent Staffs | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/500-missing-in-ceylon-gale.html | 500 Missing in Ceylon Gale | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rubber-plant-reopening-goodrich-plans-full-production-by-fall-in.html | RUBBER PLANT REOPENING; Goodrich Plans Full Production by Fall in Reclaim Factory | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/phils-beat-cards-98-with-threerun-ninth.html | PHILS BEAT CARDS, 9-8, WITH THREE-RUN NINTH | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/coffee-record-set-colombias-crop-for-194950-is-valued-at-257372000.html | COFFEE RECORD SET; Colombia's Crop for 1949-50 Is Valued at $257,372,000 | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/albany-takes-long-week-end.html | Albany Takes Long Week End | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/crew-seizes-red-chinese-ship.html | Crew Seizes Red Chinese Ship | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/huk-raids-force-filipino-shakeup-president-retires-23-army-field.html | HUK RAIDS FORCE FILIPINO SHAKE-UP; President Retires 23 Army Field Officers and Urges Action by Vigilantes | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/plane-plants-hire-2837-4-in-los-angeles-area-increased-forces-5.html | PLANE PLANTS HIRE 2,837; 4 in Los Angeles Area Increased Forces 5% Since War Begun | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/budd-to-open-new-plant-soon.html | Budd to Open New Plant Soon | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/redemption-notices.html | REDEMPTION NOTICES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/2-export-units-formed-machine-tool-associations-will-operate-under.html | 2 EXPORT UNITS FORMED; Machine Tool Associations Will Operate Under Trade Act | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/consumer-debt-skyrockets-in-july-to-new-high-of-20340000000-buying.html | Consumer Debt Skyrockets in July To New High of $20,340,000,000; Buying Wave After Outbreak of War in Korea Sends Credit for Retail Purchases Up by $660,000,000 in Month | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/live-bullets-rake-guard-test-field-500-infantrymen-at-pine-camp.html | LIVE BULLETS RAKE GUARD TEST FIELD; 500 Infantrymen at Pine Camp Cross 50 Yards Under Fire, Crawl Under Barbed Wire | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/food-fair-stores-gain-30-in-sales-profits-considerably-greater-for.html | FOOD FAIR STORES GAIN 30% IN SALES; Profits 'Considerably' Greater for Second Fiscal Quarter, President Says at Meeting | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/three-added-to-defense-posts.html | Three Added to Defense Posts | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/list-of-korean-war-casualties.html | List of Korean War Casualties | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/animal-vivisection-ban-urged.html | Animal Vivisection Ban Urged | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fixed-price-is-aim-in-military-buying-but-munitions-board-allows.html | FIXED PRICE IS AIM IN MILITARY BUYING; But Munitions Board Allows for Other Contracts Under New Policy Outline 'ADEQUATE PROFITS' SEEN Officials Seek to Discourage Excessive Gains, Conserve Manpower and Resources | True | By Austin Stevens Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/blood-shipped-to-korea-red-cross-chapter-here-sends-48-pints-more.html | BLOOD SHIPPED TO KOREA; Red Cross Chapter Here Sends 48 Pints More to Our Troops | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/18-minutes-go-calmly-wall-st-bomb-a-dud.html | 18 Minutes Go Calmly; Wall St. 'Bomb' a Dud | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/shoe-fortune-row-keeps-bata-in-jail-brother-of-czech-millionaire.html | SHOE FORTUNE ROW KEEPS BATA IN JAIL; Brother of Czech Millionaire, Held on Widow's Charges, Seeks Court Assistance | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/coast-is-clear-mayor-dearborn-executive-can-return-without-being.html | COAST IS CLEAR, MAYOR; Dearborn Executive Can Return Without Being Put in Jail | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/business-world-foga-to-open-lines-nov-6.html | BUSINESS WORLD; F.O.G.A. to Open Lines Nov. 6 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/text-of-secretary-johnsons-letter-defending-conduct-of-office.html | Text of Secretary Johnson's Letter Defending Conduct of Office; MILITARY LEADERS AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/on-the-radio.html | ON THE RADIO | | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/scientist-bids-un-record-resources-sir-harold-hartley-proposes-new.html | SCIENTIST BIDS U.N. RECORD RESOURCES; Sir Harold Hartley Proposes New Unit to Coordinate Wealth of World ADDRESSES BRITISH GROUP Over-All Inventory Is Seen Helping to Meet Demand for Sources of Energy | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/to-handle-new-business-at-friendsloane-agency.html | To Handle New Business At Friend-Sloane Agency | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/guatemala-endorses-radio-pact.html | Guatemala Endorses Radio Pact | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/us-moves-to-spur-output-of-uranium-mining-convention-is-told-of.html | U.S. MOVES TO SPUR OUTPUT OF URANIUM; Mining Convention Is Told of Steps Aimed at Keeping Pace With Defense Needs | True | By Gladwin Hill Special To The New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/news-of-food-some-labor-savers-for-labor-day-smoked-pork-shoulder.html | News of Food: Some Labor Savers for Labor Day; Smoked Pork Shoulder or Fried Chicken Is Easy to Prepare | True | By Jane Nickerson | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/moscow-authorizes-volga-river-project.html | MOSCOW AUTHORIZES VOLGA RIVER PROJECT | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/15-hits-by-braves-subdue-reds-94-bickford-hurls-17th-victory.html | 15 HITS BY BRAVES SUBDUE REDS, 9-4; Bickford Hurls 17th Victory --Elliott, Southworth and Mauch Chased by Umpire | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/malik-proposes-un-unit-discuss-death-sentences-imposed-in-greece.html | Malik Proposes U.N. Unit Discuss Death Sentences Imposed in Greece; Soviet Delegate Offers Item for Agenda Today--Propaganda Seen in Move by Some, Others Are Baffled | True | By George Barrett Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/gets-western-air-post.html | Gets Western Air Post | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/pan-american-advances-ogilvie.html | Pan American Advances Ogilvie | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mrs-enos-throop-geer-has-son.html | Mrs. Enos Throop Geer Has Son | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/looks-to-truman-talks-boyle-after-white-house-visit-expects.html | LOOKS TO TRUMAN TALKS; Boyle, After White House Visit, 'Expects' Campaign Speeches | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/turkey-spurns-bulgar-demand.html | Turkey Spurns Bulgar Demand | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/vienna-jewish-body-hits-property-law.html | VIENNA JEWISH BODY HITS PROPERTY LAW | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/japan-bans-red-labor-body.html | Japan Bans Red Labor Body | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/venezuelan-officials-honored.html | Venezuelan Officials Honored | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/eca-envoy-sails-on-the-queen-mary.html | E.C.A. ENVOY SAILS ON THE QUEEN MARY | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/40-seized-in-sydney-riot.html | 40 Seized in Sydney Riot | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/skating-at-jones-beach.html | Skating at Jones Beach | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/25-billion-a-year-goes-to-auto-field-vehicles-and-allied-products-a.html | 25 BILLION A YEAR GOES TO AUTO FIELD; Vehicles and Allied Products Account for 20% of Retail Trade, Study Indicates | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fun-for-children.html | Fun for Children | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/conway-pecora-favored-as-ticket-by-city-democrats-backed-for.html | CONWAY, PECORA FAVORED AS TICKET BY CITY DEMOCRATS; BACKED FOR DEMOCRATIC NOMINATIONS | True | By James A. Hagerty | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/gas-heat-units-increased-july-shipments-of-111600-double-those-in.html | GAS HEAT UNITS INCREASED; July Shipments of 111,600 Double Those in 1949 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/football-at-ebbets-field.html | Football at Ebbets Field | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/british-army-plan-provides-75-pay-rise-2year-term-attlee-program-to.html | British Army Plan Provides 75% Pay Rise, 2-Year Term; Attlee Program to Tighten Defenses Will Add 77,000 Men to Forces and Increase Military Budget by 68,500,000 | True | By Raymond Daniell Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/sports-of-the-times-sweet-lemon.html | Sports of The Times; Sweet Lemon | True | By Arthur Daley | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. FORCES LOSE GROUND TO REDS NEAR POHANG | True | The New York Times | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/deals-in-westchester-homes-bought-in-white-plains-armonk-and-new.html | DEALS IN WESTCHESTER; Homes Bought in White Plains, Armonk and New Rochelle | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/brannan-is-criticized-contradicts-himself-on-prices-soybean.html | BRANNAN IS CRITICIZED; Contradicts Himself on Prices, Soybean Association Told | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/record-earnings-at-emerson-radio-202-a-share-for-39-weeks-compares.html | RECORD EARNINGS AT EMERSON RADIO; $2.02 a Share for 39 Weeks Compares With $1.28 Profit in Same Period of 1949 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/new-us-air-raids-charged-by-peiping-reds-say-4-were-killed-and-7-in.html | NEW U.S. AIR RAIDS CHARGED BY PEIPING; Reds Say 4 Were Killed and 7 Injured by Fighters Strafing Two Points in Manchuria | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/connecticut-power-issue-10000000-of-bonds-to-be-sold-for-expansion.html | CONNECTICUT POWER ISSUE; $10,000,000 of Bonds to Be Sold for Expansion, Refunding | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/johnson-fails-in-job-gop-women-hear.html | JOHNSON FAILS IN JOB, G.O.P. WOMEN HEAR | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/johnson-declares-demand-he-quit-is-mainly-politics-secretary-of.html | JOHNSON DECLARES DEMAND HE QUIT IS MAINLY POLITICS; Secretary of Defense Asserts Attacks on Him and Acheson Are Aimed at Fall Election DEFENDS ACTS ONE BY ONE Tells Representative Tauriello to Ask Truman Whether He Is an Embarrassment | True | By Harold B. Hinton Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/miss-alison-rood-becomes-fiancee-a-bridetobe.html | MISS ALISON ROOD BECOMES FIANCEE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/more-training-in-luxembourg.html | More Training in Luxembourg | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/bonds-and-shares-on-london-market-prices-rise-gently-in-quiet.html | BONDS AND SHARES ON LONDON MARKET; Prices Rise Gently in Quiet Trading Under Lead of the Gilt-Edge Issues | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/plea-for-latin-route-renewed.html | Plea for Latin Route Renewed | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/turboprop-boat-sets-flight-mark-4engine-plane-stays-aloft-for-8.html | TURBO-PROP BOAT SETS FLIGHT MARK; 4-Engine Plane Stays Aloft for 8 Hours 6 Minutes in Test on California Coast | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/broadtoed-oxford-with-leather-sole-is-best-shoe-for-children.html | Broad-Toed Oxford With Leather Sole Is Best Shoe for Children, Experts Say | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/experts-seek-delay-on-war-labor-setup.html | EXPERTS SEEK DELAY ON WAR LABOR SET-UP | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/capt-sg-stewart-boxing-exchampion.html | CAPT. S.G. STEWART, BOXING EX-CHAMPION | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/president-warns-us-labor-of-reds-in-holiday-statement-truman-tells.html | PRESIDENT WARNS U.S. LABOR OF REDS; In Holiday Statement, Truman Tells Workers Communism Would Make Them Slaves | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/korea-rail-system-is-60-destroyed-us-soldier-aids-aged-koreans-near.html | KOREA RAIL SYSTEM IS 60% DESTROYED; U.S. SOLDIER AIDS AGED KOREANS NEAR THE FRONT | True | By Richard J.h. Johnston Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rail-issue-approved.html | Rail Issue Approved | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/razing-of-el-spur-stirs-brisk-debate-bingham-urges-end-of-lower-3d.html | RAZING OF 'EL' SPUR STIRS BRISK DEBATE; Bingham Urges End of Lower 3d Ave. Line, Isaacs and Hall Would Keep it a Bit Longer | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/state-takes-back-53-of-outsted-650-corsi-pledges-efforts-to-place.html | STATE TAKES BACK 53 OF OUTSTED 650; Corsi Pledges Efforts to Place Others Dismissed From Unemployment Division | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/upstate-utility-places-securities-ny-state-electric-gas-gets-psc.html | UPSTATE UTILITY PLACES SECURITIES; N.Y. State Electric & Gas Gets P.S.C. Approval for Sale of Bonds and Stock | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/4600000-chemical-contract.html | $4,600,000 Chemical Contract | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/a-european-army.html | A EUROPEAN ARMY | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/more-budget-cuts-asked-of-city-units-with-capital-requests-pared.html | MORE BUDGET CUTS ASKED OF CITY UNITS; With Capital Requests Pared $150,000,000, Finkelstein Calls for Another $230,000,000 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/held-in-shooting-of-boy-expolice-captain-accused-of-wounding-peach.html | HELD IN SHOOTING OF BOY; Ex-Police Captain Accused of Wounding Peach Picker | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/paper-to-appeal-ruling-ohio-publisher-journal-found-guilty-in.html | PAPER TO APPEAL RULING; Ohio Publisher, Journal Found Guilty in Anti-Trust Suit | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/conciliation-aim-in-divorce-cases-jersey-supreme-court-gets-report.html | CONCILIATION AIM IN DIVORCE CASES; Jersey Supreme Court Gets Report Asking Mandatory Action to Aid Children DELINQUENCY IS NOTED 29% of Youngsters in Trouble Reported From Families That Have Separated | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/business-notes.html | BUSINESS NOTES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/operators-obtain-bronx-apartment-buy-fifteenfamily-property-on.html | OPERATORS OBTAIN BRONX APARTMENT; Buy Fifteen-Family Property on Clinton Avenue--Other Sales in the Borough | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/jerusalem-talks-ended-un-body-will-draft-report-on-activities-to.html | JERUSALEM TALKS ENDED; U.N. Body Will Draft Report on Activities to Assembly | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/house-in-wrangle-cites-dr-rumely-patterson-civilrights-leader-also.html | HOUSE, IN WRANGLE, CITES DR. RUMELY; Patterson, Civil-Rights Leader, Also Voted in Contempt After Bitter Debate | True | By C.p. Trussell Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/budapest-reports-churchstate-pact-puerto-ricans-graduated-by.html | BUDAPEST REPORTS CHURCH-STATE PACT; PUERTO RICANS GRADUATED BY WELFARE DEPARTMENT | True | The New York Times | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/capewell-acquires-vmac.html | Capewell Acquires V-Mac | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/school-fashions-seen-in-brooklyn-oppenheim-collins-collection.html | SCHOOL FASHIONS SEEN IN BROOKLYN; Oppenheim Collins Collection Ranges From Fall Cottons to Reversible Corduroys | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/soviet-to-attend-the-un-assembly-vishinsky-may-lead-russians-here.html | SOVIET TO ATTEND THE U.N. ASSEMBLY; Vishinsky May Lead Russians Here Next Month--Maneuver to Bar Red China Seen | True | By Thomas J. Hamilton Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/germans-to-study-in-us-700-will-be-brought-here-this-fall-under.html | GERMANS TO STUDY IN U.S.; 700 Will Be Brought Here This Fall Under Exchange Plan | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/maglie-of-giants-halts-pirates-40-hurls-5hitter-to-win-8th-in-row.html | MAGLIE OF GIANTS HALTS PIRATES, 4-0; Hurls 5-Hitter to Win 8th in Row and 13th of Campaign --Murtaugh Hit by Pitch | True | By James P. Dawson Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/pepper-exports-slated-french-india-to-begin-shipping-because-of.html | PEPPER EXPORTS SLATED; French India to Begin Shipping Because of Local Glut | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/wood-field-and-stream-season-on-sora-will-start-tomorrow-in.html | Wood, Field and Stream; Season on Sora Will Start Tomorrow in Connecticut and New Jersey | True | By Raymond R. Camp | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/naval-stores.html | NAVAL STORES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/dewey-keeps-silence-on-draft-campaign.html | DEWEY KEEPS SILENCE ON 'DRAFT' CAMPAIGN | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/smuin-in-warrior-fold.html | Smuin in Warrior Fold | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/says-a-t-t-owns-bell-but-official-adds-each-unit-in-system-is.html | SAYS A. T. & T. OWNS BELL; But Official Adds Each Unit in System Is Independent | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/2-lost-cats-claimed-100-view-35-abandoned-animals-in-brooklyn-in.html | 2 'LOST' CATS CLAIMED; 100 View 35 Abandoned Animals in Brooklyn in Day | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/on-television.html | ON TELEVISION | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/the-oyster-season-begins-tomorrow-this-years-crop-is-expected-to-be.html | THE OYSTER SEASON BEGINS TOMORROW; This Year's Crop Is Expected to Be Good, as the Weather Has Been Favorable | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/evelyn-sachs-nuptials-metropolitan-contralto-is-wed-to-dr-morris-f.html | EVELYN SACHS' NUPTIALS; Metropolitan Contralto Is Wed to Dr. Morris F. Steinberg | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/aide-liable-for-233000-judge-rules-new-hampshire-official-was.html | AIDE 'LIABLE' FOR $233,000; Judge Rules New Hampshire Official Was Negligent | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/trend-up-in-grains-in-general-buying-wheat-in-new-high-ground-since.html | TREND UP IN GRAINS IN GENERAL BUYING; Wheat in New High Ground Since Last July--Only Rye and Soybeans Decline | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/us-chess-victor-over-west-germany.html | U.S. IS CHESS VICTOR OVER WEST GERMANY | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/frank-l-smith-82-lost-senate-seat-former-illinois-congressman.html | FRANK L. SMITH, 82, LOST SENATE SEAT; Former Illinois Congressman, Elected to Upper House in '26 but Denied Post, Dies | True | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/teamsters-head-asked-to-end-confusion-in-the-trucking-industry-in.html | Teamsters' Head asked to End Confusion In the Trucking Industry in This Area | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/little-inch-under-repair-pipeline-work-will-be-finished-in-october.html | LITTLE INCH UNDER REPAIR; Pipeline Work Will Be Finished in October, F.P.C. Is Told | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/aldrich-in-move-to-draft-dewey-brownell-also-urges-hanley-to-quit-goldstein-takes-himself-out-of.html | ALDRICH IN MOVE TO 'DRAFT DEWEY'; Brownell Also Urges Hanley to Quit--Goldstein Takes Himself Out of Contest | True | By Warren Moscow | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/advertising-news-and-notes-irish-linens-to-be-promoted.html | Advertising News and Notes; Irish Linens to Be Promoted | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/sports-today.html | Sports Today | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/times-sq-repaving-nears-finish-new-ducts-end-digging-by-utilities.html | Times Sq. Repaving Nears Finish; New Ducts End Digging by Utilities; TIMES SQUARE A JUMBLE OF TRENCHES AND BARRICADES DURING REPAVING | True | The New York Times (by George Alexanderson) | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/cab-blames-pilot-for-crash-fatal-to-7.html | C.A.B. BLAMES PILOT FOR CRASH FATAL TO 7 | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/lease-suites-in-brooklyn.html | Lease Suites in Brooklyn | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/malik-gives-a-dinner-marks-end-of-term-as-council-presidenttsianga.html | MALIK GIVES A DINNER; Marks End of Term as Council President--Tsiang Absent | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/abuse-of-prisoners.html | ABUSE OF PRISONERS | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/rubber-bridge-at-seoul-finally-is-bombed-out.html | 'Rubber' Bridge at Seoul Finally Is Bombed Out | True | | NaT | C1B 260542 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/mrs-anderson-75-once-a-singer-dies-former-helen-buell-who-made.html | MRS. ANDERSON, 75, ONCE A SINGER, DIES; Former Helen Buell, Who Made Debut in London in 1900, Was Wife of Portrait Artist | | Special to THE NEW YORK TIMES. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/fugitive-lifer-recaptured.html | Fugitive Lifer Recaptured | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/constitutional-debt-limits-are-obviated-by-states-in-financing.html | Constitutional Debt Limits Are Obviated By States in Financing Capital Projects | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/vfw-would-oust-acheson-johnson-convention-resolution-calls-for.html | V.F.W. WOULD OUST ACHESON, JOHNSON; Convention Resolution Calls for Secretaries' Dismissal Because of Policies | | By George Eckel Special To the New York Times. | NaT | C1B 260542 | |
| 1950-08-31 | 1950-08-31 | https://www.nytimes.com/1950/08/31/archives/canada-will-borrow-300000000-at-home.html | CANADA WILL BORROW $300,000,000 AT HOME | True | | NaT | C1B 260542 | |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/marthur-names-top-foe-in-korea-field-commander-is-identified-as.html | MARTHUR NAMES TOP FOE IN KOREA; Field Commander Is Identified as Marsha Choi--Trained in China, Deserted Chiang | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/goodrich-plans-expansion.html | Goodrich Plans Expansion | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pepper-asks-income-curb-he-revives-roosevelt-proposal-for-a-limit.html | PEPPER ASKS INCOME CURB; He Revives Roosevelt Proposal for a Limit of $25,000 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fleet-to-quit-formosa-at-end-of-korea-war-says-truman-president.html | Fleet to Quit Formosa at End of Korea War, Says Truman; President Also Voices Hope "That China's Red Regime Will Not Intrude in Effort of United Nations to Establish Peace | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/51-trade-fair-here-up-for-discussion-city-state-and-federal-heads.html | '51 TRADE FAIR HERE UP FOR DISCUSSION; City, State and Federal Heads Will Meet Today to Explore Prospects for Exposition | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rates-go-up-nov-1-on-air-parcel-post-rises-primarily-on-packages-of.html | RATES GO UP NOV. 1 ON AIR PARCEL POST; Rises, Primarily on Packages of Over One Pound, Will Not Affect General Public | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/hopalong-takes-to-the-windows.html | 'HOPALONG TAKES TO THE WINDOWS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rights-of-players-in-service-defined-baseball-adopts-same-plan-as.html | RIGHTS OF PLAYERS IN SERVICE DEFINED; Baseball Adopts Same Plan as That Used in Last War for Majors and Minors | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/to-direct-manufacturing-for-pepsicola-company.html | To Direct Manufacturing For Pepsi-Cola Company | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/hearst-sets-back-pavey-in-32-moves-columbia-player-victor-in-state.html | HEARST SETS BACK PAVEY IN 32 MOVES; Columbia Player Victor in State Chess--Bisguier and Klugman Also Triumph | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/poholsky-best-in-league-rochester-pitcher-voted-most-valuable-in-in.html | POHOLSKY BEST IN LEAGUE; Rochester Pitcher Voted Most Valuable in International | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/3-soldiers-admit-slaying-teenage-gis-confess-killing-of-clerk-in.html | 3 SOLDIERS ADMIT SLAYING; Teen-Age G.I.'s Confess Killing of Clerk in Cristobal | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senate-passes-bill-for-budget-system.html | SENATE PASSES BILL FOR BUDGET SYSTEM | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/called-to-puerto-rican-church.html | Called to Puerto Rican Church | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/assets-anal-liabilities-in-central-reserve-cities.html | Assets anal Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rams-facing-shakeup-coach-to-act-after-49to14-loss-to-eagles-eleven.html | RAMS FACING 'SHAKE-UP'; Coach to Act After 49-to-14 Loss to 'Eagles' Eleven | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/little-gets-pga-post-coast-golfer-is-named-national-tournament.html | LITTLE GETS P.G.A. POST; Coast Golfer Is Named National Tournament Co-Chairman | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rose-to-address-british-workers.html | Rose to Address British Workers | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/spears-critically-ill-exfootball-coach-in-hospital-with-heart.html | SPEARS CRITICALLY ILL; Ex-Football Coach in Hospital With Heart Condition | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jail-puts-its-prisoners-on-a-fiveday-week.html | Jail Puts Its Prisoners On a Five-Day Week | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sky-giant-is-urged-by-air-pioneer-85-dr-christmas-plans-plane-like.html | SKY GIANT IS URGED BY AIR PIONEER, 85; Dr. Christmas Plans Plane Like Battleship--His New Paper Dooms Counterfeiters | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/line-sued-in-grounding-cruise-promoter-asks-8000-from-vessels.html | LINE SUED IN GROUNDING; Cruise Promoter Asks $8,000 From Vessel's Operator | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/south-korea-hard-pressed-to-feed-2000000-refugees-korea-is-hard-put.html | South Korea Hard Pressed To Feed 2,000,000 Refugees; KOREA IS HARD PUT TO FEED REFUGEES | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/britons-open-drive-on-poisonous-foods.html | BRITONS OPEN DRIVE ON POISONOUS FOODS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-screen-in-review-metro-musical-summer-stock-with-judy-garland.html | THE SCREEN IN REVIEW; Metro Musical, 'Summer Stock,' With Judy Garland and Gene Kelly, Opens at Capitol | | By Bosley Crowther | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/9-nurses-to-be-graduated.html | 9 Nurses to Be Graduated | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/newspapers-raise-prices-washington-star-times-herald-increase.html | NEWSPAPERS RAISE PRICES; Washington Star, Times Herald Increase Subscription Rates | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-bars-rise-in-us-zonal-army-statement-on-germany-marks.html | TRUMAN BARS RISE IN U.S. ZONAL ARMY; Statement on Germany Marks Arrival of McCloy, Douglas for West Defense Talks | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/news-of-food-meat-prices-go-up-vegetables-fruits-offer-bargains.html | News of Food; Meat Prices Go Up, Vegetables, Fruits Offer Bargains | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/british-drop-moscow-weekly.html | British Drop Moscow Weekly | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ohio-woman-swim-victor-mrs-crandall-takes-canadian-national-fourth.html | OHIO WOMAN SWIM VICTOR; Mrs. Crandall Takes Canadian National Fourth Time in Row | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/blackout-scouted-by-defense-chief-clay-tells-the-first-meeting-of.html | BLACKOUT SCOUTED BY DEFENSE CHIEF; Clay Tells the First Meeting of Directors That Radar Does Not Need Light | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/no-truck-strike-seen-for-next-few-days.html | NO TRUCK STRIKE SEEN FOR NEXT FEW DAYS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/stocks-neglected-and-drift-lower-approach-of-long-holiday-sends.html | STOCKS NEGLECTED AND DRIFT LOWER; Approach of Long Holiday Sends Traders to Sidelines-- Volume at 3 Months Low | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/turkoff-signed-for-folk-play.html | Turkoff Signed for Folk Play | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/baldings-capture-motherson-golf-van-nessmrs-berlage-win.html | BALDINGS CAPTURE MOTHER-SON GOLF; Van Ness-Mrs. Berlage Win Father-Daughter Title in Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senators-defeat-tigers-again-21-bearden-scatters-9-hits-to-beat.html | SENATORS DEFEAT TIGERS AGAIN, 2-1; Bearden Scatters 9 Hits to Beat Houtteman--2 Runs in Third Inning Decide | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/great-music-on-broadway.html | GREAT MUSIC ON BROADWAY | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/col-h-corbusier-surgeon-77-dies-specialist-in-orthopedics-had.html | COL. H. CORBUSIER, SURGEON, 77, DIES; Specialist in Orthopedics Had Served in the Army Medical Corps for Many Years | True | The New York Times, 1940 | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-cigarette-factory.html | New Cigarette Factory | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-rebukes-dockmen-on-ban-says-longshore-union-should-stop.html | TRUMAN REBUKES DOCKMEN ON BAN; Says Longshore Union Should Stop Trying to Set Policy on Cargoes From Russia | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/airliner-crash-in-egypt-kills-55-23-of-the-victims-were-americans.html | Airliner Crash in Egypt Kills 55; 23 of the Victims Were Americans; VICTIMS OF TRANS WORLD AIRLINES PLANE THAT CRASHED NEAR CAIRO | True | The New York Times Sept. 1, 1950 | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-factory-for-ford-assembly-plant-to-be-built-12-miles-from.html | NEW FACTORY FOR FORD; Assembly Plant to Be Built 12 Miles From Kansas City | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/live-wire-kills-lineman.html | Live Wire Kills Lineman | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ship-rams-jersey-pier-300-escape-injury-as-excursion-liner-docks-at.html | SHIP RAMS JERSEY PIER; 300 Escape Injury as Excursion Liner Docks at Elizabeth | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/labor-day-exodus-under-way-today-auto-club-expects-2225000-to-leave.html | LABOR DAY EXODUS UNDER WAY TODAY; Auto Club Expects 2,225,000 to Leave the City in 750,000 Vehicles for the Week-End 149 RAIL SECTIONS ADDED Airlines Plan Extra Flights-- Return of Vacationists to Add Burden on Monday | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/events-of-interest-in-shipping-world-ht-morse-to-leave-saturday-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; H.T. Morse to Leave Saturday for Atlantic Planning Board Conference in London | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greece-to-send-troops-to-korea.html | Greece to Send Troops to Korea | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/columbia-to-begin-work-51-to-gather-at-connecticut-football-camp-to.html | COLUMBIA TO BEGIN WORK; 51 to Gather at Connecticut Football Camp Today | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/albert-sokolski-76-builder-and-broker.html | ALBERT SOKOLSKI 76, BUILDER AND BROKER | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-month-of-malik-ends.html | THE MONTH OF MALIK ENDS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pickets-act-to-aid-army.html | Pickets Act to Aid Army | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conrad-delays-flight.html | Conrad Delays Flight | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/promotions-at-reliance-electric.html | Promotions at Reliance Electric | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bethlehem-wins-safety-honors.html | Bethlehem Wins Safety Honors | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pellone-to-fight-sexton.html | Pellone to Fight Sexton | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/logast-syndicate-buys-loeser-co-heads-loeser-buyers.html | LOGAST SYNDICATE BUYS LOESER & CO.; HEADS LOESER BUYERS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/west-indies-leads-kent-gains-a-249-run-margin-in-the-second-day-of.html | WEST INDIES LEADS KENT; Gains a 249-Run Margin in the Second Day of Cricket Play | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/twa-official-cites-long-safety-mark.html | T.W.A. OFFICIAL CITES LONG SAFETY MARK | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/14-named-to-serve-on-pulitzer-juries.html | 14 NAMED TO SERVE ON PULITZER JURIES | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bus-overturns-6-hurt.html | Bus Overturns; 6 hurt | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mexican-savings-bonds-nations-first-pay-717.html | Mexican Savings Bonds, Nation's First, Pay 7.17% | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/market-will-get-big-utility-issue-1750000-pacific-power-and-light.html | MARKET WILL GET BIG UTILITY ISSUE; 1,750,000 Pacific Power and Light Common Shares Filed by Group With S.E.C. | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-lesser-gains-final-miss-wright-also-victor-in-us-junior-girls.html | MISS LESSER GAINS FINAL; Miss Wright Also Victor in U.S. Junior Girls' Golf | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/berry-motors-sold-oliver-iron-steel-buys-control-of-mississippi.html | BERRY MOTORS SOLD; Oliver Iron & Steel Buys Control of Mississippi Pump Concern | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/two-tell-ncaa-of-code-violation-time-asked-by-north-carolina-and-nc.html | TWO TELL N.C.A.A. OF CODE VIOLATION; Time Asked by North Carolina and N.C. State to Attain Complete Compliance | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ask-receivership-inquiry-two-senators-question-18year-status-of.html | ASK RECEIVERSHIP INQUIRY; Two Senators Question 18-Year Status of Wisconsin Central | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nurses-relax-at-estate-on-sound-bequeathed-to-mt-sinai-in-1946-a.html | Nurses Relax at Estate on Sound Bequeathed to Mt. Sinai in 1946; A RECREATIONAL HOME FOR NURSES OF MT. SINAI HOSPITAL | True | By Welles Hangen Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/letters-to-the-times-settling-kashmir-dispute-un-action-by-security.html | Letters to The Times; Settling Kashmir Dispute U.N. Action by Security Council Advocated Against India | True | A. CHONDRY, | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mayor-leaves-city-after-ceremonies-seen-by-thousands-goodby-to-new.html | MAYOR LEAVES CITY AFTER CEREMONIES SEEN BY THOUSANDS; GOOD-BY TO NEW YORK. | True | By Paul Crowell | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/all-grains-lower-reversing-trend-wheat-and-rye-liquidation-due-in.html | ALL GRAINS LOWER, REVERSING TREND; Wheat and Rye Liquidation Due in Part to Tenders of Actual Goods on the September | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/physician-is-trapped-against-subway-car.html | PHYSICIAN IS TRAPPED AGAINST SUBWAY CAR | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/air-plant-to-work-6-days.html | Air Plant to Work 6 Days | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/a-drama-imported-from-britain.html | A Drama Imported From Britain | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jaokson-hole-bill-to-truman.html | Jaokson Hole Bill to Truman | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-service-to-alaska-northwest-airlines-to-operate-stratocruiser.html | NEW SERVICE TO ALASKA; Northwest Airlines to Operate Stratocruiser to Anchorage | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/polio-increases-again-national-figure-rises-for-14th-consecutive.html | POLIO INCREASES AGAIN; National Figure Rises for 14th Consecutive Week | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/peipingtibet-talks-set-reds-are-held-willing-to-open-negotiations.html | PEIPING-TIBET TALKS SET; Reds Are Held Willing to Open Negotiations in New Delhi | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-seizes-vessel-in-navy-ship-crash-attaches-luckenbach-freighter.html | U.S. SEIZES VESSEL IN NAVY SHIP CRASH; Attaches Luckenbach Freighter in $14,000,000 Suit Over Benevolence Sinking | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/blaze-goes-to-fireman-men-fight-to-save-both-face-and-department.html | BLAZE GOES TO FIREMAN; Men Fight to Save Both Face and Department Property | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-bowman-triumphs-defeats-miss-king-in-mason-and-dixon-golf-7-andhtml | MRS. BOWMAN TRIUMPHS; Defeats Miss King in Mason and Dixon Golf, 7 and 6 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/president-denies-laxity-let-cargoes-go-to-soviet.html | President Denies Laxity Let Cargoes Go to Soviet | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/cubs-get-pitcher-schultz.html | Cubs Get Pitcher Schultz | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/state-gop-picks-publicist.html | State G.O.P. Picks Publicist | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/trygve-lie-quits-oslo-by-plane.html | Trygve Lie Quits Oslo by Plane | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-mayor-departs.html | THE MAYOR DEPARTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/schuman-plan-parley-is-resumed-in-paris.html | SCHUMAN PLAN PARLEY IS RESUMED IN PARIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greece-ridicules-charges-by-malik-un-aide-terms-allegations-about.html | GREECE RIDICULES CHARGES BY MALIK; U.N. Aide Terms Allegations About Mass Executions and Terrorism 'Fantastic' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/trust-companies-agree-on-merger-brooklyn-and-manufacturers-boards.html | TRUST COMPANIES AGREE ON MERGER; Brooklyn and Manufacturers' Boards to Vote on Biggest Bank Deal Since War STOCK EXCHANGE LIKELY Cash Also Is Expected to Pass --Former's Officers, Staff, Most Branches, to Be Kept | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/2-particles-found-in-the-cosmic-rays-discovery-of-new-segments-is.html | 2 PARTICLES FOUND IN THE COSMIC RAYS; Discovery of New Segments Is Revealed at British Parley by Prof. P.M.S. Blackett AMERICANS AIDED IN WORK Production of Cellulose by Bacteria Reported--Vaccine for Tuberculosis Linked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/east-german-treaty-by-soviet-reported.html | EAST GERMAN TREATY BY SOVIET REPORTED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/democratic-chiefs-anger-rail-labor-revolt-brews-as-worker-heads.html | DEMOCRATIC CHIEFS ANGER RAIL LABOR; Revolt Brews as Worker Heads Feel Congress Leaders Fail to Push Union-Shop Bill | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/plane-afire-lands-safely.html | Plane, Afire, Lands Safely | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/comment-by-committee-members.html | Comment by Committee Members | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/christopher-primate-of-the-alexandrines.html | CHRISTOPHER, PRIMATE OF THE ALEXANDRINES | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/some-gains-made-fresh-recruits-for-the-republic-of-koreas-army.html | SOME GAINS MADE; FRESH RECRUITS FOR THE REPUBLIC OF KOREA'S ARMY | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wire-from-mayor-spurs-penantchasing-phils.html | Wire From Mayor Spurs Pennant-Chasing Phils | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/this-is-not-war-of-words-both-sides-find-in-korea.html | This Is Not War of Words, Both Sides Find in Korea | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/20000-at-hudson-get-a-7cent-rise-additional-3-cents-for-skilled.html | 20,000 AT HUDSON GET A 7-CENT RISE; Additional 3 Cents for Skilled --Walkouts for Increase at Ford Stepped Up | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/farm-wives-laud-new-kitchen-items-visitors-to-indiana-state-fair.html | FARM WIVES LAUD NEW KITCHEN ITEMS; Visitors to Indiana State Fair Marvel at Automatic Pieces Shown in Model Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/th-banfield.html | T. H. BANFIELD | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/yanks-top-indians-lead-by-2-games-hodges-hits-4-homers-as-dodgers.html | Yanks Top Indians, Lead by 2 Games; Hodges Hits 4 Homers as Dodgers Win; COLLINS BEATING OUT A BOUNDER TO THE CLEVELAND INFIELD | True | By John Drebinger | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/elected-to-directorate-of-irving-trust-company.html | Elected to Directorate Of Irving Trust Company | True | The New York Times, 1950 | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/quirinos-aide-out-in-row-over-army-philippine-defense-chief-had.html | QUIRINO'S AIDE OUT IN ROW OVER ARMY; Philippine Defense Chief Had Urged Top Generals' Ouster for Failure in Huk Drive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bank-clearings-up-16136388000-volume-425-more-than-last-years.html | BANK CLEARINGS UP; $16,136,388,000 Volume 42.5% More Than Last Year's | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/argentines-take-2d-place-in-chess-score-40-sweep-over-belgian.html | ARGENTINES TAKE 2D PLACE IN CHESS; Score 4-0 Sweep Over Belgian Team--U.S. Downs Norway, 3-0, With One Adjourned | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jersey-mosquitos-sprayed.html | Jersey Mosquitos Sprayed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sheils-denounces-rise-in-milk-price-assails-it-as-outrageous-and.html | SHEILS DENOUNCES RISE IN MILK PRICE; Assails It as 'Outrageous' and Out of Proportion With Increase to Producers SEES NO VALUE IN INQUIRY Borden Head Holds Company Has Operated at Loss So Far This Year | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/second-september-dividend-voted-by-chrysler-3-more-to-be-paid-board.html | Second September Dividend Voted By Chrysler; $3 More to Be Paid; Board, in Surprise Move, Orders Disbursement Sept. 26 Holders on 11th, Making$7.75 So Far in '50--Stock Soars on Coast | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/crippled-plane-lands-safety.html | Crippled Plane Lands Safety | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/george-asks-delay-on-profits-levies-he-and-millikin-call-for-action.html | GEORGE ASKS DELAY ON PROFITS LEVIES; He and Millikin Call for Action Next Year as O'Mahoney Insists on Excess Tax Now | True | By John D. Morris Special To The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/circulation-in-britain-weeks-total-of-1302031000-is-decrease-of.html | CIRCULATION IN BRITAIN; Week's Total of 1,302,031,000 Is Decrease of 5,452,000 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/books-of-the-times-aware-of-lifes-humorous-aspects.html | Books of The Times; Aware of Life's Humorous Aspects | True | By Orville Prescott | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-jane-coffey-students-fiancee-wellesley-alumna-will-be-wed-to.html | MISS JANE COFFEY STUDENT'S FIANCEE; Wellesley Alumna Will Be Wed to Clayton Keely, a Senior at Columbia Law School | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/device-aids-blue-babies-chicago-doctors-say-instrument-lessens.html | DEVICE AIDS 'BLUE BABIES'; Chicago Doctors Say Instrument Lessens Danger in Surgery | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/belgium-extends-period-of-compulsory-service.html | Belgium Extends Period Of Compulsory Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mayor-takes-air-coolers-from-city-hall-windows.html | Mayor Takes Air Coolers From City Hall Windows | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/steelemorrow.html | Steele--Morrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-hymans-is-bride-of-john-c-standish.html | MISS HYMANS IS BRIDE OF JOHN C. STANDISH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-bt-fairchild-wed-marriage-to-george-w-mccagg-took-place-in-san.html | MRS. B.T. FAIRCHILD WED; Marriage to George W. McCagg Took Place in San Juan, P.R. | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/turned-down-once-peters-gets-passport.html | TURNED DOWN ONCE, PETERS GETS PASSPORT | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/patricia-mays-nuptials-tulane-alumna-wed-in-elberon-to-charles.html | PATRICIA MAY'S NUPTIALS; Tulane Alumna Wed in Elberon to Charles Schwartz Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/charles-due-here-today.html | Charles Due Here Today | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/moon-still-bright-as-rookies-arise-second-day-at-camp-for-citys.html | MOON STILL BRIGHT AS ROOKIES ARISE; SECOND DAY AT CAMP FOR CITY'S FIRST DRAFTEES | True | By Robert C. Doty Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-backs-johnson-he-is-not-embarrassed.html | Truman Backs Johnson; He Is Not 'Embarrassed' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/americans-off-to-israel-delegation-will-join-parleys-on-economic.html | AMERICANS OFF TO ISRAEL; Delegation Will Join Parleys on Economic Problems | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/magnet-captures-linwood-purse-by-two-lengths-at-atlantic-city.html | Magnet Captures Linwood Purse By Two Lengths at Atlantic City; Pension Second and Play Toy, Stablemate of Winner, Gains Show in Six-Furlong Sprint--Entry Returns $16.20 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-cornelius-dubois-has-child.html | Mrs. Cornelius DuBois Has Child | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/susquehanna-plan-up-for-icc-hearing.html | SUSQUEHANNA PLAN UP FOR I.C.C. HEARING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/coal-stockpiles-urged-subcommittee-of-house-wants-a-reserve-of.html | COAL STOCKPILES URGED; Subcommittee of House Wants a Reserve of Anthracite | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-british-french-map-maneuvers-in-germany.html | U.S., British, French Map Maneuvers in Germany | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/stock-offer-to-central-electric.html | Stock Offer to Central Electric | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/music-and-the-western-way.html | Music and the Western Way | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/josephsonenoch.html | Josephson--Enoch | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/freight-loadings-drop-17-in-week-total-of-836744-cars-is-12-more.html | FREIGHT LOADINGS DROP 1.7% IN WEEK; Total of 836,744 Cars Is 12% More Than Last Year, 6.2% Below Same 1948 Period | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/imperial-oil-executive-named.html | Imperial Oil Executive Named | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/al-bulwinkle-congressman-67-north-carolina-representative-slated-to.html | A.L. BULWINKLE, CONGRESSMAN, 67; North Carolina Representative, Slated to Retire Jan. 1, Dies -- Formerly a Prosecutor | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wainwright-gets-tax-aid.html | Wainwright Gets Tax Aid | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-securities-concern-formed.html | New Securities Concern Formed | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/35000-in-stamps-stolen.html | $35,000 in Stamps Stolen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/staff-changes-on-d-h-general-eastern-freight-agent-to-retire-after.html | STAFF CHANGES ON D. & H.; General Eastern Freight Agent to Retire After 58 Years | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pakistan-supports-un-action.html | Pakistan Supports U.N. Action | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/austin-for-a-study-tells-security-council-a-fighter-may-have-fired.html | AUSTIN FOR A STUDY; Tells Security Council a Fighter May Have Fired on Manchuria HE OFFERS ALL FACILITIES U.S. to Pay Peiping if Case Stands-- Soviet's Greek Item Barred-- Malik Term Ends | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/business-world-ranch-mink-advances-20.html | BUSINESS WORLD; Ranch Mink Advances 20% | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sewerage-agency-places-new-issue-lindenroselle-nj-authority-awards.html | SEWERAGE AGENCY PLACES NEW ISSUE; Linden-Roselle (N.J.) Authority Awards $3,850,000 of Bonds to Syndicate | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/athletics-browns-divide-double-bill-mackmen-take-nightcap-32-with.html | ATHLETICS, BROWNS DIVIDE DOUBLE BILL; Mackmen Take Nightcap, 3-2, With Hooper After Losing Opening Contest, 4-3 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sports-of-the-times-no-scot-is-sandy.html | Sports of The Times; No Scot Is Sandy | True | By Arthur Daley. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/richmond-legion-nine-wins.html | Richmond Legion Nine Wins | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rutgers-in-aerial-drill-football-squad-strengthens-pass-attack.html | RUTGERS IN AERIAL DRILL; Football Squad Strengthens, Pass Attack, Defense | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pennsylvania-jails-trio-as-communists.html | PENNSYLVANIA JAILS TRIO AS COMMUNISTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/named-by-sterling-drug-as-marketing-counselor.html | Named by Sterling Drug As Marketing Counselor | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/heads-seeing-eye-drive.html | Heads Seeing Eye Drive | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/speed-boats-ready-for-trophy-racing-us-to-start-defense-today-of.html | SPEED BOATS READY FOR TROPHY RACING; U.S. to Start Defense Today of the Harmsworth Prize Against Miss Canada IV | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/highgoal-polo-sunday-hurricanes-to-meet-bostwick-field-in-tuneup.html | HIGH-GOAL POLO SUNDAY; Hurricanes to Meet Bostwick Field in Tune-Up for Open | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/garagiola-to-return.html | Garagiola to Return | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nickel-scrap-men-ask-end-of-duty-say-many-plants-are-100-abate.html | NICKEL SCRAP MEN ASK END OF DUTY; Say Many Plants Are 100% Abate Consumption With Imports Sharply Cut | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/footnote-on-korea-decision-shows-army-for-withdrawal-us-booklet.html | Footnote on Korea Decision Shows Army for Withdrawal; U.S. Booklet Seems to Contradict Johnson on Ruling From 'Top Echelon' | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/radio-men-choose-delegate.html | Radio Men Choose Delegate | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/radio-post-for-aw-rhinow.html | Radio Post for A.W. Rhinow | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/soviet-breach-reported-tokyo-sources-say-bombers-flew-over-northern.html | SOVIET BREACH REPORTED; Tokyo Sources Say Bombers Flew Over Northern Japan | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/levittown-store-contracts-set.html | Levittown Store Contracts Set | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/football-giants-superbly-conditioned-tune-up-for-charity-game-with.html | Football Giants, Superbly Conditioned, Tune Up for Charity Game With Rams; 41 PLAYERS DRILL AT BEAR MOUNTAIN Fast, Resourceful Giant Team Seen in Action-- Has Wealth of Talented Reserves COACH PRAISES RECRUITS Price, Tidwell, Clay, Griffith Impress Owen-- Squad Set for Thursday's Contest | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senator-proposes-voice-be-louder-president-approves-panel-idea-to.html | SENATOR PROPOSES 'VOICE' BE LOUDER; President Approves Panel Idea to Raise Volume of American Propaganda of Truth | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/crash-wrecks-family-reunion.html | Crash Wrecks Family Reunion | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/as-beck-to-acquire-adler-shoe-concern.html | A.S. BECK TO ACQUIRE ADLER SHOE CONCERN | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/staten-islanders-reelect-ruppel.html | Staten Islanders Re-elect Ruppel | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/blackout-in-jersey-area-5000-without-lights-for-8-hours-when-power.html | BLACKOUT IN JERSEY AREA; 5,000 Without Lights for 8 Hours When Power Cable Breaks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/klain-chief-arrested-in-killing-of-officer.html | KLAIN CHIEF ARRESTED IN KILLING OF OFFICER | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dr-john-fretz-76-physician-53-years-easton-practitioner-retired.html | DR. JOHN FRETZ, 76, PHYSICIAN 53 YEARS; Easton Practitioner, Retired Since 1946, Dies--Honored by State Society for Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/article-1-no-title-has-6-attendants-at-marriage-to-ar-goodman.html | Article 1 -- No Title; Has 6 Attendants at Marriage to A.R. Goodman, Student at Harvard Business School | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/house-cites-kamp-already-in-a-cell-serving-term-for-contempt-he-is.html | HOUSE CITES KAMP, ALREADY IN A CELL; Serving Term for Contempt, He Is Again Accused--Action 3d by Chamber in 2 Days | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ribbon-firm-buys-in-long-is-land-city-will-consolidate-rhode-island.html | RIBBON FIRM BUYS IN LONG ISLAND CITY; Will Consolidate Rhode Island Plant and New York Offices in Its New Quarters | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-tightens-controls-only-canada-needs-no-licenses-for-hides-and.html | U.S. TIGHTENS CONTROLS; Only Canada Needs No Licenses for Hides and Electrical Goods | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/shrugs-off-bomb-scare-irish-consul-doesnt-tell-police-warned-by.html | SHRUGS OFF BOMB SCARE; Irish Consul Doesn't Tell Police, Warned by Crank Caller | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/3-killed-35-wounded-in-india-strike-clash.html | 3, KILLED, 35 WOUNDED IN INDIA STRIKE CLASH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/superhighway-planned-massachusetts-will-build-eastwest-road.html | SUPERHIGHWAY PLANNED; Massachusetts Will Build EastWest Road Paralleling Route 20 | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/marines-call-out-more-reser-vists-group-will-report-for-duty-at.html | MARINES CALL OUT MORE RESER VISTS; Group Will Report for Duty at Rate of About 200 a Day Beginning Tuesday | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miriam-kennedy-married-bride-of-dr-arnold-h-modell-at-her-home-in.html | MIRIAM KENNEDY MARRIED; Bride of Dr. Arnold H. Modell at Her Home in Amherst, Mass. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jerseys-in-front-60-blank-baltimore-as-bowman-yields-one-hit-triple.html | JERSEYS IN FRONT, 6-0; Blank Baltimore as Bowman Yields One Hit, Triple in 1st | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-bartol-first-by-stroke-with-81-carries-off-gross-honors-in.html | MRS. BARTOL FIRST BY STROKE WITH 81; Carries Off Gross Honors in Westchester-Fairfield Golf --Miss Hallager Next | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senate-backs-veto-on-postal-pay-rise-vote-to-override-the-president.html | SENATE BACKS VETO ON POSTAL PAY RISE; Vote to Override the President on Increases for Veterans Is 4 Short of Total Needed | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/hearn-4hitter-nips-pirates-21-lifts-giants-to-fourthplace-tie-new.html | Hearn 4-Hitter Nips Pirates, 2-1, Lifts Giants to Fourth-Place Tie; New York Pitcher's 7th Victory Enables His Team to Overhaul Cards, Club That Dropped Him--MacDonald Loser | | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/indonesia-may-ask-membership-in-un-the-hague-hears-dispute-with.html | INDONESIA MAY ASK MEMBERSHIP IN U.N.; The Hague Hears Dispute With Dutch Will Be Brought Up--New Guinea Governor Talks | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/kickback-case-goes-on-judge-extends-municipal-inquiry-in-jersey.html | 'KICKBACK' CASE GOES ON; Judge Extends Municipal Inquiry in Jersey Township | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bond-redemptions-decline-in-month-but-47900000-total-called-before.html | BOND REDEMPTIONS DECLINE IN MONTH; But $47,900,000 Total Called Before Maturity Exceeds Any August Since 1947 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sigma-nu-elects-president.html | Sigma Nu Elects President | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/brooklyn-slugger-ties-major-record-hodges-four-homers-batting-in.html | BROOKLYN SLUGGER TIES MAJOR RECORD; Hodges' Four Homers, Batting In Nine Runs, Pace 19-3 Victory Over Braves | | By Roscoe Megowen | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greeces-archbishop-for-cretan-wedding.html | GREECE'S ARCHBISHOP FOR CRETAN WEDDING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/apartments-in-linden-sold-by-day-interests.html | Apartments in Linden Sold by Day Interests | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sharon-to-make-sheet-titanium.html | Sharon to Make Sheet Titanium | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bonn-backs-wider-labor-role.html | Bonn Backs Wider Labor Role | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/grandma-moses-day-set.html | Grandma Moses Day Set | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gary-cooper-signs-for-fox-film-role-will-star-at-studio-for-first.html | GARY COOPER SIGNS FOR FOX FILM ROLE; Will Star at Studio for First Time in 'Flying Teakettle,' Story About the Navy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/six-new-york-priests-are-elevated-by-pope.html | Six New York Priests Are Elevated by Pope | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/citys-youth-gambol-in-pal-mardi-gras.html | CITY'S YOUTH GAMBOL IN P.A.L. MARDI GRAS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/huge-warhead-fired-rocket-with-charge-4-times-german-original-is.html | HUGE WARHEAD FIRED; Rocket With Charge 4 Times German Original Is Launched | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/seven-plants-hit-by-ge-walkouts-strikes-extended-may-reach.html | SEVEN PLANTS HIT BY G.E. WALKOUTS; Strikes Extended, May Reach Schenectady--Jet Engines, TV Parts Are Affected | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/heads-treatment-center-of-jewish-federation.html | Heads Treatment Center Of Jewish Federation | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/expert-on-the-near-east-state-department-aide.html | Expert on the Near East State Department Aide | True | The New York Times | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/kelly-defeats-weaver-wins-6-and-5-after-taking-medal-in-junior-golf.html | KELLY DEFEATS WEAVER; Wins, 6 and 5, After Taking Medal in Junior Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nonmilitary-curb-in-spending-urged-mutual-life-head-outlines-a.html | NON-MILITARY CURB IN SPENDING URGED; Mutual Life Head Outlines a 6-Point Program to Keep Our Dollar Sound | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/relation-of-water-storage-and-rainfall.html | RELATION OF WATER STORAGE AND RAINFALL | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/theatres-league-shuns-new-threat-producers-and-managers-say.html | THEATRE'S LEAGUE SHUNS NEW THREAT; Producers and Managers Say Costumers' Union Problem Does Not Affect Them | True | By Sam Zolotow | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/childrens-clothing-coming-from-abroad.html | CHILDREN'S CLOTHING COMING FROM ABROAD | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/48843000-bonds-floated-in-month-largest-foreign-financing-of-1950.html | $48,843,000 BONDS FLOATED IN MONTH; Largest Foreign Financing of 1950 Helps Lift August Total to 20-Year Record | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/verbatim-record-of-the-proceedings-at-yesterdays-session-of-the-un.html | Verbatim Record of the Proceedings at Yesterday's Session of the U.N. Security Council; President (Mr. Malik, U.S.S.R.): | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fliers-get-out-of-china-macgowan-and-others-long-in-reds-hands.html | FLIERS GET OUT OF CHINA; MacGowan and Others, Long in Reds' Hands, Reach Burma | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-rebukes-leaders-says-he-is-sorry-to-hear-bills-on-statehood.html | TRUMAN REBUKES LEADERS; Says He Is Sorry to Hear Bills on Statehood Are Delayed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/texas-cast-to-be-honored.html | 'Texas' Cast to Be Honored | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-yorkers-buy-in-altoona.html | New Yorkers Buy in Altoona | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/globegazer-truman-sticks-to-point-four.html | GLOBE-GAZER TRUMAN STICKS TO POINT FOUR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wayne-knitting-mills-sold.html | Wayne Knitting Mills Sold | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pipeline-calls-bonds.html | Pipeline Calls Bonds | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rescued-by-helicopter-youth-saved-off-breezy-point-after-drifting.html | RESCUED BY HELICOPTER; Youth Saved Off Breezy Point After Drifting From Boat | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fusion-maps-fight-on-mayoralty-vote-party-may-argue-odwyers-move.html | FUSION MAPS FIGHT ON MAYORALTY VOTE; Party May Argue O'Dwyer's Move Would Rob Many of Franchise This Fall | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/presses-air-route-plea-pan-american-world-airways-asks-cab-to.html | PRESSES AIR ROUTE PLEA; Pan American World Airways Asks C.A.B. to Reconsider | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/prince-simon-out-of-race.html | Prince Simon Out of Race | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/payasyougo-aim-proposed-by-taft-he-calls-for-taxes-to-put-us-on.html | PAY-AS-YOU-GO AIM PROPOSED BY TAFT; He Calls for Taxes to Put U.S. on 60-Billion-a-Year Basis-- Knowland Hits Acheson | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rich-draw-kellems-fire-she-denounces-new-yorkers-who-invade-her.html | RICH DRAW KELLEMS FIRE; She Denounces New Yorkers Who 'Invade' Her State | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wildcat-walkout-halts-bendix-plant-assemblyman-wins-recount.html | 'WILDCAT' WALKOUT HALTS BENDIX PLANT; Assemblyman Wins Recount | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/french-fears-eased-by-marthur-rebuff.html | FRENCH FEARS EASED BY M'ARTHUR REBUFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/barbirolli-leads-festival-concert-he-conducts-halle-orchestra-at.html | BARBIROLLI LEADS FESTIVAL CONCERT; He Conducts Halle Orchestra at Edinburgh in Verdi Overture and Vaughan Williams' 5th | True | By Stephen Williams Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greek-politics.html | GREEK POLITICS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/son-born-to-mrs-daniel-casey.html | Son Born to Mrs. Daniel Casey | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/judge-jails-witness-silent-on-red-query.html | JUDGE JAILS WITNESS SILENT ON RED QUERY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gentle-candy-man-seized-as-criminal.html | 'GENTLE' CANDY MAN SEIZED AS CRIMINAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/more-funds-to-aid-future-of-child-other-state-programs-will-be.html | MORE FUNDS TO AID FUTURE OF CHILD; Other State Programs Will Be Started and Many Present Ones Will Be Expanded | True | By Dorothy Barclay | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/malan-candidates-sweep-southwest-africa-nationalists-win-all-six.html | Malan Candidates Sweep South-West Africa; Nationalists Win All Six Seats in Voting | True | By G.h. Archambault Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rosenfeldleikin.html | Rosenfeld--Leikin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; NORTH KOREANS LAUNCH HEAVY DRIVES IN SOUTH AND WEST | True | The New York Times | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/israels-cabinet-discusses-crisis-demand-for-supply-ministers-ouster.html | ISRAEL'S CABINET DISCUSSES CRISIS; Demand for Supply Minister's Ouster Hinted as Economic Troubles of Nation Mount | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/tops-1100-for-art-prize-gordon-steele-of-syracuse-wins-400-state.html | TOPS 1,100 FOR ART PRIZE; Gordon Steele of Syracuse Wins $400 State Fair Award | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/troster-returns-to-service.html | Troster Returns to Service | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/july-buying-orders-cut-into-inventories.html | JULY BUYING ORDERS CUT INTO INVENTORIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pirates-obtain-barrett.html | Pirates Obtain Barrett | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ratterman-russell-named.html | Ratterman, Russell Named | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-starr-tyson-entertains.html | Mrs. Starr Tyson Entertains | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/snyder-denies-exchange-offer.html | Snyder Denies Exchange Offer | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/boys-bombard-a-school-five-break-114-window-panes-because-they.html | BOYS BOMBARD A SCHOOL; Five Break 114 Window Panes Because They Dislike Study | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/emergency-spending-for-arms-sanctioned.html | EMERGENCY SPENDING FOR ARMS SANCTIONED | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/services-lose-move-to-rule-scientists.html | SERVICES LOSE MOVE TO RULE SCIENTISTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/armstrong-cork-shows-profit-rise-net-for-1-st-half-41-above-last.html | ARMSTRONG CORK SHOWS PROFIT RISE; Net for 1 st Half 41% Above Last Year, Though Sales Were Up Only 5% | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dewey-hanley-in-joint-appearance-but-political-status-is-unchanged.html | Dewey, Hanley in Joint Appearance But Political Status Is Unchanged; DEWEY AND HANLEY GO TO ALBANY MEETING | True | By Leo Egan | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-sends-promotions-of-navy-officers-to-senate.html | Truman Sends Promotions Of Navy Officers to Senate | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/turpentine-raised-6-a-gallon.html | Turpentine Raised 6 a Gallon | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/topics-and-sidelights-of-the-day-in-wall-street-chrysler-dividend.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Chrysler Dividend | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/tucker-sues-coronet-makes-5000000-libel-claim-for-article-last.html | TUCKER SUES CORONET; Makes $5,000,000 Libel Claim for Article Last November | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/scrap-declines-under-pressure.html | Scrap Declines Under Pressure | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/promotions-given-to-107-policemen-highest-honor-bestowed-upon-dmf.html | PROMOTIONS GIVEN TO 107 POLICEMEN; Highest Honor Bestowed Upon D.M.F. O'Sullivan, Who Is Made Deputy Chief Inspector | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gi-family-funds-are-voted-us-acts-to-draft-fathers-gi-allowances.html | G.I. Family Funds Are Voted; U.S. Acts to Draft Fathers; G.I. ALLOWANCES VOTED IN CONGRESS | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/red-sox-down-white-sox-4-to-3-on-pass-with-bases-filled-in-9th.html | Red Sox Down White Sox, 4 to 3, On Pass With Bases Filled in 9th | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/our-attitude-toward-china.html | OUR ATTITUDE TOWARD CHINA | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/communists-speed-own-registration-30day-deadline-by-winston-seen.html | COMMUNISTS SPEED OWN REGISTRATION; 30-Day Deadline by Winston Seen Indication of 'Purge' Before Wood Bill Is Law | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/insures-life-for-quarter-new-haven-vending-machine-issues-policy.html | INSURES LIFE FOR QUARTER; New Haven Vending Machine Issues Policy for $25,000 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-nancy-heydt-married-at-home-becomes-bride-in-essex-fells-of.html | MISS NANCY HEYDT MARRIED AT HOME; Becomes Bride in Essex Fells of David Lonsdale Green, Senior at Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/canada-restores-all-rail-service-work-is-resumed-quickly-after.html | CANADA RESTORES ALL RAIL SERVICE; Work Is Resumed Quickly After Parliament Acts--U.S. Mail Service Back | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/produce-market.html | PRODUCE MARKET | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bromwich-drobny-and-miss-brough-eliminated-in-national-tennis-after.html | Bromwich, Drobny and Miss Brough Eliminated in National Tennis; AFTER SHE DEFEATED LOUISE BROUGH | True | By Allison Danzig | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/puerto-rico-to-vote-june-4.html | Puerto Rico to Vote June 4 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/4th-hurricane-on-way-severe-and-dangerous-storm-1500-miles-from.html | 4TH HURRICANE ON WAY; 'Severe and Dangerous' Storm 1,500 Miles From Miami | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/aleck-g-brooks-head-of-meatpacking-firm.html | ALECK G. BROOKS, HEAD OF MEAT-PACKING FIRM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/british-airlines-cut-losses-in-operation.html | BRITISH AIRLINES CUT LOSSES IN OPERATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/biggest-blimp-being-built.html | Biggest Blimp Being Built | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/council-for-aged-in-state-proposed-senator-desmond-in-report-urges.html | COUNCIL FOR AGED IN STATE PROPOSED; Senator Desmond in Report Urges Agencies Be Set Up Within Departments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/a-reunion-of-dancing-stylists.html | A REUNION OF DANCING STYLISTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/topics-of-the-times-last-day-of-vacation.html | Topics of The Times; Last Day of Vacation | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wedding-on-sept-16-for-ann-cogswell-marriage-to-esmond-murphy-to.html | WEDDING ON SEPT. 16 FOR ANN COGSWELL; Marriage to Esmond Murphy to Take Place in Southampton --Reception at Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pep-in-good-condition-champion-found-fit-for-fight-with-sadler.html | PEP IN GOOD CONDITION; Champion Found Fit for Fight With Sadler Next Week | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/cotton-turns-off-after-early-gains-opening-28-to-49-points-up-the.html | COTTON TURNS OFF AFTER EARLY GAINS; Opening 28 to 49 Points Up, the Market Here Is Strong on Price-Fixing for Mills | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/boyishness-marks-young-girls-hats-some-fall-styles-in-young-hats.html | BOYISHNESS MARKS YOUNG GIRLS HATS; SOME FALL STYLES IN YOUNG HATS ARE PRESENTED FOR YOUNG HEADS | True | The New York Times Studio | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-orcutt-posts-81-for-links-prize-mrs-park-trails-by-stroke-at.html | MISS ORCUTT POSTS 81 FOR LINKS PRIZE; Mrs. Park Trails by Stroke at Crestmont--Net Honors Won by Mrs. Newman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/va-to-open-6-hospitals-units-will-be-half-of-total-to-be-activated.html | V.A. TO OPEN 6 HOSPITALS; Units Will Be Half of Total to Be Activated in 1950 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ends-39-years-with-at-t.html | Ends 39 Years With A.T. & T. | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/food-price-index-up.html | Food Price Index Up | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-appeal-to-gov-dewey.html | THE APPEAL TO GOV. DEWEY | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/stefankodriscoll.html | Stefanko--Driscoll | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-evasive-on-loan-declines-to-answer-question-on-funds-voted.html | TRUMAN EVASIVE ON LOAN; Declines to Answer Question on Funds Voted Spain | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/howard-beats-edwards-scores-in-fort-hamilton-bout-diamond-victor.html | HOWARD BEATS EDWARDS; Scores in Fort Hamilton Bout -- Diamond Victor Over Noel | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dearborns-mayor-to-jail-self-on-debt.html | DEARBORN'S MAYOR TO JAIL SELF ON DEBT | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/packed-un-house-hears-maliks-swan-song-as-president-while-show.html | Packed U.N. House Hears Malik's Swan Song As President While Show Drags On Into Night | True | By George Barrett Special To The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/trade-loan-rise-largest-in-2-years-99000000-gain-is-reported-by-the.html | TRADE LOAN RISE LARGEST IN 2 YEARS; $99,000,000 Gain Is Reported by the Federal Reserve Bank Here in 13th Weekly Rise EXCESS FUNDS ELIMINATED Balances Down $190,000,000 Here, Requirements Dip Total of $65,000,000 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ramos-heads-mexican-team.html | Ramos Heads Mexican Team | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/investors-acquire-west-side-houses-buy-apartment-buildings-on-102d.html | INVESTORS ACQUIRE WEST SIDE HOUSES; Buy Apartment Buildings on 102d Street and on 8th Ave. in the Chelsea Section | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/a-floral-greeting-for-british-general.html | A FLORAL GREETING FOR BRITISH GENERAL | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-congressional-medal-for-general-dean-urged.html | The Congressional Medal For General Dean Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/shoe-that-fit-him-traps-jersey-burglar-suspect.html | Shoe That Fit Him Traps Jersey Burglar Suspect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mediation-board-plans-video-unit-state-would-help-make-city-the.html | MEDIATION BOARD PLANS VIDEO UNIT; State Would Help Make City the Television Capital by Keeping Labor Peace | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wood-field-and-stream-wildfowlers-of-connecticut-oppose-early-dates.html | Wood, Field and Stream; Wildfowlers of Connecticut Oppose Early Dates Set for Open Season There | True | By Raymond Camp | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ban-is-put-on-song-about-the-atom-record-companies-withdraw-disk.html | BAN IS PUT ON SONG ABOUT THE ATOM; Record Companies Withdraw Disk After Complaints It Follows Communist Line | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/umt-postponed.html | U.M.T. POSTPONED | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/pakistan-to-seek-loan-wants-world-bank-credit-of-about-225000000.html | PAKISTAN TO SEEK LOAN; Wants World Bank Credit of About $225,000,000 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/house-is-critical-on-dispersal-plan-truman-idea-for-scattering-staffs.html | HOUSE IS CRITICAL ON DISPERSAL PLAN; Truman Idea for Scattering Staffs-Is Called 'Boondoggle for Waffle-Bottoms' | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/exchange-trading-down-for-august-sales-of-38472675-shares-in-month.html | EXCHANGE TRADING DOWN FOR AUGUST; Sales of 38,472,675 Shares in Month the Smallest Total Since February | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/southern-company-acquires-46-interest-in-birmingham-electric-by.html | Southern Company Acquires 46% Interest In Birmingham Electric by Stock Transfer | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-would-retain-rights.html | U.S. Would Retain Rights | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/money-in-circulation-is-up-79000000-gold-stock-shows-a-drop-of.html | Money in Circulation Is Up $79,000,000; Gold Stock Shows a Drop of $51,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/teenage-school-styles-shown.html | Teen-Age School Styles Shown | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/no-fall-increases-in-boys-clothing-but-holiday-and-spring-prices.html | NO FALL INCREASES IN BOYS' CLOTHING; But Holiday and Spring Prices Are Expected to Rise, Trade Is Informed | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/heads-international-unit-of-foster-wheeler-corp.html | Heads International Unit Of Foster Wheeler Corp. | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/specialty-sales-up-18-here.html | Specialty Sales Up 18% Here | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/war-of-prevention-perils-in-proposed-attack-on-soviet-now-are.html | War of Prevention; Perils in Proposed Attack on Soviet Now Are Weighed Against Alleged Advantage | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/newark-span-refuses-to-close.html | Newark Span Refuses to Close | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/republicans-warned-on-marthur-issue.html | REPUBLICANS WARNED ON MARTHUR 'ISSUE' | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/group-of-12-stores-sold-corner-taxpayer-is-purchased-in-jamaica.html | GROUP OF 12 STORES SOLD; Corner Taxpayer Is Purchased in Jamaica Estates | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/canada-to-ease-us-import-bans-continued-dollar-improvement-will.html | CANADA TO EASE U.S. IMPORT BANS; Continued Dollar Improvement Will Result in Further Cuts, Finance Minister Says 45 OF 95 ITEMS OFF QUOTA Office Appliances, Auto Tires, Kitchenware to Be Placed on Free list Oct. 1 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/home-sales-brisk-in-westchester-mrs-evelyn-francis-of-london-and.html | HOME SALES BRISK IN WESTCHESTER; Mrs. Evelyn Francis of London and New York Buys Place on North Manursing Island | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/2000-city-strikers-lose-jobs-in-detroit.html | 2,000 CITY STRIKERS LOSE JOBS IN DETROIT | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-student-safe-in-11month-flight-reaches-india-after-journey-over.html | U.S. STUDENT SAFE IN 11-MONTH FLIGHT; Reaches India After Journey Over Himalayas From China on Which Consul Was Slain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/speed-and-alcohol-top-road-dangers-36000-traffic-fatalities-seen.html | SPEED AND ALCOHOL TOP ROAD DANGERS; 36,000 Traffic Fatalities Seen This Year--Commmon Sense, Courtesy Is Advised | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/no-garbage-collection-monday.html | No Garbage Collection Monday | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/duquesne-syndicate-dissolved.html | Duquesne Syndicate Dissolved | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/advertising-news-and-notes-sterling-drug-makes-changes.html | Advertising News and Notes; Sterling Drug Makes Changes | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/assam-tea-damage-minimized.html | Assam Tea Damage Minimized | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/yank-eleven-adds-farm-working-agreement-is-signed-with-jersey-city.html | YANK ELEVEN ADDS FARM; Working Agreement Is Signed With Jersey City Club | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/arabisraeli-clash-reported.html | Arab-Israeli Clash Reported | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/heller-arranges-14380000-loans-chicago-factor-to-use-funds-from.html | HELLER ARRANGES $14,380,000 LOANS; Chicago Factor to Use Funds From Metropolitan Life to Retire Debentures | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/circus-claims-settled-44-fire-suits-against-ringling-will-amount-to.html | CIRCUS CLAIMS SETTLED; '44 Fire Suits Against Ringling Will Amount to $690,612 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bonds-and-shares-on-london-market-prices-tend-to-improve-but-the.html | BONDS AND SHARES ON LONDON MARKET; Prices Tend to Improve, but the Prime Minister's Broadcast Has Little Influence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/silver-man-silent-again-on-red-tie-wartime-official-in-air-corps.html | SILVER MAN SILENT AGAIN ON RED TIE; Wartime Official in Air Corps Blocks House Inquiry Into Bentley Spy Charges | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/entry-of-hot-and-allier-finishes-one-two-in-harbor-hill-chase-at.html | Entry of Hot and Allier Finishes One, Two in Harbor Hill Chase at Aqueduct; A 53-TO-1 SHOT WINNING THE SECOND RACE AT AQUEDITCT YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/baking-soda-stocks-down-strike-in-soda-ash-plants-affects-stores.html | BAKING SODA STOCKS DOWN; Strike in Soda Ash Plants Affects Stores, Bakers | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-board-set-up-to-sift-subsidies-committee-findings-may-mean.html | NEW BOARD SET UP TO SIFT SUBSIDIES; Committee Findings May Mean Contract Renegotiations Involving 6 Liners | True | By George Horne | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/negroes-sue-railroad-soprano-and-husband-say-they-were-refused-food.html | NEGROES SUE RAILROAD; Soprano and Husband Say They Were Refused Food on Train | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sneak-air-raids-fought-house-passes-bill-that-directs-caa-to.html | SNEAK AIR RAIDS FOUGHT; House Passes Bill That Directs C.A.A. to Identify Aircraft | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jersey-bridge-contract-ratified.html | Jersey Bridge Contract Ratified | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/overseas-plane-arrivals-and-departures.html | Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wilhelmina-celebrates-birthday.html | Wilhelmina Celebrates Birthday | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/books-published-today.html | Books PUblished Today | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-allisa-loeb-becomes-engaged-former-southern-methodist-student.html | MISS ALLISA LOEB BECOMES ENGAGED; Former Southern Methodist Student to Be Bride on Oct. 1 of Dr. Louis B. Turner | True | Laughead Studio | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conferees-decree-full-truman-sway-on-prices-and-pay-president-is.html | CONFEREES DECREE FULL TRUMAN SWAY ON PRICES AND PAY; President Is Expected to Get 'Stand-by' and Discretionary Power for All Controls FINAL VOTE SET FOR TODAY Measure Is Likely to Reach the White House Before 'Fireside Chat' at 10 P.M. | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nancy-blake-betrothed-upstate-girl-prospective-bride-of-roswell.html | NANCY BLAKE BETROTHED; Upstate Girl Prospective Bride of Roswell Flower Taylor Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dr-baker-mit-a-victim-in-crash-institutes-dean-of-students-on-way.html | DR. BAKER, M.I.T., A VICTIM IN CRASH; Institute's Dean of Students on Way Home From Bombay --Sketches of Others | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/named-by-willysoverland.html | Named by Willys-Overland | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wilberforce-in-chicago-game.html | Wilberforce in Chicago Game | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/armored-division-men-to-meet.html | Armored Division Men to Meet | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/oslandlovell.html | Osland--Lovell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-aid-in-car-starting.html | New Aid in Car Starting | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-wont-tell.html | Truman Won't Tell | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conway-endorsed-by-city-democrats-5-leaders-say-they-want-him-in.html | CONWAY ENDORSED BY CITY DEMOCRATS; 5 Leaders Say They Want Him in Albany but Fail to Announce Favoring Pecora as Mayor | True | By James A. Hagerty | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/oldage-benefits-to-increase-today-how-the-new-social-security-act.html | OLD-AGE BENEFITS TO INCREASE TODAY; How the New Social Security Act Affects Individuals Is Explained by Officials | True | By A.h. Raskin | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/shoe-styles-marked-by-smart-simplicity-new-opera-pump.html | SHOE STYLES MARKED BY SMART SIMPLICITY; NEW OPERA PUMP | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senate-rollcall-vote-on-postal-payrise-veto.html | Senate Roll-Call Vote On Postal Pay-Rise Veto | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/process-takes-pictures-in-color-inside-eyeball.html | Process Takes Pictures In Color Inside Eyeball | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/welfare-dismissals-upheld-at-hearing.html | WELFARE DISMISSALS UPHELD AT HEARING | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/golfers-greensmen-too-club-members-wall-take-over-upkeep-during.html | GOLFERS GREENSMEN, TOO; Club Members Wall Take Over Upkeep During Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/federal-union-sets-aims-us-workers-plan-to-appeal-free-medical.html | FEDERAL UNION SETS AIMS; U.S. Workers Plan to Appeal Free Medical Services | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/standard-tool-buys-plant-in-lyndhurst.html | STANDARD TOOL BUYS PLANT IN LYNDHURST | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/seatte-attorney-chosen-vfw-head-elected-by-vfw.html | SEATTE ATTORNEY CHOSEN V.F.W. HEAD; ELECTED BY V.F.W. | True | By George Eckel Special To The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-sally-mcrillis-new-hampshire-bride.html | MISS SALLY MCRILLIS NEW HAMPSHIRE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/weston-electrical-corp-appoints-ad-manager.html | Weston Electrical Corp. Appoints Ad Manager | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/herring-to-box-corbett.html | Herring to Box Corbett | True | | 1978-07-17 | RE0000004830 | B00000261661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/further-decline-shown-in-rubber-but-volume-of-business-is-light.html | FURTHER DECLINE SHOWN IN RUBBER; But Volume of Business Is Light Here--Hides Uncertain, Tin Off, Other Metals Gain | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/naps-on-brooklyn-bridge-youth-is-hauled-by-police-to-safety-from.html | NAPS ON BROOKLYN BRIDGE; Youth Is Hauled by Police to Safety From 18-Inch Beam | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/building-gains-in-ny-area.html | Building Gains in N.Y. Area | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rents-in-fordham-hill-eric-a-gamman-authority-on-accountancy-among.html | RENTS IN FORDHAM HILL; Eric A. Gamman, Authority on Accountancy, Among Tenants | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mizrachi-convention-oct-1518.html | Mizrachi Convention Oct. 15-18 | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/german-reds-warned-allied-high-commission-will-not-tolerate.html | GERMAN REDS WARNED; Allied High Commission Will Not Tolerate 'Incitements' | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/flies-to-inspect-raf-bases.html | Flies to Inspect R.A.F. Bases | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/slomanleeds.html | Sloman--Leeds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/surprise-upsets-german-reds.html | Surprise Upsets German Reds | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/prr-trains-up-to-2-hours-late-when-cable-snaps-in-new-jersey.html | P.R.R. Trains Up to 2 Hours Late When Cable Snaps in New Jersey; Support for Overhead Power Lines Breaks at Highland Park--The Senator and Philadelphia Express Delayed | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/flew-airliners-in-service-today.html | Flew Airliners in Service Today | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/text-of-odwyers-farewell-address-lays-advances-to-teamwork.html | Text of O'Dwyer's Farewell Address; Lays Advances to Teamwork | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fire-wrecks-fishing-boat-6-injured-2-in-hospital-after-the-mishap.html | FIRE WRECKS FISHING BOAT; 6 Injured, 2 in Hospital, After the Mishap Off Jersey Coast | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/120suite-housing-planned-for-bronx.html | 120-SUITE HOUSING PLANNED FOR BRONX | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/canada-is-spurred-in-defense-power-pearson-in-policy-review-to.html | CANADA IS SPURRED IN DEFENSE POWER; Pearson, in Policy Review to Commons, Cites World Role --Military Budget Up | True | By P.j. Philip Special To the New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/prof-albert-bede-divorced.html | Prof. Albert Bede Divorced | True | Special to The New York Times. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/house-votes-armory-program.html | House Votes Armory Program | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/12-silver-stars-awarded-cpl-reginald-washington-of-new-york.html | 12 SILVER STARS AWARDED; Cpl. Reginald Washington of New York Receives Medal | True | | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-01 | 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/store-sales-show-15-rise-in-nation-total-in-report-is-compared-with.html | STORE SALES SHOW 15% RISE IN NATION; Total in Report Is Compared With Same Week Last Year-- Specialty Trade Up 18% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004830 | B00000261661 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/laws-to-curb-rise-in-city-milk-urged-price-control-at-the-consumer.html | LAWS TO CURB RISE IN CITY MILK URGED; Price Control at the Consumer Level Is to Be Studied by Heads of Departments | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/buyer-gives-lease-for-hotel-bolivar-maidman-group-in-quick-deal-at.html | BUYER GIVES LEASE FOR HOTEL BOLIVAR; Maidman Group in Quick Deal at 230 Central Pk. West With Operating Group | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/modern-helen.html | MODERN HELEN | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/britons-weigh-continent-theory-vote-on-new-evidence-deadlocked.html | Britons Weigh Continent Theory; Vote on New Evidence Deadlocked; Wegener Hypothesis on Drifting Land Masses is Argued in Heated 3-Hour Debate as Scientists Present Their Findings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/demothball-work-is-halted-by-strike.html | DE-MOTHBALL WORK IS HALTED BY STRIKE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/red-shell-wipes-out-11800.html | Red Shell Wipes Out $11,800 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/realty-concern-elects-3-new-vice-presidents.html | Realty Concern Elects 3 New Vice Presidents | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/boycott-remains-on-soviet-goods-truman-rebuke-draws-sharp-reply.html | BOYCOTT REMAINS ON SOVIET GOODS; Truman Rebuke Draws Sharp Reply From Longshoreman, a War Veteran | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/55-answer-army-football-call-yale-princeton-squads-report.html | 55 Answer Army Football Call; Yale, Princeton Squads Report; Well-Conditioned From Military Training in Field, Cadets Snap Right to Work With Passing, Blocking, Tackling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-bookmatch-striking-strip.html | New Book-Match Striking Strip | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/expressway-contract-awarded.html | Expressway Contract Awarded | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/kislenko-in-tokyo-post-moscow-shifts-derevyanko-from-council-to.html | KISLENKO IN TOKYO POST; Moscow Shifts Derevyanko From Council to Another Job | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-storm-brews-southwest-of-cuba.html | NEW STORM BREWS SOUTHWEST OF CUBA | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rains-cause-floods-over-upstate-areas.html | RAINS CAUSE FLOODS OVER UPSTATE AREAS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/browns-beat-bears-in-exhibition-2723.html | BROWNS BEAT BEARS IN EXHIBITION, 27-23 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rockingham-park-results.html | Rockingham Park Results | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/denies-forcing-of-gifts-obrien-says-columbus-campaign-is-1-of-21.html | DENIES FORCING OF GIFTS; O'Brien Says Columbus Campaign Is 1 of 21 Aided by Police | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-against-delay-in-tariff-conference.html | U.S. AGAINST DELAY IN TARIFF CONFERENCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/symphony-opens-run-at-the-roxy-philharmonic-starts-2week-stage.html | SYMPHONY OPENS RUN AT THE ROXY; Philharmonic Starts 2-Week Stage Engagement Under Baton of Mitropoulos | True | By Howard Taubman | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/plays-piano-for-150-hours.html | Plays Piano for 150 Hours | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/letters-to-the-times-awareness-of-issues-asked-recognition-by.html | Letters to The Times; Awareness of Issues Asked Recognition by Civilian and Military Urged of Nature of Our Opponent | True | WALTER DEBOLD, | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/central-vietnam-has-vigorous-rule-governor-of-former-annam-is.html | CENTRAL VIETNAM HAS VIGOROUS RULE; Governor of Former Annam Is Effectively Mobilizing AntiVietminh Sentiment | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/two-appointed-at-penn-yard-named-freshman-head-and-talarico-to.html | TWO APPOINTED AT PENN; Yard Named Freshman Head and Talarico to Backfield Post | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/power-to-control-defense-economy-given-to-president-congress-speeds.html | POWER TO CONTROL DEFENSE ECONOMY GIVEN TO PRESIDENT; Congress Speeds Output Bill to White House After Voice Votes, Minimum Debate TRUMAN REQUESTED MORE But New Set-Up Also Accords Authority He Did Not Ask-- Curbs' Expirations Vary | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/un-to-reserve-seats-admissions-office-to-resume-ticket-arrangements.html | U.N. TO RESERVE SEATS; Admissions Office to Resume Ticket Arrangements Sept. 5 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/keansburg-vote-sept-29.html | Keansburg Vote Sept. 29 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nasophar-14-to-5-beats-sunny-vale-ted-atkinson-booting-home-first.html | NASOPHAR, 14 TO 5, BEATS SUNNY VALE; TED ATKINSON BOOTING HOME FIRST WINNER OF THE DAY | True | By James Roach | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pisarra-now-at-home-gambling-inquiry-figure-out-of-sanitarium.html | PISARRA NOW AT HOME; Gambling Inquiry Figure Out of Sanitarium Several Weeks | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/chiang-party-sets-postvictory-aims-nationalists-endorse-private.html | CHIANG PARTY SETS POST-VICTORY AIMS; Nationalists Endorse Private Enterprise, Detail Social Reform on China Mainland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/radio-and-television-notes.html | RADIO AND TELEVISION NOTES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/devaluation-a-help-to-indias-finances.html | DEVALUATION A HELP TO INDIA'S FINANCES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/8-more-klansmen-jailed-state-constable-discharged-as-sheriff.html | 8 MORE KLANSMEN JAILED; State Constable Discharged as Sheriff Presses Round-Up | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/white-house-settles-rail-switch-strike-terms-approved-by-rail.html | White House Settles Rail Switch Strike; TERMS APPROVED BY RAIL YARDMEN | True | By Louis Stark Special to The New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-anthony-briggs-has-child.html | Mrs. Anthony Briggs Has Child | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/alp-chiefs-meet-to-draft-a-slate-nominations-for-all-offices-to-be.html | A.L.P. CHIEFS MEET TO DRAFT A SLATE; Nominations for All Offices to Be Filled This Year to Be Made, Says Marcantonio | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/luckenbach-files-own-suit-in-crash-concern-asks-court-to-dismiss.html | LUCKENBACH FILES OWN SUIT IN CRASH; Concern Asks Court to Dismiss 14-Million U.S. Claim in Hospital Ship Collision | True | By Lawrence E. Davies Special to The New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/auto-strikes-a-hydrant-stunning-rochester-police.html | Auto Strikes a Hydrant, Stunning Rochester Police | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/louis-goldring-65-long-an-attorney-partner-in-firm-here-is-dead.html | LOUIS GOLDRING, 65, LONG AN ATTORNEY; Partner in Firm Here Is Dead --Helped Recover Germany's Famous Dornbusch Library | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/greyhound-buys-50th-st-terminal-acquires-bus-station-it-used-for-20.html | GREYHOUND BUYS 50TH ST. TERMINAL; Acquires Bus Station It Used for 20 Years--Housing Figures in Other City Deals | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nicaragua-women-not-to-vote.html | Nicaragua Women Not to Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/harridge-to-wait-on-playoff.html | Harridge to Wait on Play-Off | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/tanks-pour-concentrated-fire-on-enemy-positionsmoving-battle.html | Tanks Pour Concentrated Fire on Enemy Positions--Moving Battle Casualties to the Rear in Korea | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/buy-brooklyn-houses-new-owners-get-homes-on-e-29th-st-and-on-east.html | BUY BROOKLYN HOUSES; New Owners Get Homes on E. 29th St. and on East Seventh St. | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/agent-for-vending-employes.html | Agent for Vending Employes | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/doctor-draft-bill-goes-to-president-induction-of-bachelor-veterans.html | DOCTOR DRAFT BILL GOES TO PRESIDENT; Induction of Bachelor Veterans and Extension of Service Age to 35 Will Be Studied | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/servel-denies-monopoly-asserts-its-manufacture-of-gas-refrigerators.html | SERVEL DENIES MONOPOLY; Asserts its Manufacture of Gas Refrigerators Is Legal | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dewey-names-5-to-board-group-to-serve-on-commission-to-revise-civil.html | DEWEY NAMES 5 TO BOARD; Group to Serve on Commission to Revise Civil Service Law | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bevin-to-discuss-sales-to-russians-briton-likely-to-go-part-way-in.html | BEVIN TO DISCUSS SALES TO RUSSIANS; Briton Likely to Go Part Way in Accepting U.S. Aim to Cut Down Exports to Soviet | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/yugoslavs-lead-us-in-team-chess-event.html | YUGOSLAVS LEAD U.S. IN TEAM CHESS EVENT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bls-begins-a-15month-program-of-special-studies-of-retail-prices.html | B.L.S Begins a 15-Month Program Of Special Studies of Retail Prices; Work Is Called Necessary Phase in Revision of Consumers' Index--400 Items Not Now Included Will Be Used in One Survey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/seeks-to-extradite-4-jersey-wants-men-held-in-st-louis-on-gambling.html | SEEKS TO EXTRADITE 4; Jersey Wants Men Held in St. Louis on Gambling Charge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/toll-road-ends-twoway-rate.html | Toll Road Ends Two-Way Rate | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/marthur-assails-peace-violators-he-blames-unified-direction-of.html | M'ARTHUR ASSAILS PEACE VIOLATORS; He Blames 'Unified Direction' of Militant Forces--Asserts U.N. Can Meet Challenge | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/will-assume-new-duties-as-sing-sing-chaplain.html | Will Assume New Duties As Sing Sing Chaplain | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/refugees-benefit-swedish-economy-but-tighter-patrolling-by-soviet.html | REFUGEES BENEFIT SWEDISH ECONOMY; But Tighter Patrolling by Soviet and Poland Cuts Down Flow of Persons From Baltic | True | By Michael L. Hoffman Special To The New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-urged-to-lead-in-social-program-economic-and-political-unity.html | U.S. URGED TO LEAD IN SOCIAL PROGRAM; Economic and Political Unity Stressed by Catholic Group in Labor Day Message | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/business-world-retail-sales-up-in-week.html | Business World; Retail Sales Up in Week | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/justice-powers-rites-civic-and-political-leaders-at-requiem-in.html | JUSTICE POWERS RITES; Civic and Political Leaders at Requiem in Brooklyn Church | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/police-find-2-helpless-ceiling-falls-on-man-85-and-his-bedridden.html | POLICE FIND 2 HELPLESS; Ceiling Falls on Man, 85, and His Bedridden Wife, 82 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/list-of-korean-war-casualties.html | List of Korean War Casualties | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/patrolman-foils-factory-robbery-offduty-war-veteran-causes-arrest.html | PATROLMAN FOILS FACTORY ROBBERY; Off-Duty War Veteran Causes Arrest of Four Men Waiting for a $16,000 Payroll | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/strength-shown-by-coarse-grains-short-covering-and-buying-laid-to.html | STRENGTH SHOWN BY COARSE GRAINS; Short Covering and Buying Laid to Light Receipts Send Corn and Oats Higher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pastor-in-alaska-drowns-verne-j-swanson-is-washed-off-launch-on.html | PASTOR IN ALASKA DROWNS; Verne J. Swanson Is Washed Off Launch on Fishing Trip | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mr-truman-reports.html | MR. TRUMAN REPORTS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/columbia-starts-football-drills-at-lakeside-camp-in-connecticut.html | Columbia Starts Football Drills At Lakeside Camp in Connecticut; Coach Little, Launching 21st Season With Lions, Says They'll Do Better Than Last Year--Backfield Is Big Problem | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/4000-loans-closed-for-farm-housing.html | 4,000 LOANS CLOSED FOR FARM HOUSING | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/labor-to-be-topic-in-many-churches-sermons-and-special-services-on.html | LABOR TO BE TOPIC IN MANY CHURCHES; Sermons and Special Services on Subject Are Planned by All Faiths in the City | True | By Preston King Sheldon | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/leaves-estate-of-524460.html | Leaves Estate of $524,460 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-drafts-plan-to-house-evacuees-project-to-care-for-thousands.html | STATE DRAFTS PLAN TO HOUSE EVACUEES; Project to Care for Thousands Fleeing in Case of Attack Is Presented to Clay | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/manpower-goal-up-truman-says-us-will-mobilize-3-millions-not.html | MANPOWER GOAL UP; Truman Says U.S. Will Mobilize 3 Millions, Not 2,300,000 GIVES 8 POINTS FOR PEACE He Warns That We Will Use All Our Power to Uphold Rule of Law in World | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/allison-leases-chrysler-plant.html | Allison Leases Chrysler Plant | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/premier-in-pretoria-to-push-segregation.html | PREMIER IN PRETORIA TO PUSH SEGREGATION | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/taxi-driver-chasing-bronx-holdup-man-pins-fleeing-suspect-to-wall.html | Taxi Driver, Chasing Bronx Hold-Up Man, Pins Fleeing Suspect to Wall With His Cab | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/czech-agency-to-follow-tass.html | Czech Agency to Follow Tass | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/shutdown-faced-by-116-ge-plants-strikers-outside-general-electric.html | SHUTDOWN FACED BY 116 G.E. PLANTS; STRIKERS OUTSIDE GENERAL ELECTRIC PLANT IN BAY STATE | True | By Milton Levenson | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/werle-of-pirates-whips-cards104-lefthander-goes-route-for-7th.html | WERLE OF PIRATES WHIPS CARDS, 10-4; Left-Hander Goes Route for 7th Victory--Winners Rout Boyer in 5-Run Third | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/texas-rabbi-coming-here.html | Texas Rabbi Coming Here | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/south-koreans-ask-allcountry-rule-regime-wants-un-force-to-go.html | SOUTH KOREANS ASK ALL-COUNTRY RULE; Regime Wants U.N. Force to Go Beyond 38th Parallel and Set Up Unified Control | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/conway-declares-hes-not-candidate-for-governorship-judges-action.html | CONWAY DECLARES HE'S NOT CANDIDATE FOR GOVERNORSHIP; Judge's Action Catches Leaders Here Flatfooted-Sinnott to Suggest Replacement JURIST OPPOSES BY LABOR Hollander Calls Him Anti-Negro and Reactionary--Quill-Lacey Unit Against Pecora Also | True | By James A. Hagerty | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/oldage-coverage-will-widen-jan1-most-persons-who-own-their.html | OLD-AGE COVERAGE WILL WIDEN JAN.1; Most Persons Who Own Their Businesses to Come Under U.S Insurance System ANNUITIES TO BEGIN AT 65 Domestic and Farm Workers Also to Get Benefits--Social Security Number Needed | True | By A.h. Raskin | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/topics-and-sidelights-of-the-day-in-wall-street-switch-sterling.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Switch Sterling | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/jaeger-machine-lifts-output-47-1068651-earned-in-year-to-june-30.html | JAEGER MACHINE LIFTS OUTPUT 47%; $1,068,651 Earned in Year to June 30, Equal to $2.68 a Share--Other Reports | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/municipal-loans-new-york-school-district.html | MUNICIPAL LOANS; New York School District | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-north.html | Texts of the Official Reports on the Day's Fighting in Korea; NORTH KOREANS PUSH OFFENSIVE, SCORE ALONG RIVER LINE | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/vfw-condemns-yalta-sellout-it-asks-all-government-men-responsible.html | V.F.W. CONDEMNS YALTA 'SELL-OUT'; It Asks All Government Men Responsible Be Driven From Office and Punished | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pilot-business-man-forced-down.html | Pilot Business Man Forced Down | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-icebreaker-pushes-within-445-miles-of-pole.html | U.S. Icebreaker Pushes Within 445 Miles of Pole | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/brooks-toppled-by-giants-4-to-1-fall-7-games-behind-in-flag-race-a.html | Brooks, Toppled by Giants, 4 to 1, Fall 7 Games Behind in Flag Race; A GIANT RECEIVING CONGRATULATIONS AT HOME PLATE | True | By Louis Effrat | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/patricia-palmer-fiancee-actress-will-become-the-bride-of-j-sherman.html | PATRICIA PALMER FIANCEE; Actress Will Become the Bride of J. Sherman Sturgell | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/front-page-1-no-title-korean-reds-gain-then-line-holds.html | Front Page 1 -- No Title; KOREAN REDS GAIN, THEN LINE HOLDS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/store-sales-up-15-in-august-over-49-gains-accounted-for-by-tv.html | STORE SALES UP 15% IN AUGUST, OVER '49; Gains Accounted for by TV, Furniture, Major Appliances, Housewares and Hosiery | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/troy-speaks-in-ireland-foe-of-sir-basil-brooke-opposes-partition-of.html | TROY SPEAKS IN IRELAND; Foe of Sir Basil Brooke Opposes Partition of Country | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/invaders-unveil-new-weapon.html | Invaders Unveil New Weapon | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/outnumbered-gis-batter-enemy-to-hold-naktong-line-and-yongsan.html | Outnumbered G.I.'s Batter Enemy To Hold Naktong Line and Yongsan; OUTNUMBERED G.I.'S FIGHT FOR YONGSAN | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cards-suspend-jones-ailing-first-sacker-at-coast-home-denies.html | CARDS SUSPEND JONES; Ailing First Sacker, at Coast Home, Denies 'Jumping' Charge | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bisquier-plays-draw-in-state-title-chess.html | BISQUIER PLAYS DRAW IN STATE TITLE CHESS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/losses-reported-on-mahopac-line-new-york-central-petitions-to.html | LOSSES REPORTED ON MAHOPAC LINE; New York Central Petitions to Discontinue 11 Trains in Summer Service | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/august-building-totals-27-billions-for-record.html | August Building Totals $2.7 Billions for Record | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/defeatism-is-seen-in-france-and-italy.html | DEFEATISM IS SEEN IN FRANCE AND ITALY | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/scottish-clans-to-convene-in-51.html | Scottish Clans to Convene in '51 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rifle-accident-kills-bride-17.html | Rifle Accident Kills Bride, 17 | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/drivers-remain-on-job.html | Drivers Remain on Job | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dr-dudley-smith-dermatologist-57-founder-of-department-at-u-of.html | DR. DUDLEY SMITH, DERMATOLOGIST, 57; Founder of Department at U. of Virginia Medical School Dies -- Public Health Consultant. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/students-elect-association-head.html | Students Elect Association Head | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/miss-wickersham-a-bride-generals-daughter-wed-here-to-charles.html | MISS WICKERSHAM A BRIDE; General's Daughter Wed Here to Charles Cronin, Ex-Marine | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/furniture-workers-get-increase.html | Furniture Workers Get Increase | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/philippines-alert-to-asian-demand-economy-likely-to-gain-after.html | PHILIPPINES ALERT TO ASIAN DEMAND; Economy Likely to Gain After Mission Report to Truman --Military Aid Grows | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/general-removed-over-war-speech-suspended.html | GENERAL REMOVED OVER WAR SPEECH; SUSPENDED | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bata-bail-ruling-delayed-case-stems-from-control-of-shoe-business.html | BATA BAIL RULING DELAYED; Case Stems From Control of Shoe Business Worth $10,000,000 | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/estate-put-at-3905279-appraisal-filed-for-mrs-harriet-lehman-who.html | ESTATE PUT AT $3,905,279; Appraisal Filed for Mrs. Harriet Lehman, Who Died in 1945 | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-adels-team-triumphs-with-82-mrstorgerson-shares-honors-in.html | MRS. ADEL'S TEAM TRIUMPHS WITH 82; Mrs.Torgerson Shares Honors in Mother-Daughter Golf--Orcutts Win Fifth Time | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/flowers-arrangements-for-the-holiday-weekend-pompons-smallsized.html | Flowers: Arrangements for the Holiday Week-End; Pompons, Small-Sized Gladiolus Preferred for Decorations | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/indonesia-resents-australian-stand-calls-backing-of-dutch-claim-in.html | INDONESIA RESENTS AUSTRALIAN STAND; Calls Backing of Dutch Claim in West New Guinea Dispute 'Unwarranted Interference' | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/anne-merry-weather-a-prospective-bride.html | ANNE MERRY WEATHER A PROSPECTIVE BRIDE | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/staggering-held-need-at-idlewild-us-officials-find-airlines.html | STAGGERING HELD NEED AT IDLEWILD; U.S. Officials Find Airlines Primarily Responsible for Delay of Passengers | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cotton-exchange-changes-hours.html | Cotton Exchange Changes Hours | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/would-curb-shoe-stores-medical-group-calls-fluoroscopic-fitting.html | WOULD CURB SHOE STORES; Medical Group Calls Fluoroscopic Fitting Devices Unhealthy | True | | 1978-07-17 | RE0000004 831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/red-sox-checked-by-athletics-42-shantz-ends-boston-string-of-12.html | RED SOX CHECKED BY ATHLETICS, 4-2; Shantz Ends Boston String of 12 Victories Over Mackmen --Dropo Hits 30th Homer | True | | 1978-07-17 | RE0000004 831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/amboy-still-faces-blast-problems-few-scars-show-now-but-all-schools.html | AMBOY STILL FACES BLAST PROBLEMS; Few Scars Show Now, but All Schools Will Open Late and Be Overcrowded | True | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pleon-yacht-club-victor-takes-final-race-for-sears-junior-sailing.html | PLEON YACHT CLUB VICTOR; Takes Final Race for Sears Junior Sailing Honors | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-jersey-banks-merge.html | New Jersey Banks Merge | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cbs-color-video-favored-by-board-remains-of-an-early-corinthian.html | C.B.S COLOR VIDEO FAVORED BY BOARD; REMAINS OF AN EARLY CORINTHIAN DYNASTY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/tigers-call-2-from-toledo.html | Tigers Call 2 From Toledo | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rosemary-dinger-becomes-bride.html | Rosemary Dinger Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/fish-net-sabotagings-stir-call-for-inquiry.html | FISH NET SABOTAGINGS STIR CALL FOR INQUIRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/hutchins-withdraws-iowa-college-report.html | HUTCHINS WITHDRAWS IOWA COLLEGE REPORT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/south-koreans-to-be-drafted.html | South Koreans to Be Drafted | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/allotment-annies-rise-to-cash-in-on-the-war.html | 'Allotment Annies' Rise To Cash In on the War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/republicans-take-new-step-to-unity-hanley-picks-taylor-a-close.html | REPUBLICANS TAKE NEW STEP TO UNITY; Hanley Picks Taylor, a Close Friend of Dewey, to Be His Floor Manager | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/the-screen-in-review-the-black-rose-based-on-the-novel-by-thomas.html | THE SCREEN IN REVIEW; 'The Black Rose,' Based on the Novel by Thomas Costain, Opens of Roxy Theatre | True | By Bosley Crowther | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/8-in-bookie-combine-indicted-in-florida.html | 8 IN BOOKIE COMBINE INDICTED IN FLORIDA | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/turkey-names-engineers-selects-frederic-r-harris-for-hydraulic.html | TURKEY NAMES ENGINEERS; Selects Frederic R. Harris for Hydraulic Power Program | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/slomoshun-iv-captures-first-40mile-heat-in-harmsworth-trophy-series.html | Slo-Mo-Shun IV Captures First 40-Mile Heat in Harmsworth Trophy Series; U.S. SPEED BOAT'S SCORE AT DETROIT Slo-Mo-Shun, My Sweetie and Such Crust II Beat Miss Canada IV, Challenger FAGEOL PILOT OF WINNER Averages 91.127 M.P.H. With Sayres' Craft-- Defenders Need One More Victory | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/confessions-to-reds-are-laid-to-surgery.html | 'CONFESSIONS' TO REDS ARE LAID TO SURGERY | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/senate-unit-warns-on-world-tension-no-proposed-revision-of-setup.html | SENATE UNIT WARNS ON WORLD TENSION; No Proposed Revision of SetUp for Security Will Ease This,Foreign Relations Body Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/daly-wins-english-golf-cards-278-to-defeat-locke-by-a-strokeclark.html | DALY WINS ENGLISH GOLF; Cards 278 to Defeat Locke by a Stroke--Clark Is Sixth | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/gideonse-gets-dutch-award.html | Gideonse Gets Dutch Award | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/shippingmails.html | SHIPPING-MAILS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pakistan-moslem-scholar-here-for-peace-lecture.html | Pakistan Moslem Scholar Here for Peace Lecture | True | Hanser | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/civil-rights-head-freed-george-marshall-ends-term-for-contempt-of.html | CIVIL RIGHTS HEAD FREED; George Marshall Ends Term for Contempt of Congress | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/lie-back-from-norway-says-he-will-look-into-revision-of-security.html | Lie, Back From Norway, Says He Will Look Into Revision of Security Council's Rules | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/richmond-hill-five-loses.html | Richmond Hill Five Loses | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/abt-witt-kramer-defy-house-group-before-house-unamerican-activities.html | ABT, WITT, KRAMER DEFY HOUSE GROUP; BEFORE HOUSE UN-AMERICAN ACTIVITIES GROUP | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/gen-barker-crusade-leader.html | Gen. Barker Crusade Leader | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/two-new-members-join-federal-reserve-board.html | Two New Members Join Federal Reserve Board | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/big-mo-is-damaged-in-caribbean-storm.html | BIG MO' IS DAMAGED IN CARIBBEAN STORM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/unesco-korean-aid-fund-voted.html | Unesco Korean Aid Fund Voted | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cochell-upsets-sedgman-and-larsen-halts-tom-brown-in-forest-hills.html | Cochell Upsets Sedgman and Larsen Halts Tom Brown in Forest Hills Tennis; THE DEWEYS AT NATIONAL TITLE TENNIS MATCHES | True | By Allison Danzig | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/westinghouse-to-build-jersey-plant-will-nearly-triple-its-tv.html | WESTINGHOUSE TO BUILD; Jersey Plant Will Nearly Triple Its TV Producing Capacity | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/company-formed-to-sponsor-fair-trade-display-in-city-next-year-wins.html | COMPANY FORMED TO SPONSOR FAIR; Trade Display in City Next Year Wins Support of Business and Civic Leaders Here COMMITTEES ARE NAMED Time Still to Be Decided, but Spring Is Favored--Several Sites Are Suggested | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nehru-critic-leads-in-party-chief-vote.html | NEHRU CRITIC LEADS IN PARTY CHIEF VOTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/digest-of-controls-bill-sent-to-president-price-and-wage.html | Digest of Controls Bill Sent to President; Price and Wage Stablization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/auto-production-up-weeks-output-is-set-at-151407-cars-27038-trucks.html | AUTO PRODUCTION UP; Week's Output Is Set at 151,407 Cars, 27,038 Trucks | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-golf-delayed-open-tourney-starts-today-at-albanys-shaker.html | STATE GOLF DELAYED; Open Tourney Starts Today at Albany's Shaker Ridge Club | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/east-german-port-will-be-expanded-large-baltic-shipping-center-is.html | EAST GERMAN PORT WILL BE EXPANDED; Large Baltic Shipping Center Is Planned for Rostock-- Population to Be Doubled | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/hofstra-team-at-lake-grove.html | Hofstra Team at Lake Grove | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/miss-muir-is-ready-to-deny-communism.html | MISS MUIR IS READY TO DENY COMMUNISM | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/walkout-slows-work-general-aniline-jersey-plant-is-affected-by.html | WALKOUT SLOWS WORK; General Aniline Jersey Plant Is Affected by Labor Dispute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/export-control-invoked-inedible-molasses-to-be-under-license-after.html | EXPORT CONTROL INVOKED; Inedible Molasses to Be Under License After Sept. 15 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/msts-inquiry-group-named.html | M.S.T.S. Inquiry Group Named | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/3000000-pipe-order-for-aec.html | $3,000,000 Pipe Order for A.E.C. | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/drama-by-massey-to-be-done-in-fall-switches-to-stage.html | DRAMA BY MASSEY TO BE DONE IN FALL; SWITCHES TO STAGE | True | By Louis Calta | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/efforts-to-hold-copper-line-fail-22-capound-level-dropped-as.html | EFFORTS TO HOLD COPPER LINE FAIL; 22 c-a-Pound Level Dropped as Anaconda Sales Accepts 24 c--Bristol Brass Waits | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rayon-inventory-held-price-block-break-in-fabric-quotations-is.html | RAYON INVENTORY HELD PRICE BLOCK; Break in Fabric Quotations Is Unlikely, A.J. Cohen of Dye Works Declares | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-five-wins-in-brazil.html | U.S. Five Wins in Brazil | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mkenley-first-at-oslo-goes-400-meters-in-0467-dreutzler-wins-in.html | MKENLEY FIRST AT OSLO; Goes 400 Meters in 0:46.7-- Dreutzler Wins in Mile | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-golf-champion-gets-trophy.html | NEW GOLF CHAMPION GETS TROPHY | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rickey-hits-schools-for-ignoring-history.html | RICKEY HITS SCHOOLS FOR IGNORING HISTORY | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/would-ease-alarm-on-blood-pressure-backers-of-a-new-plan-favor.html | WOULD EASE ALARM ON BLOOD PRESSURE; Backers of a New Plan Favor Redefining Word 'Normal' to End Harm in Many Cases | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/st-pauls-limmer-voted-1950s-leading-freshman.html | St. Paul's Limmer Voted 1950's Leading Freshman | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/los-angeles-action-on-rents-blocked.html | LOS ANGELES ACTION ON RENTS BLOCKED | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/marion-ungvary-engaged-nora-walker-of-radio-fiancee-of-wesley.html | MARION UNGVARY ENGAGED; Nora Walker of Radio Fiancee of Wesley Giffin Sargent | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/buy-5th-ave-coop-suites.html | Buy 5th Ave 'Co-op' Suites | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bar-reds-from-british-air-show.html | Bar Reds From British Air Show | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/taft-accuses-foes-of-red-lie-tactics-tells-editors-he-will-refuse.html | TAFT ACCUSES FOES OF RED LIE TACTICS; Tells Editors He Will Refuse to Answer Democratic Charges in Senate Campaign | | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/chinese-reds-take-rice-of-landlords-500000-tons-given-peasants-in.html | CHINESE REDS TAKE RICE OF LANDLORDS; 500,000 Tons Given Peasants in Land Reform Program in Six Restive Provinces | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cloughfuller.html | Clough-Fuller | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/newport-steel-co-sold-in-chicago-deal.html | NEWPORT STEEL CO. SOLD IN CHICAGO DEAL | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dr-gibson-ousted-from-estate-post-figure-in-danbury-death-inquiry.html | DR. GIBSON OUSTED FROM ESTATE POST; Figure in Danbury Death Inquiry Ordered to Repay $9,048 to His Aunt | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/6886-casualties-in-korea-notified-through-aug-25.html | 6,886 Casualties in Korea Notified Through Aug. 25 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/aleman-declines-2d-term-in-mexico-president-calls-on-followers-to.html | ALEMAN DECLINES 2D TERM IN MEXICO; President Calls On Followers to Cease Striving to Change Nation's Electoral Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/robeson-backers-may-picket-garden-in-protest-against-the-ban-on.html | Robeson Backers May Picket Garden In Protest Against the Ban on Meeting | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/warner-cautions-employes-on-reds-studio-president-calls-special.html | WARNER CAUTIONS EMPLOYES ON REDS; Studio President Calls Special Meeting to Warn Workers of 'Communist Conspirators' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/colombian-airline-asks-permit.html | Colombian Airline Asks Permit | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/topics-of-the-times-on-going-to-bed-early.html | Topics of The Times; On Going to Bed Early | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pickets-halt-kaiserfrazer-work-strike-fusion-at-harvester-seen-two.html | Pickets Halt Kaiser-Frazer Work; Strike Fusion at Harvester Seen; Two Unions Are Reported to Seek Unity of Strike Aims--Connecticut Raises Basic Pay Rate to 75c an Hour | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mcrae-on-strand-stage.html | McRae on Strand Stage | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/assets-rise-30.html | Assets Rise 30% | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/poor-millionaire-gets-cash.html | 'Poor Millionaire' Gets Cash | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/belgrade-convicts-spies-jails-four-charged-with-giving-atomic-data.html | BELGRADE CONVICTS SPIES; Jails Four Charged With Giving Atomic Data to Russians | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/genocide-action-put-off-some-in-senate-group-expect-decision-on.html | GENOCIDE ACTION PUT OFF; Some in Senate Group Expect Decision on Convention Soon | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/president-seeks-extra-fbi-funds-cites-changed-world-scene-addition.html | PRESIDENT SEEKS EXTRA F.B.I. FUNDS; Cites 'Changed World Scene'--Addition of 835 Agents for Security Guard Seen | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/chrysler-sparks-upturn-in-stocks-news-of-second-september-dividend.html | CHRYSLER SPARKS UPTURN IN STOCKS; News of Second September Dividend Is Reflected Here in Selective Gains AUTO ISSUE RISES 4 POINTS Trading Fails to Expand, but Price Average Climbs $1.17 on Day--C.B.S. Eases | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/news-of-food-potatoes-at-shipping-points-now-selling-at-lowest.html | News of Food; Potatoes at Shipping Points Now Selling at Lowest Prices Since Before the War | True | By Jane Nickerson | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/reaction-in-south-africa.html | REACTION IN SOUTH AFRICA | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/it-hurt-daddy-more-son-and-this-time-he-means-it.html | It Hurt Daddy More, Son, And This Time He Means It | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/sec-authorizes-2750000-loan.html | S.E.C. Authorizes $2,750,000 Loan | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cavalry-veterans-rally-first-division-unit-holding-its-annual.html | CAVALRY VETERANS RALLY; First Division Unit Holding Its Annual Convention Here | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/concern-to-accept-furniture-orders-american-will-raise-prices-5.html | CONCERN TO ACCEPT FURNITURE ORDERS; American Will Raise Prices 5% More Than Before It Withdrew Line | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/throngs-quit-city-for-long-holiday-holiday-crowds-leaving-new-york.html | THRONGS QUIT CITY FOR LONG HOLIDAY; HOLIDAY CROWDS LEAVING NEW YORK BY TRAIN AND BUS | True | The New York Times | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/34-craft-set-sail-in-vineyard-race-bolero-nina-among-yachts-in.html | 34 CRAFT SAIL IN VINEYARD RACE; Bolero, Nina Among Yachts in 233-Mile Stamford Run to Lightship and Return | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mennonites-restate-ancient-peace-stand.html | MENNONITES RESTATE ANCIENT PEACE STAND | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/yanks-beat-senators-with-5-runs-in-eighth-giants-triumph-over.html | Yanks Beat Senators With 5 Runs in Eighth; Giants Triumph Over Dodgers; BOMBERS WIN,6-2, FOR 2 -GAME LEAD Mize 3-Run Homer in 8th, His 4th in 4 Games, Erases 2-1 Deficit Before 33,134 JOHNSON CONNECTS TWICE Reynolds, Blanking Senators After Vernon's 4-Bagger in First, Fans 7 for No.13 | True | By James P. Dawson | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/staff-elected-to-college-post.html | Staff Elected to College Post | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/east-germans-mark-peace-day.html | East Germans Mark Peace Day | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/usual-honors-omitted-as-malik-quits-chair.html | Usual Honors Omitted As Malik Quits Chair | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-ignores-freud-adopts-comic-books-in-handling-of-mental.html | State Ignores Freud, Adopts Comic Books In Handling of Mental Hygiene Cases | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/sea-veteran-calls-retirement-fatally-monotonous-for-elderly-just.html | Sea Veteran Calls Retirement Fatally Monotonous for Elderly; 'Just Let Me Keep on Working,' Says New Commodore of Farrell Lines | True | By George Horne | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/backlog-is-tripled-by-american-car.html | BACKLOG IS TRIPLED BY AMERICAN CAR | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-president-named-by-milwaukee-railroad.html | New President Named By Milwaukee Railroad | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/britain-moves-to-ease-curbs-on-trading-in-sterling-securities.html | Britain Moves to Ease Curbs On Trading in Sterling Securities; Non-Residents May Now Switch From Blocked Accounts or Holdings Into Issues Listed on Any Sterling Area Exchange | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/taxpayer-building-sold-store-properties-change-hands-in-lynbrook.html | TAXPAYER BUILDING SOLD; Store Properties Change Hands in Lynbrook and Flushing | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/july-meat-output-down-but-seasonal-figure-is-still-2-above-that-of.html | JULY MEAT OUTPUT DOWN; But Seasonal Figure Is Still 2% Above That of Last Year | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/halt-spain-loan-ada-asks.html | Halt Spain Loan, A.D.A. Asks | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/books-of-the-times-novel-is-deceptively-light.html | Books of The Times; Novel Is Deceptively Light | True | By William du Bois | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/war-of-ideas.html | WAR OF IDEAS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/integrated-power-sought-in-europe-eca-aid-for-plan-advocated-by-5.html | INTEGRATED POWER SOUGHT IN EUROPE; E.C.A. Aid for Plan Advocated by 5 Nations--Purpose Is to Form Electricity 'Bank' | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/ny-central-speeds-repairs.html | N.Y. Central Speeds Repairs | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/priscilla-r-wright-of-centerbrook-conn-engaged-to-charles-n-pratt.html | Priscilla R. Wright of Centerbrook, Conn., Engaged to Charles N. Pratt, an Architect; Tedoff--Phillips | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/lumber-index-up-to-115-output-rose-from-1136-week-before21-gain-in.html | LUMBER INDEX UP TO 115; Output Rose From 113.6 Week Before--21% Gain in Year | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/needed-action-on-genocide.html | NEEDED; ACTION ON GENOCIDE | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/primary-prices-up-in-weeks-market-advance-07-with-grains-textiles.html | PRIMARY PRICES UP IN WEEK'S MARKET; Advance 0.7% With Grains, Textiles and Livestock Raising Index to 167.2 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/german-reds-oust-notables-in-purge-six-are-expelled-from-party-4.html | GERMAN REDS OUST NOTABLES IN PURGE; Six Are Expelled From Party, 4 Dismissed From Posts-- Eisler's Position Shaky | True | By Kathleen McLaughlin Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/burma-change-reported-dr-seagrave-now-said-to-face-charge-of-high.html | BURMA CHANGE REPORTED; Dr. Seagrave Now Said to Face Charge of High Treason | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/california-regents-ordered-into-court.html | CALIFORNIA REGENTS ORDERED INTO COURT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rubber-highway-opened.html | 'Rubber Highway' Opened | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/jerseys-trip-orioles-32-triumph-on-meles-double-as-tomasic-hurls.html | JERSEYS TRIP ORIOLES, 3-2; Triumph on Mele's Double as Tomasic Hurls 4-Hitter | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/senator-smith-going-to-dublin.html | Senator Smith Going to Dublin | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/soviet-iran-to-discuss-old-frontier-disputes.html | Soviet, Iran to Discuss Old Frontier Disputes | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/sir-gladwyn-presides.html | SIR GLADWYN PRESIDES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/job-level-reaches-highest-in-history-august-total-is-62367000-korea.html | JOB LEVEL REACHES HIGHEST IN HISTORY; August Total Is 62,367,000 -- Korea Campaign a Factor -- Further Rise Foreseen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/boyer-resigns-as-umpire.html | Boyer Resigns as Umpire | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/elected-vice-president-of-the-nbc-network.html | Elected Vice President Of the N.B.C. Network | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-honoria-murphy-becomes-affianced-leifertolins.html | MRS. HONORIA MURPHY BECOMES AFFIANCED; Leifer--Tolins | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/impellitteri-asks-ruling-on-tenure-acting-mayor-would-clarify-role.html | IMPELLITTERI ASKS RULING ON TENURE; Acting Mayor Would Clarify Role After Nov. 7 Voting-- McGrath Gives Opinion FULL POWERS DUE TODAY Policy of Action Proclaimed-- Milk Price Control at the Consumer Level Backed | True | By Paul Crowell | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/daughter-to-mrs-h-weinstock.html | Daughter to Mrs. H. Weinstock | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/excerpts-from-the-record-of-yesterdays-proceedings-in-the-un.html | Excerpts From the Record of Yesterday's Proceedings in the U.N. Security Council; MALIK RESUMES AS ORDINARY DELEGATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rent-in-floral-park-tenants-take-apartments-in-childs-garden.html | RENT IN FLORAL PARK; Tenants Take Apartments in Childs Garden Project | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/courtesy-might-save-lives.html | COURTESY MIGHT SAVE LIVES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/largest-group-in-current-draft-called-for-preinduction-tests-1333.html | Largest Group in Current Draft Called for Pre-Induction Tests; 1,333 Youths Are Examined-- 531 of Thursday's 1,250 Are Accepted--Marines Reduce Age Requirement for Women to 18 | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/city-court-justices-quit-mccullen-and-capozzoli-will-run-for.html | CITY COURT JUSTICES QUIT; McCullen and Capozzoli Will Run for General Sessions | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/80-years-up-in-the-air-134-boa-pilots-have-flown-total-of-153.html | 80 YEARS UP IN THE AIR; 134 B.O.A. Pilots Have Flown Total of 153 Million Miles | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/soviet-baltic-claim-moscow-reaffirms-its-stand-on-a-12mile-limit.html | SOVIET BALTIC CLAIM; Moscow Reaffirms Its Stand on a 12-Mile Limit | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dies-after-tennis-game-insurance-broker-43-falls-dead-at-manhasset.html | DIES AFTER TENNIS GAME; Insurance Broker, 43, Falls Dead at Manhasset Yacht Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bonds-and-shares-on-london-market-trading-turns-slightly-dull-on.html | BONDS AND SHARES ON LONDON MARKET; Trading Turns Slightly Dull on News of Communist Offensive --British Funds Recover | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/spy-suspect-indicted-syracuse-chemist-is-accused-of-aiding-fuchs.html | SPY SUSPECT INDICTED; Syracuse Chemist Is Accused of Aiding Fuchs Ring | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/troop-carrier-blows-up-6-or-7-airmen-killed-in-crash-of-plane-in.html | TROOP CARRIER BLOWS UP; 6 or 7 Airmen Killed in Crash of Plane in Tennessee | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/fleeing-migrants-cost-us-78000-board-hears-sum-was-spent-last-year.html | FLEEING MIGRANTS COST U.S. $78,000; Board Hears Sum Was Spent Last Year to Catch Mexicans 'Skipping' Work Contracts 1,597 OF THESE CAPTURED Witnesses Tell Commission Outside Labor Is Not Needed Despite Planters' Claim | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/charles-refuses-to-belittle-louis-nba-champion-confident-but-is.html | CHARLES REFUSES TO BELITTLE LOUIS; N.B.A. Champion Confident, but is Certain That Rival Still Has 'Big' Punch | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/shares-title-in-cricket-surrey-beats-leicester-to-tie-lancashire.html | SHARES TITLE IN CRICKET; Surrey Beats Leicester to Tie Lancashire for 1950 Honors | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-nylon-coat-resembles-fur-featherweight-garment-now-on-market.html | NEW NYLON COAT RESEMBLES FUR; Featherweight Garment Now on Market, Comfortable for Winter Months | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/boy-12-found-hanging.html | Boy, 12, Found Hanging | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/capt-r-fennelly-police-hero-dead-head-of-departments-safe-and-loft.html | CAPT. R. FENNELLY, POLICE HERO, DEAD; Head of Department's Safe and Loft Squad Until Retiring --On Force for 35 Years | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/treasury-exaide-leaves.html | Treasury Ex-Aide Leaves | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/coast-hearst-paper-ceases-publication.html | COAST HEARST PAPER CEASES PUBLICATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/israel-accuses-jordan-she-holds-amman-responsible-for-acts-of.html | ISRAEL ACCUSES JORDAN; She Holds Amman Responsible for 'Acts of Aggression' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/wood-field-and-stream-hunts-for-wild-boar-and-bear-to-start-in.html | Wood, Field and Stream; Hunts for Wild Boar and Bear to Start in North Carolina Forests | True | By Raymond R.camp | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/french-seen-extending-term-of-military-service.html | French Seen Extending Term of Military Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/plans-of-miss-taylor-she-will-be-wed-at-princeton-sept-16-to-mf.html | PLANS OF MISS TAYLOR; She Will Be Wed at Princeton Sept. 16 to M.F. Healy Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/plant-going-to-war-job-usowned-chryslerdodge-factory-to-make-air.html | PLANT GOING TO WAR JOB; U.S.-Owned Chrysler-Dodge Factory to Make Air Engines | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/6th-armored-meets-here.html | 6th Armored Meets Here | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/island-colleg-units-planned-for-airmen.html | ISLAND COLLEGE UNITS PLANNED FOR AIRMEN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/free-radio-fund-asked-brother-of-dulles-asks-support-for-station-in.html | 'FREE RADIO' FUND ASKED; Brother of Dulles Asks Support for Station in Europe | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/st-joseph-semipros-win.html | St. Joseph Semi-Pros Win | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/un-sifts-charge-on-refugee-flour-possible-sabotage-in-lebanon.html | U.N. SIFTS CHARGE ON REFUGEE FLOUR; Possible Sabotage in Lebanon Studied as Bread for Arabs From Palestine Proves Bad | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/big-water-saving-shown-in-august-reservoirs-at-823-of-capacity.html | Big Water Saving Shown in August; Reservoirs at 82.3% of Capacity | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/citys-new-first-lady-is-deluged-by-good-wishes-from-every-side-the.html | City's New First Lady Is Deluged By Good Wishes From Every Side; THE ACTING MAYOR AND NEW FIRST LADY OF NEW YORK CITY | True | By Madeleine Loeb | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/ab-roosevelt-jr-miss-showker-wed-principals-in-wedding-ceremonies.html | A.B. ROOSEVELT JR., MISS SHOWKER WED; PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/alexandra-cross-to-wed-mcgill-graduate-is-betrothed-to-alexander-w.html | ALEXANDRA CROSS TO WED; McGill Graduate Is Betrothed to Alexander W. Moffat Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/squibb-give-living-cost-bonus.html | Squibb Give Living Cost Bonus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/plane-over-atlantic-turns-back.html | Plane Over Atlantic Turns Back | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/draft-objector-arrested.html | Draft Objector Arrested | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/senate-vetoes-tax-rise-for-itself-and-truman.html | Senate Vetoes Tax Rise For Itself and Truman | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/walkout-ties-up-wallpaper-mills-40-out-of-43-plants-in-23-cities.html | WALKOUT TIES UP WALLPAPER MILLS; 40 Out of 43 Plants in 23 Cities Affected When Union Quits as Talks Reach Impasse | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/students-off-for-sweden-today.html | Students Off for Sweden Today | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/the-health-museum.html | THE HEALTH MUSEUM | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/old-grecian-paris-is-scholars-prize-notorious-corinths-night-life.html | OLD 'GRECIAN PARIS IS SCHOLARS' PRIZE; Notorious Corinth's Night Life Centered on Big Colonnade and 33 Adjoining Clubs 1,000 GIRLS MADE MUSIC Drinking Cups, Dice, Flutes, Money Brought to Light by 17 Years' Excavations | True | By Dana Adams Schmidt | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/susquehanna-rise-postponed-by-icc-commission-acts-as-increase-filed.html | SUSQUEHANNA RISE POSTPONED BY I.C.C; Commission Acts as Increase Filed Month Ago Begins--2,600 Commuters Affected | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cripps-on-3month-sick-leave.html | Cripps on 3-Month Sick Leave | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/johnson-on-labor-day-urges-rededication-to-cause-of-peace-and.html | JOHNSON ON LABOR DAY; Urges Rededication to Cause of Peace and Liberty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/patient-dies-in-plunge.html | Patient Dies in Plunge | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-no-way-out-ban-pennsylvania-censor-bars-film-in-its-present.html | NEW 'NO WAY OUT' BAN; Pennsylvania Censor Bars Film in Its Present Form | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/standard-brands-names-grocery-sales-head-here.html | Standard Brands Names Grocery Sales Head Here | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/st-laurent-opposes-wageprice-law-now.html | ST. LAURENT OPPOSES WAGE-PRICE LAW NOW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/spy-suspect-out-on-bail-brothman-is-freed-an-25000-cash-put-up-by.html | SPY SUSPECT OUT ON BAIL; Brothman Is Freed an $25,000 Cash Put Up by His Wife | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-jersey-flier-finally-out-of-red-china-mcgowan-and-associates.html | New Jersey Flier Finally Out of Red China; McGowan and Associates Stayed in Kunming | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/refunding-offer-by-us-on-tuesday-treasury-to-open-books-for.html | REFUNDING OFFER BY U.S. ON TUESDAY; Treasury to Open Books for Subscription to 13-Month 1 Per Cent Notes FOR HOLDERS OF 3 ISSUES Total of $5,124,998,200 Involved--Substantial Activity Continues in Governments | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dodge-division-names-distribution-official.html | Dodge Division Names Distribution Official | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cotton-output-seen-below-consumption.html | COTTON OUTPUT SEEN BELOW CONSUMPTION | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/break-on-austria-seen-russians-are-reported-ready-to-discuss-treaty.html | BREAK ON AUSTRIA SEEN; Russians Are Reported Ready to Discuss Treaty Here | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/xray-fee-inquiry-is-set-house-unit-do-examine-charges-in-draft.html | X-RAY FEE INQUIRY IS SET; House Unit Do Examine Charges in Draft Examinations | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/48hour-week-for-sheaffer-pen.html | 48-Hour Week for Sheaffer Pen | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/commodities-rise-in-markets-here-lead-copper-spot-and-futures-as.html | COMMODITIES RISE IN MARKETS HERE; Lead, Copper Spot and Futures as Well as Rubber, Hides, Coffee Make Gains | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/big-utility-shows-earnings-increase-american-gas-and-electric-nets.html | BIG UTILITY SHOWS EARNINGS INCREASE; American Gas and Electric Nets $22,357,438 in Period to July 31, or $4.49 a Share ESTIMATE FOR 1950 IS UP Income Put at $4.75 a Share -- Reports of Other Public Service Companies | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/2-hospital-chiefs-affirmed.html | 2 Hospital Chiefs Affirmed | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/hawaii-homestead-bill-signed.html | Hawaii Homestead Bill Signed | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/the-scene-of-fatal-plane-crash-in-desert.html | THE SCENE OF FATAL PLANE CRASH IN DESERT | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bill-on-indians-voted-measure-would-put-new-york-tribes-under-state.html | BILL ON INDIANS VOTED; Measure Would Put New York Tribes Under State Courts | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mexico-to-receive-150000000-in-credits-exportimport-bank-fund.html | Mexico to Receive $150,000,000 in Credits; Export-Import Bank Fund Excludes Oil Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/kelly-keeps-golf-title-defeats-campbell-4-and-3-in-westchester.html | KELLY KEEPS GOLF TITLE; Defeats Campbell, 4 and 3, in Westchester Junior Final | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/protests-on-odwyer-as-envoy-force-public-senate-hearings-protests.html | Protests on O'Dwyer as Envoy Force Public Senate Hearings; PROTESTS FORCING O'DWYER HEARINGS | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-york-city-units-end-pine-camp-stint.html | NEW YORK CITY UNITS END PINE CAMP STINT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pittsburgh-doctor-99-called-oldest-legionnaire.html | Pittsburgh Doctor, 99, Called Oldest Legionnaire | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/hurls-liar-in-court-steve-nelson-retorts-to-charge-that-he-is-atom.html | HURLS 'LIAR' IN COURT; Steve Nelson Retorts to Charge That He Is Atom Bomb Spy | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rev-hc-lytle-jr-42-methodist-minister.html | REV. H.C. LYTLE JR., 42, METHODIST MINISTER | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cotton-futures-turn-irregular-profittaking-follows-mixed-opening.html | COTTON FUTURES TURN IRREGULAR; Profit-Taking Follows Mixed Opening and the Close Here Is 23 Points Up to 19 Off | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/2d-group-in-jersey-heard-in-track-bid-minister-asserts-racing-in.html | 2D GROUP IN JERSEY HEARD IN TRACK BID; Minister Asserts Racing in Secaucus Will Add Patients to Mental Hospital There | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/questions-bank-deal-celler-studies-proposed-merger-brooklyn-trust.html | QUESTIONS BANK DEAL; Celler Studies Proposed Merger Brooklyn Trust, Manufacturers' | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/american-sings-on-vatican-radio.html | American Sings on Vatican Radio | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/guatemalan-congress-meets.html | Guatemalan Congress Meets | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/grandpa-nightshirt-starts-style-series-the-shirt-influence-is.html | GRANDPA NIGHT SHIRT STARTS STYLE SERIES; THE SHIRT INFLUENCE IS EVIDENT IN MANY MODELS THIS SEASON | True | The New York Times Studio | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/newark-traffic-eased-ramp-from-stickel-bridge-to-broad-street-is.html | NEWARK TRAFFIC EASED; Ramp From Stickel Bridge to Broad Street Is Opened | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-air-force-endorses-the-possibility-that-straying-plane-attacked.html | U.S. Air Force Endorses the 'Possibility' That Straying Plane Attacked Manchuria | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/london-weeklies-struck-government-orders-inquiry-in-printing-trade.html | LONDON WEEKLIES STRUCK; Government Orders Inquiry in Printing Trade Dispute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/court-reverses-nlrb-backs-picketing-of-nonunion-construction.html | Court Reverses N.L.R.B., Backs Picketing Of Non-Union Construction Subcontractor | True | | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/board-of-civilians-on-controls-urged-weir-also-demands-revision-in.html | BOARD OF CIVILIANS ON CONTROLS URGED; Weir Also Demands Revision in Administration Attitude of 'Politics as Usual' | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/house-quits-till-sept-11-chamber-repair-to-begin.html | House Quits Till Sept. 11; Chamber Repair to Begin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/malik-defeated-in-un-vote-council-seats-south-korean-the-new.html | Malik Defeated in U.N. Vote; Council Seats South Korean; THE NEW SECURITY COUNCIL PRESIDENT | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/school-aid-approved-in-distressed-areas.html | SCHOOL AID APPROVED IN DISTRESSED AREAS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/lectures-on-store-management.html | Lectures on Store Management | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/virginia-answers-negro-university-asserts-it-cannot-admit-law.html | VIRGINIA ANSWERS NEGRO; University Asserts It Cannot Admit Law Student | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/reserve-names-coach.html | Reserve Names Coach | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/some-of-the-many-who-returned-from-camp-yesterday.html | SOME OF THE MANY WHO RETURNED FROM CAMP YESTERDAY | True | The New York Times | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/text-of-trumans-report-to-nation-on-korea-war-truman-speaking-to.html | Text of Truman's 'Report to Nation' on Korea War; TRUMAN SPEAKING TO THE WORLD LAST NIGHT | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/senate-bars-suspension-of-2c-tariff-on-copper.html | Senate Bars Suspension Of 2c Tariff on Copper | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/planes-to-get-stranded-students.html | Planes to Get Stranded Students | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/raises-neoprene-capacity.html | Raises Neoprene Capacity | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/greek-red-band-beaten-at-border-athens-sees-attempted-comeback.html | Greek Red Band Beaten at Border; Athens Sees Attempted Comeback; Guerrillas Crossing From Albania Carried Cominform-Supported 'Plan' for a New Effort, Army General Staff Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/phils-halt-braves-behind-church-73-tworun-homer-by-seminick-helps.html | PHILS HALT BRAVES BEHIND CHURCH, 7-3; Two-Run Homer by Seminick Helps as Rookie Scatters Eight Boston Blows | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/ida-blake-married-to-donald-m-long-escorted-by-father-at-wedding-to.html | IDA BLAKE MARRIED TO DONALD M. LONG; Escorted by Father at Wedding to Former Harvard Student, Veteran of Medical Corps | True | The New York Times Studio | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-park-links-victor-captures-low-gross-in-jersey-oneday-tourney.html | MRS. PARK LINKS VICTOR; Captures Low Gross in Jersey One-Day Tourney With 83 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/yachtsman-rescued-after-boat-capsizes.html | YACHTSMAN RESCUED AFTER BOAT CAPSIZES | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/45-billion-taxes-voted-by-senate-emergency-war-plan-adopted-for.html | 4.5 BILLION TAXES VOTED BY SENATE; Emergency War Plan Adopted for Rearming While Delay Comes on Profits Levies | True | By John D. Morris Special To the New York Times | 1978-07-17 | RE0000004831 | B00000261662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/reds-press-drive-one-enemy-force-makes-10mile-gainriver-crossed-at.html | REDS PRESS DRIVE; One Enemy Force Makes 10-Mile Gain--River Crossed at 17 Points ALL-OUT AIR BLOW BEGUN Headquarters Says, However, Invaders Have Not Scored Any Major Breach of Lines | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/miss-martin-in-final.html | Miss Martin in Final | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/buy-suites-in-860-5th-ave.html | Buy Suites in 860 5th Ave. | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/miss-helene-rowe-is-bride-in-jersey-has-6-attendants-at-marriage.html | MISS HELEN E. ROWE IS BRIDE IN JERSEY; Has 6 Attendants at Marriage to Wellden Pyle Jr. in Central Presbyterian of Summit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-02 | 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-east-german-police-head.html | New East German Police Head | True | | 1978-07-17 | RE0000004831 | B00000261662 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/letters-to-the-times-faculty-loyalty-oaths-stand-of-regents-of.html | Letters to the Times; Faculty Loyalty Oaths Stand of Regents of University Of California Questioned | True | FRANK C. PIERSON. Swarthmore, Pa., Aug. 30, 1950. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/un-aide-shops-in-sweden.html | U.N. Aide Shops in Sweden | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/greek-cabinet-enlarged-napoleon-zervas-is-appointed-minister-of.html | GREEK CABINET ENLARGED; Napoleon Zervas Is Appointed Minister of Public Works | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/intigue-and-derringdo.html | Intigue and Derring-Do | True | By James Kelly | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/signals-on-railroad-asked.html | Signals on Railroad Asked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/france-lengthens-military-service-army-training-jumped-from-one.html | FRANCE LENGTHENS MILITARY SERVICE; Army Training Jumped From One Year to 18 Months, Pleven Announces | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/snyder-webb-flying-to-paris.html | Snyder, Webb Flying to Paris | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/inseparable-wins-50000-added-test-beats-fervent-by-2-lengths-and.html | INSEPARABLE WINS $50,000 ADDED TEST; Beats Fervent by 2 Lengths and Pays $17.20 in Washington Park Handicap. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/virginia-b-cheney-wed-russell-sage-graduate-is-bride-of-h-m-finck.html | VIRGINIA B. CHENEY WED; Russell Sage Graduate Is Bride of H. M. Finck in Manlius, N. Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-yale-towne-chain-hoist.html | New Yale & Towne Chain Hoist | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nuptials-are-held-for-ellen-haebler-christ-church-in-pelham-manor.html | NUPTIALS ARE HELD FOR ELLEN HAEBLER; Christ Church in Pelham Manor Setting for Her Marriage to Philip Walter Skove | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-and-notes-from-the-field-of-travel-rail-link-in-mexico-aids.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Rail Link in Mexico Aids Drivers Headed For Central America--Other Items | True | By Diana Rice | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/leave.html | LEAVE | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/korean-push-slowed-soviet-radio-admits.html | KOREAN PUSH SLOWED, SOVIET RADIO ADMITS | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-of-tv-and-radio-n-b-c-plans-an-unusual-sunday-variety-show.html | NEWS OF TV AND RADIO; N. B. C. Plans an Unusual Sunday Variety Show | True | By Sidney Lohman | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/struck-ge-plants-inspected-by-army-rumors-of-threat-of-violence.html | STRUCK G.E. PLANTS INSPECTED BY ARMY; Rumors of Threat of Violence Checked at Lynn, Mass., by Intelligence Officers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-ames-is-wed-to-henry-flynt-jr-bride-has-four-attendants-at.html | MARY AMES IS WED TO HENRY FLYNT JR.; Bride Has Four Attendants at Marriage to Aide of Williams College in Deerfield, Mass. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/power-of-the-pen.html | POWER OF THE PEN | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/talk-with-warden-duffy.html | Talk With Warden Duffy | True | By Harvey Breit | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marriage-at-home-for-dorothy-long-she-is-wed-to-john-heald-hale.html | MARRIAGE AT HOME FOR DOROTHY LONG; She Is Wed to John Heald Hale, Naval Reserve Lieutenant, in Oyster Bay Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/greece-frees-italian-prisoner.html | Greece Frees Italian Prisoner | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/schedule-for-today.html | Schedule for Today | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chief-horse-show-awards.html | Chief Horse Show Awards | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tourists.html | TOURISTS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rehearsal-notes-from-call-me-madam-assembly-job.html | REHEARSAL NOTES FROM 'CALL ME MADAM'; Assembly Job | True | By Lewis Nichols | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cochrane-dropped-as-athletics-head-resignation-of-the-general.html | COCHRANE DROPPED AS ATHLETICS HEAD; 'Resignation' of the General Manager Is First Move by New 'All Mack' Regime | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/farm-realty-prices-start-upward-again.html | FARM REALTY PRICES START UPWARD AGAIN | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/glimpses-of-three-new-pictures-in-the-making.html | GLIMPSES OF THREE NEW PICTURES IN THE MAKING | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-nan-gilbreath-u-of-michigan-alumna-becomes-engaged-to-james-m.html | Miss Nan Gilbreath, U. of Michigan Alumna, Becomes Engaged to James M. Chandler; Hicks--Earll | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bohemian-hotels-nationalized.html | Bohemian Hotels Nationalized | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/leather-show-this-week-other-trade-functions-are-set-around-tanners.html | LEATHER SHOW THIS WEEK; Other Trade Functions Are Set Around Tanners' Event | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/three-new-operas-at-salzburg-festival-guest-conductor.html | THREE NEW OPERAS AT SALZBURG FESTIVAL; GUEST CONDUCTOR | True | By Henry Pleasants | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-ourbacker-w-b-richardson-to-wed.html | Miss Ourbacker, W. B. Richardson to Wed | True | Carlos. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rutgers-has-scrimmage-drills-against-rider-eleven-lack-of-depth.html | RUTGERS HAS SCRIMMAGE; Drills Against Rider Eleven-- Lack of Depth Noted | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/in-brief-general-books-poverello.html | In Brief: General Books; Poverello | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/subway-trail.html | SUBWAY TRAIL | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/growing-need-for-experts-on-the-ussr-reflected-in-expanded-college.html | Growing Need for Experts on the U.S.S.R. Reflected in Expanded College Programs; Need Seen for Program | True | By Murray Illson | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lass-repeats-his-attack-exofficial-of-care-says-us-tries-to-export.html | LASS REPEATS HIS ATTACK; Ex-Official of CARE Says U.S. Tries to Export Economic Ills | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jumper-my-folly-scores-in-jersey-messner-mare-takes-title-at.html | JUMPER MY FOLLY SCORES IN JERSEY; Messner Mare Takes Title at Flemington-- Horsemanship Award to Miss Imboden | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/committee-v-communists.html | Committee v. Communists | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/quebec-to-build-railway.html | Quebec to Build Railway | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-money-not-enough-revenue.html | The Money; Not Enough Revenue | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-joyce-gimbel-married-in-chapel-she-is-wed-at-selfridge-air.html | MISS JOYCE GIMBEL MARRIED IN CHAPEL; She Is Wed at Selfridge Air Force Base in Michigan to Benjamin Alexander Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/scientific-information-bill-passed.html | Scientific Information Bill Passed | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/maliks-speech-in-un-jammed-by-the-russians.html | Malik's Speech in U.N. 'Jammed' by the Russians | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/heads-public-relations-for-printing-association.html | Heads Public Relations For Printing Association | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-carpenter-engaged-troth-to-oscar-u-green-made-known-by-her.html | MISS CARPENTER ENGAGED; Troth to Oscar U. Green Made Known by Her Parents | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-mesta-feeds-youths.html | Mrs. Mesta Feeds Youths | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/symington-names-health-advisors-rusk-to-head-group-to-plan-medical.html | SYMINGTON NAMES HEALTH ADVISORS; Rusk to Head Group to Plan Medical Action for Country for Atomic Defense | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/two-newly-discovered-particles-throw-more-light-ors-the-nature-of.html | Two Newly Discovered Particles Throw More Light ors the Nature of Cosmic Rays; Compared to a Skier | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/f-h-a-aid-hailed-for-cooperatives-loan-guarantees-on-apartments-not.html | F. H. A. AID HAILED FOR CO-OPERATIVES; Loan Guarantees on Apartments Not Tax-Free Attract Builders, Architect Declares | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/gm-buys-aircraft-plant.html | G.M. Buys Aircraft Plant | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/american-athletes-star-set-seven-rhodesian-records-one-south.html | AMERICAN ATHLETES STAR; Set Seven Rhodesian Records, One South African Mark | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/to-inspect-fair-site-celler-will-view-proposed-area-in-bronx-on.html | TO INSPECT FAIR SITE; Celler Will View Proposed Area in Bronx on Tuesday | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-testing-jaws-in-production.html | New Testing Jaws in Production | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/retiring-pastor-to-be-honored.html | Retiring Pastor to Be Honored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/its-hup-2-3-4-and-yes-maam-schooling-of-a-waf.html | It's 'Hup, 2, 3, 4' and 'Yes, Ma'am'; SCHOOLING OF A WAF | True | By Gertrude Samuels | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/aviationkorea-service-commercial-airlines-maintaining-a-heavy.html | AVIATION:KOREA SERVICE; Commercial Airlines Maintaining a Heavy Schedule in Airlift Over the PacifiC | True | By B. K. Thorne | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/son-born-to-r-s-rothschilds.html | Son Born to R. S. Rothschilds | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/gi-unit-stranded-on-hill-spells-help-with-guns.html | G.I. Unit Stranded on Hill Spells 'Help' With Guns | True | By the United Press. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-nation-economy-in-war.html | THE NATION; Economy in War | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mountain-states-mining-congress-spreads-good-cheer-through-the.html | MOUNTAIN STATES; Mining Congress Spreads Good Cheer Through the Region | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/columbias-eleven-begins-rugged-work.html | COLUMBIA'S ELEVEN BEGINS RUGGED WORK. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/strafing-kills-2-south-koreas.html | Strafing Kills 2 South Koreas | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/charge-on-field-denied-sister-of-missing-american-says-red.html | CHARGE ON FIELD DENIED; Sister of Missing American Says Red Accusation Is a Lie | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/baranovsky-named-to-un-by-ukrainians.html | BARANOVSKY NAMED TO U.N. BY UKRAINIANS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-lines-again-hold.html | THE LINES AGAIN HOLD | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/attlee-vow-limits-exports-to-soviet-he-says-they-will-never-hurt.html | ATTLEE VOW LIMITS EXPORTS TO SOVIET; He Says They Will Never Hurt Defense Needs--Describes Churchill as 'Prima Donna' | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ingersoll-peace-at-hand-basis-is-reached-for-settling-2month-strike.html | INGERSOLL PEACE AT HAND; Basis Is Reached for Settling 2-Month Strike of 2,300 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/renaissance-in-italy.html | Renaissance in Italy | True | By Betty Pepis | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-elements-gain-on-yongsan-front-2-tanksupported-companies-capture.html | U.S. ELEMENTS GAIN ON YONGSAN FRONT; 2 Tank-supported Companies Capture Important Heights in 90-Minute Battle | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-ball-married-to-robert-lee-meyer.html | NANCY BALL MARRIED TO ROBERT LEE MEYER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/el-paso-gas-to-raise-dividend.html | El Paso Gas to Raise Dividend | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/gets-firstinnings-l94-south-of-england-opens-match-with-west-indies.html | GETS FIRST-INNINGS l94; South of England Opens Match With West Indies Team | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bisguier-hearst-share-first-place-set-the-pace-at-6-1-after-8.html | BISGUIER, HEARST SHARE FIRST PLACE; Set the, Pace at 6 -1 After 8 Rounds in State Chess-- Klugman, Krauss Tie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-set-to-coach-european-unions-two-plans-one-under-eca-near.html | U.S. SET TO COACH EUROPEAN UNIONS; Two Plans, One Under E.C.A., Near Completion to Export Our Labor 'Know-How' | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/italian-producers-look-for-angels-lack-of-cash-slows-down-filming.html | ITALIAN PRODUCERS LOOK FOR 'ANGELS; Lack of Cash Slows Down Filming, but Malaparte Starts Own Picture | True | By Jane Cianfarra | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/beats-labeach-by-fraction-of-a-second-on-oslo-track.html | Beats LaBeach by Fraction of a Second on Oslo Track | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-e-fitzpatrick-new-rochelle-bride.html | MARY E. FITZPATRICK NEW ROCHELLE BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rita-louise-rolfes-married-to-ensign.html | RITA LOUISE ROLFES MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/office-executives-to-meet.html | Office Executives to Meet | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/heads-gates-rubber-office.html | Heads Gates Rubber Office | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-powel-to-be-bride-marriage-to-woodford-eames-princeton-42-set.html | MISS POWEL TO BE BRIDE; Marriage to Woodford Eames, Princeton '42, Set for January | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/harmsworth-trophy-winners.html | Harmsworth Trophy Winners | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/12000000-is-spent-for-jewish-centers.html | $12,000,000 IS SPENT FOR JEWISH CENTERS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/doris-bisgyer-affianced-engagement-to-robert-freed-civil-engineer.html | DORIS BISGYER AFFIANCED; Engagement to Robert Freed, Civil Engineer, Is Announced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/deaf-mutes-convene-in-chicago.html | Deaf Mutes Convene in Chicago | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/diverse-europeans-by-modern-expressionists.html | DIVERSE EUROPEANS; BY MODERN EXPRESSIONISTS | True | By Aline B. Louchheim | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-counterattacks-check-red-push-marines-join-thrust-in-yongsan.html | U.S. COUNTER-ATTACKS CHECK RED PUSH; MARINES JOIN THRUST IN YONGSAN AREA; FOE DRIVES ANEW IN NORTH AND SOUTH; FIRST AUSTRALIAN GROUND TROOPS ON WAY TO KOREA | True | By Lindesay Parott Special To the New York Times. | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/seven-treasure-islands-from-a-stevenson-album.html | Seven Treasure Islands; FROM A STEVENSON ALBUM | True | By Carlos Baker | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/he-explains.html | He Explains | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/steel-mills-seek-to-halt-scrap-rise-stabilization-of-price-at-44-a.html | STEEL MILLS SEEK TO HALT SCRAP RISE; Stabilization of Price at $44 a Ton at Pittsburgh Is Held To Be Fair To All | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/indians-2-in-8th-check-browns-42-wynn-strikes-out-nine-rats-in.html | INDIANS 2 IN 8TH. CHECK BROWNS, 4-2; Wynn Strikes Out Nine, Rats In Winning Run in Gaining 16th Victory, of Seasan | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-lois-marie-sills-donald-roon-to-wed-munsonolsen.html | MISS LOIS MARIE SILLS, DONALD ROON TO WED; Munson-Olsen | True | Bradford Bachrach | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/buy-homes-in-connecticut.html | Buy Home's in Connecticut | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/macarthur-says-manchuria-may-be-giving-reds-recruits-marthur.html | MacArthur Sitys Manchuria May Be Giving Reds Recruits; M ARTHUR REPORTS ON RED RECRUITING | True | By Kathleen Teltsch Special To the New York Times. | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/loyalty-oath-stirs-movie-people-writers-guild-fails-to-act-on.html | LOYALTY OATH STIRS MOVIE PEOPLE; Writers Guild Fails to Act on Resolution--Productiou Notes | True | By J. D. Spiro | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/committee-head-and-aide-for-benefit-fete-activities-of-youth.html | COMMITTEE HEAD AND AIDE FOR BENEFIT FETE; Activities of Youth Consultation Service Will Gain by Fete at Ritz-Carlton Oct. 26 | True | Ernemac | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/radio-concerts.html | RADIO CONCERTS | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/atomic-pile-for-peace.html | Atomic Pile for Peace | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/saigon-plot-reported-police-said-to-hold-red-who-was-to-kill-us.html | SAIGON PLOT REPORTED; Police Said to Hold Red Who Was to Kill U.S. Minister | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/model-for-farmingdale-project.html | MODEL FOR FARMINGDALE PROJECT | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wesley-annexes-net-final.html | Wesley Annexes Net Final | True | | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ernst-and-moore-victors-on-sound-brainard-kohler-gill-and-hall-also.html | ERNST AND MOORE VICTORS ON SOUND; Brainard, Kohler, Gill and Hall Also Score-Wind Fails Large Craft | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/he-uprooted-poverty-he-uprooted-poverty.html | He Uprooted Poverty; He Uprooted Poverty | True | By Louis Bromfield | 1978-07-17 | RE0000004 832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/realty-company-expanding.html | Realty Company Expanding | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/9-rail-fans-dead-40-hurt-in-crash-the-fatal-train-wreck-in.html | 9 RAIL 'FANS DEAD, 40 HURT IN CRASH; THE FATAL TRAIN WRECK IN MILWAUKEE | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/soviet-spy-center-is-suspected-in-manila-agents-seized-in-formosa.html | Soviet Spy Center Is Suspected in Manila; Agents Seized in Formosa Said to Confess | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/economic-indicators.html | ECONOMIC INDICATORS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/salesmen-seeking-voice-in-controls-organizations-declare-the.html | SALESMEN SEEKING VOICE IN CONTROLS; Organizations Declare the Commercial Traveler Is a Major Distribution Aid | True | By James J. Nagle | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/storm-closes-alpine-pass.html | Storm Closes Alpine Pass | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bishop-to-broadcast-masses.html | Bishop to Broadcast Masses | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/margaret-c-sibert-bride-in-kentucky-wed-to-bradford-miller-son-of.html | MARGARET C. SIBERT BRIDE IN KENTUCKY; Wed to Bradford Miller, Son of Retired Marine Corps General, in Bowling Green Church | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/freeport-builders-open-ranch-homes-video-den-features-8room-model.html | FREEPORT BUILDERS OPEN RANCH HOMES; Video Den Features 8-Room Model in Front St. GroupSome Sections Sold Out | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pittsburgh-business-off-weeks-drop-wipes-out-all-gains-since-start.html | PITTSBURGH BUSINESS OFF; Week's Drop Wipes Out All Gains Since Start of Korean War | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-mairs-fiancee-of-george-gephart-friedmancorner.html | NANCY MAIRS FIANCEE OF GEORGE GEPHART; Friedman--Corner | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marjorie-a-theleen-to-be-autumn-bride-vinckgross.html | MARJORIE A. THELEEN TO BE AUTUMN BRIDE; Vinck-Gross | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/girl-4-falls-9-stories.html | Girl, 4, Falls 9 Stories | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/audrey-nye-married-to-gordon-g-bensley.html | AUDREY NYE MARRIED TO GORDON G. BENSLEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/major-league-leaders.html | Major League Leaders | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/parent-and-child-ready-for-reading.html | PARENT AND CHILD; Ready for Reading | | By Dorothy Barclay | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/baruch-jolted-in-crash-financiers-auto-is-in-collision-that-injures.html | BARUCH JOLTED IN CRASH; Financier's Auto Is in Collision That Injures Four Women | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/events-today-on-the-radio.html | EVENTS TODAY; ON THE RADIO | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dr-e-l-newcomb-drug-leader-dies-executive-vice-president-of.html | DR. E. L. NEWCOMB, DRUG LEADER, DIES; Executive Vice President of National Wholesalers Won Profession's Top Honor | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/fresh-air-in-the-u-n.html | FRESH AIR IN THE U. N. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/vermont-nuptials-for-anne-gulliver-daughter-of-yale-law-school.html | VERMONT NUPTIALS FOR ANNE GULLIVER; Daughter of Yale Law School Professor Wed to Walter Frey 3d in Woodstock | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/b29s-based-in-germany-airsea-rescue-craft-fully-armed-to-replace.html | B-29'S BASED IN GERMANY; Air-Sea Rescue Craft, Fully Armed, to Replace B-17's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lambs-hallowed-ground.html | Lamb's 'Hallowed Ground' | True | By Allan MacDonald | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/5000000-loan-placed-statler-hotel-unit-for-hartford-gets-financing.html | $5,000,000 LOAN PLACED; Statler Hotel Unit for Hartford Gets Financing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-middle-west-state-fairs-crowd-out-other-interests-for-the.html | THE MIDDLE WEST; State Fairs Crowd Out Other Interests for the Moment | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/around-the-garden-height-of-the-season.html | AROUND THE GARDEN; Height of the Season | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pact-nations-plan-information-staff-atlantic-deputies-intend-to.html | PACT NATIONS PLAN INFORMATION STAFF; Atlantic Deputies Intend to Promote Treaty Objectives on Central Basis | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/alan-ross-marries-miss-barbara-mink.html | ALAN ROSS MARRIES MISS BARBARA MINK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/slomoshun-takes-harmsworth-race-seattle-speed-boat-clinches-trophy.html | SLO-MO-SHUN TAKES HARMSWORTH RACE; Seattle Speed Boat Clinches Trophy at Detroit, Topping 100 M.P.H. in 2d Heat | | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/teachers-stand-federation-did-not-imply-it-supports-n-y-unions.html | Teachers' Stand; Federation Did Not Imply It Supports N. Y. Union's Policy | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pro-giants-to-face-rams-on-thursday-benefit-contest-under-lights-at.html | PRO GIANTS TO FACE RAMS ON THURSDAY; Benefit Contest Under Lights at Polo Grounds to Launch Local Football Campaign | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/priscilla-g-lucas-wed-in-maryland-daughter-of-a-retired-colonel-is.html | PRISCILLA G. LUCAS WED IN MARYLAND; Daughter of a Retired Colonel Is Married to Byam Kerby Stevens Jr., Yale Student | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/janet-beardsley-wed-married-to-richard-n-prince-yale-alumnus-in.html | JANET BEARDSLEY WED; Married to Richard N. Prince, Yale Alumnus, in Warren, Pa., | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/communist-china-keeps-the-world-guessing-the-same-old-joe.html | COMMUNIST CHINA KEEPS THE WORLD GUESSING; 'THE SAME OLD JOE' | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/fire-wrecks-lake-restaurant.html | Fire Wrecks Lake Restaurant | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/beverly-l-jones-wed-to-exmarine-sister-honor-maid-at-marriage-in.html | BEVERLY L. JONES WED TO EX-MARINE; Sister Honor Maid at Marriage in Summit Church to Edwin Ely Beach Jr., Princeton '47 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-financial-week-stock-prices-move-within-narrow-range-as.html | THE FINANCIAL WEEK; Stock Prices Move Within Narrow Range as Uncertainties Continue to Curb Trading | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marthur-tightens-news-regulations.html | MARTHUR TIGHTENS NEWS REGULATIONS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/textbook-decried-for-chicago-pupils-barnard-college-names-head-of.html | TEXTBOOK DECRIED FOR CHICAGO PUPILS; Barnard College Names Head of Residence Halls | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/criminals-at-large-blythe-corpse.html | Criminals at Large; Blythe Corpse | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jews-to-mark-holy-days-the-hebrew-year-5711-will-be-observed-on.html | JEWS TO MARK HOLY DAYS; The Hebrew Year 5711 Will Be Observed on Sept. 11 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-alton-is-wed-to-pj-lagemann-church-of-the-messiah-woods-hole.html | MISS ALTON IS WED TO P.J. LAGEMANN; Church of the Messiah, Woods Hole, Setting for MarriageBishop Hobson Officiates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/manhasset-stores-near-completion-to-be-occupied-by-lane-bryant-and.html | MANHASSET STORES NEAR COMPLETION; To Be Occupied by Lane Bryant and McCutcheon Branches -Start Levittown Unit | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/policy-on-formosa-investigation-welcomed.html | Policy on Formosa; Investigation Welcomed | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/3alarm-snake-skips-hot-shower-by-police.html | 3-ALARM SNAKE SKIPS HOT SHOWER BY POLICE | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lois-depuy-is-wed-to-edward-boston-bucknell-graduate-married-to.html | LOIS DEPUY IS WED TO EDWARD BOSTON; Bucknell Graduate Married to Purdue and L. S. U. Alumnus in Plainfield Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wool-stockpiling-is-planned-by-us-government-expected-to-start.html | WOOL STOCKPILING IS PLANNED BY U.S.; Government Expected to Start Buying Abroad in Few Weeks For Purposes of Defense | True | By William M. Freeman | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Day's Fighting on Korean Fronts; COMMUNISTS SET BACK BUT RENEW ATTACKS IN KOREA | True | The New York Times | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-lionel-casson-has-child.html | Mrs. Lionel Casson Has Child | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/h-r-heneage-dies-athletic-director-official-at-dartmouth-from-1927.html | H. R. HENEAGE DIES; ATHLETIC DIRECTOR; Official at Dartmouth From 1927 to 1936 Was Football Star as Undergraduate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/how-we-forged-the-victory-in-lorraine-in-the-sweep-of-history.html | How We Forged the Victory in Lorraine; IN THE SWEEP OF HISTORY | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reservists-culled-by-500-at-air-base-hangar-and-barracks-pressed.html | RESERVISTS CULLED BY 500 AT AIR BASE; Hangar and Barracks Pressed Into Service at Mitchel to Expedite Process | True | By B.k. Thorne Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/newcombe-excels-peewee-reese-sliding-into-third-with-a-triple.html | NEWCOMBE EXCELS; Peewee Reese Sliding Into Third With a Triple | True | By Louis Effrat | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-mr-bowman-bride-in-trenton-gowned-in-ivory-velvet-at-her.html | MISS M.R. BOWMAN BRIDE IN TRENTON; Gowned in Ivory Velvet at Her Marriage in Mother's Home to Myron Guy Darby Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/syndicates-take-2-corner-houses-investors-acquire-apartments-on.html | SYNDICATES TAKE 2 CORNER HOUSES; Investors Acquire Apartments on Central Park West and on Lexington Avenue | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/democrats-planning-football-on-radio.html | DEMOCRATS PLANNING FOOTBALL ON RADIO | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/stone-age-routes-in-asia-explored-dr-henry-field-arriving-here-on.html | STONE AGE ROUTES IN ASIA EXPLORED; Dr. Henry Field, Arriving Here on George, Tells of New Finds in Near East | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/glamour-girls-and-newspaper-men-martha-rountree-talks-about.html | GLAMOUR GIRLS AND NEWSPAPER MEN; Martha Rountree Talks About Problems of Video Panel Shows | True | By Val Adams | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/elizabeth-joan-anthes-wed.html | Elizabeth Joan Anthes Wed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/barbara-johnson-bride-mt-holyoke-alumna-married-in-riverdale-to.html | BARBARA JOHNSON BRIDE; Mt. Holyoke Alumna Married in Riverdale to Henry Parnass | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ted-m-135-nips-pennon-by-a-head-vital-sun-third-in-6furlong-feature.html | TED M., 13-5, NIPS PENNON BY A HEAD; Vital Sun Third in 6-Furlong Feature on Opening Card at Narragansett Park | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/schmoo-in-italian-how-to-view-sculpture-carnegie-and-vermont.html | SCHMOO IN ITALIAN; How to View Sculpture-- Carnegie and Vermont | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/linked-to-blackbeard-two-of-the-virgin-islands-sold-to-san.html | LINKED TO BLACKBEARD; Two of the Virgin Islands Sold To San Antonio Man | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/his-order-was-charge-his-order.html | His Order Was 'Charge!'; His Order | True | By William B. Hamilton | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-donaldson-wed-to-james-h-douglas.html | MRS. DONALDSON WED TO JAMES H. DOUGLAS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/asia-must-be-seen-through-asian-eyes-only-thus-can-asias-faith-in.html | 'Asia Must Be Seen Through Asian Eyes'; Only thus can Asia's faith in democracy and freedom be revived, says General Romulo. | True | By Carlos P. Romulo | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/soviet-in-un-asks-us-quit-formosa-submits-resolution-calling-on.html | SOVIET IN U.N. ASKS U.S. QUIT FORMOSA; Submits Resolution Calling On Security Council to 'Propose' Withdrawal of All Forces | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/4-held-in-pistol-charges-men-were-loitering-near-plant-when-payroll.html | 4 HELD IN PISTOL CHARGES; Men Were Loitering Near Plant When Payroll Was Arriving | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pirates-with-law-blank-cards-by-60-rookie-hurls-first-shutout-as.html | PIRATES, WITH LAW, BLANK CARDS BY 6-0; Rookie Hurls First Shut-out as Mates Seal Decision in Five-Run Third Inning | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pep-to-defend-featherweight-title-against-saddler-at-stadium-on.html | Pep to Defend Featherweight Title Against Saddler at Stadium on Friday; TO MEET AT THE YANKEE STADIUM FRIDAY NIGHT | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-york.html | New York | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/all-formosa-solutions-have-their-drawbacks-so-many-diverse-factors.html | ALL FORMOSA SOLUTIONS HAVE THEIR DRAWBACKS; So Many Diverse Factors Are Involved In the Case That No Settlement Can Be Satisfactory to All Parties U.N. MIGHT NOT BACK US THERE | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-world-of-color-experiments-show-subtle-values-seldom-seen.html | NEW WORLD OF COLOR; Experiments Show Subtle Values Seldom Seen | True | By Jacob Deschin | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/54-americas-in-race-young-women-to-begin-contest-today-for-1951.html | 54 'AMERICAS' IN RACE; Young Women to Begin Contest Today for 1951 Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chinese-river-pirates-killed.html | Chinese River Pirates Killed | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-pistol-they-packed.html | The Pistol 'They Packed | True | By Hoffman Birney | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-yorkers-plan-for-a-civic-center-fosters-debate-in-canadian-oil.html | New Yorkers' Plan for a Civic Center Fosters Debate in Canadian Oil City; STUDY CIVIC PLAN IN CANADIAN CITY | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-accreditation-authority-formed-for-private-business-schools-in.html | New Accreditation Authority Formed For Private Business Schools in U.S. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/republic-of-korea-speeds-new-army-in-stillfree-region-200000-men.html | REPUBLIC OF KOREA SPEEDS NEW ARMY; In Still-Free Region, 200,000 Men Flow Into Divisions-- Force of 500,000 Posed | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/yugoslavias-team-ties-u-s-in-chess-leads-argentina-by-a-point-as.html | YUGOSLAVIA'S TEAM TIES U. S. IN CHESS; Leads Argentina by a Point as Americans Share Third With West Germany | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/spreamlined-oath-asked-by-doctors-short-version-of-hippocratic-vow.html | SPREAMLINED OATH ASKED BY DOCTORS; Short Version of Hippocratic Vow, Leaving Out Deities and Sonorities, Urged by Group | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/louise-lee-is-bride-of-former-air-pilot.html | LOUISE LEE IS BRIDE OF FORMER AIR PILOT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tanker-is-trapped-in-huge-hurricane-radios-it-is-being-pounded-by.html | TANKER IS TRAPPED IN HUGE HURRICANE; Radios It Is Being Pounded by 160-Mile Winds in Atlantic --Florida Areas on Alert | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/builders-are-taking-sites-for-new-dwellings-there.html | Builders Are Taking Sites for New Dwellings There | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reply-due-at-once-slatemakers-proceed-on-theory-governor-will.html | REPLY DUE AT ONCE; Slate-Makers Proceed on Theory Governor Will Reconsider STEP ELATES REPUBLICANS Lieutenant Governor Favored for Senate Race--Mayoral Picture to Be Affected | True | By Leo Egan | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-9-no-title.html | Obituary 9 -- No title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/a-garret-with-a-view.html | A Garret With a View | True | By Joseph A. Barry | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/son-to-mrs-g-g-fawcett-jr.html | Son to Mrs. G. G. Fawcett Jr. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/health-museums-value-cited-as-establishment-is-planned-success-of.html | Health Museum's Value Cited As Establishment Is Planned; Success of Exhibits at World Fair Here Recalled as Sponsors Seek Funds | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/texas-u-to-offer-m-s-in-industrial-engineering.html | Texas U. to Offer M. S. In Industrial Engineering | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/james-kidder-weds-in-paris.html | James Kidder Weds in Paris | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-r-e-odds-dies-week-after-husband.html | MRS. R. E. ODDS DIES WEEK AFTER HUSBAND | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/155-killed-in-holiday-accidents-clear-skies-lure-city-motorists-155.html | 155 Killed in Holiday Accidents; Clear Skies Lure City Motorists; 155 DEATHS MARK HOLIDAYS START | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/north-koreans-army-run-on-soviet-model-command-goes-to-those-best.html | NORTH KOREANS ARMY RUN ON SOVIET MODEL; Command Goes to Those Best Able To Instill Communist Fanaticism | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/child-to-warren-freedmans.html | Child to Warren Freedmans. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/zoning-to-be-studied-citizens-committee-reactivated-to-check-on-war.html | ZONING TO BE STUDIED; Citizens Committee Reactivated to Check on War Plans | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sells-dutchess-farm-estate.html | Sells Dutchess Farm Estate | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/italian-organ-urges-west-german-force.html | ITALIAN ORGAN URGES WEST GERMAN FORCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-schoellkopf-an-author-is-dead-wife-of-retired-u-s-diplomat.html | MRS. SCHOELLKOPF, AN AUTHOR, IS DEAD; Wife of Retired U. S. Diplomat Wrote Great Lakes' History -Held Engineering Degree | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/to-vote-on-apartments-westfield-to-consider-plan-for-garden-housing.html | TO VOTE ON APARTMENTS; Westfield to Consider Plan for Garden Housing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/east-and-west-germans-sign.html | East and West Germans Sign | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rise-in-work-life-shown-by-tables-labor-statistics-bureau-gives.html | RISE IN WORK LIFE SHOWN BY TABLES; Labor Statistics Bureau Gives Data Having Wide Application to Economic Problems | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/arsenal-defeats-sheffield-by-30-shares-english-soccer-lead-with.html | ARSENAL DEFEATS SHEFFIELD BY 3-0; Shares English , Soccer Lead With Huddersfield, Victor in Chelsea Game, 2-1 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/inactivity-marks-trading-in-grains-with-traders-loath-to-take.html | INACTIVITY MARKS TRADING IN GRAINS; With Traders Loath to Take Commitments Over Holiday, Prices Stand Still | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/psychiatrist-sells-residence.html | Psychiatrist Sells Residence | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/that-old-technique.html | "THAT OLD TECHNIQUE" | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/trend-to-inflation-is-spur-to-cargoes-buyers-seen-eager-to-obtain.html | TREND TO INFLATION IS SPUR TO CARGOES; Buyers Seen Eager to Obtain Goods Before Prices Rise-- Korean War Also Factor | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/takes-over-new-post-for-general-electric.html | Takes Over New Post For General Electric | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cup-polo-matches-listed-for-today-westbury-challenge-tourney.html | CUP POLO MATCHES LISTED FOR TODAY; Westbury Challenge Tourney Semi-Finals Put Off by Dangerous Wet Fields | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/army-chief-says-us-tanks-won-every-battle-with-russian-armor.html | Army Chief Says U.S. Tanks Won Every Battle With Russian Armor; CRITICS ON KOREA CHIDED BY COLLINS | True | North American Newspaper Alliance. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/2-die-of-sewer-gas-policeman-stricken.html | 2 DIE OF SEWER GAS, POLICEMAN STRICKEN | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/charles-boxes-3-rounds-begins-heavy-training-for-title-bout-with.html | CHARLES BOXES 3 ROUNDS; Begins Heavy Training for Title Bout With Louis Sept.-- 27 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/case-of-jean-muir-the-dismissal.html | Case of Jean Muir; The Dismissal | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/taft-trifs-out-in-ohio-the-gop-line-on-korea-attacks-on-u-s-foreign.html | TAFT TRIFS OUT IN OHIO THE G.O.P. LINE ON KOREA; Attacks on U. S. Foreign Policy Get Good Reception From Republicans, | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lucy-chivers-marriage-she-is-bride-of-ezra-l-bixby-a-student-at.html | LUCY CHIVERS MARRIAGE; She Is Bride of Ezra L. Bixby, a Student at Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/will-purchase-materials-at-any-cost-to-complete-apartment-work-in.html | Will Purchase Materials 'at Any Cost' To Complete Apartment Work in Queens | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/armco-to-spend-15000000.html | Armco to Spend $15,000,000 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/klan-is-suppressed-in-both-carolinas.html | KLAN IS SUPPRESSED IN BOTH CAROLINAS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/power-industry-is-forced-to-push-expansion-to-meet-record-use.html | Power Industry is Forced to Push Expansion to Meet Record Use; Industry Operation High | True | By John P. Callahan | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/plans-to-control-prices-of-realty-left-out-of-bill-but-priorities.html | PLANS TO CONTROL PRICES OF REALTY LEFT OUT OF BILL; But Priorities, Allocation and, Mortgage Credit Curbs Could Affect Entire Market STOCKPILING IS DEPLORED Disruption of the Distribution System by War Needs Cited as Cause of Shortages | True | By Lee E. Cooper | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hollywood-parson-espionage-melodrama.html | HOLLYWOOD PARSON; ESPIONAGE MELODRAMA | True | By Helen Colton | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/star-cygnet-victor-in-great-south-bay.html | STAR CYGNET VICTOR IN GREAT SOUTH BAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 - No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/promises-to-keep-producing-homes-frank-says-long-island-build-ers.html | PROMISES TO KEEP PRODUCING HOMES; Frank Says Long Island Build ers Will Give Ample Supply Near Present Price Level | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/if-we-are-to-survive-this-dark-time-bertrand-russell-advises-as-to.html | If We Are to Survive This Dark Time--; Bertrand Russell advises as to learn, to look at things 'under the aspect of eternity. | True | By Bertrand Russell | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/camera-magazine-for-amateurs-moves-to-new-york.html | CAMERA; Magazine for Amateurs Moves to New York | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/recalls-indian-grant-to-bullrider-smith.html | Recalls Indian Grant To 'Bullrider Smith' | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/princeton-in-basic-drill-line-blocking-emphasized-as-eleven-starts.html | PRINCETON IN BASIC DRILL; Line Blocking Emphasized as Eleven Starts Hard Work | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/made-official-of-stroh-brewery.html | Made Official of Stroh Brewery | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-ryan-wins-divorce-daughter-of-rep-st-george-gets-decree-in.html | MRS. RYAN WINS DIVORCE; Daughter of Rep. St. George Gets Decree in Wyoming | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/swedish-hospital-unit-arrives.html | Swedish Hospital Unit Arrives | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/utah-primary-focus-is-on-senate-battle.html | UTAH PRIMARY FOCUS IS ON SENATE BATTLE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/romance-and-murder.html | ROMANCE AND MURDER | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jane-w-settle-becomes-bride.html | Jane W. Settle Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/love-and-politics-clash-cretan-romance-may-have-a-happy-ending.html | LOVE AND POLITICS CLASH; Cretan Romance May Have a Happy Ending After Nearly Causing a Civil War | True | By A.c. Sedgwick Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/in-and-out-of-books-standby.html | IN AND OUT OF BOOKS; Standby | True | By David Dempsey | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-cotton-crop-for-the-season-is-estimated-at-10308000-bales-a-drop.html | U.S. Cotton Crop for the Season Is Estimated At 10,308,000 Bales, a Drop of 5,820,000 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jane-miller-married-to-wh-creamer-jr-bradykuempel.html | JANE MILLER MARRIED TO W.H. CREAMER JR.; Brady-Kuempel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rubens-gallery.html | Rubens' Gallery | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/liberty-back-as-monthly.html | Liberty Back as Monthly | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-york-politics-extraordinary.html | NEW YORK; Politics Extraordinary | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hollander-charges-on-conway-denied.html | HOLLANDER CHARGES ON CONWAY DENIED | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-world-of-music-ring-will-be-broadcast-entire-cycle-at.html | THE WORLD OF MUSIC: 'RING WILL BE BROADCAST; Entire Cycle at Metropolitan Scheduled For Saturday matinee Performances | True | By Ross Parmenter | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-william-elliott-has-child.html | Mrs. William Elliott Has Child | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/alex-rose-off-to-britain-liberal-party-leader-to-speak-at-trades.html | ALEX ROSE OFF TO BRITAIN; Liberal Party Leader to Speak at Trades Union Parley | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/scenes-from-the-beggars-opera-current-at-carnegie-recital-hall.html | SCENES FROM "THE BEGGAR'S OPERA" CURRENT AT CARNEGIE RECITAL HALL | True | Ottomar-Fuerbringer | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wind-readings-from-the-outer-air-irregularities-are-uncertain.html | Wind Readings From the Outer Air; Irregularities Are Uncertain | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/paper-coating-increased-st-regis-triples-its-facilities-at-carthage.html | PAPER COATING INCREASED; St. Regis Triples Its Facilities at Carthage, N.Y., Plant | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/modern-cross-section-venice-stares.html | MODERN CROSS SECTION; VENICE STARES | True | By Howard Devree | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/case-of-jean-muir-principles-of-fair-play-yield-to-pressures.html | CASE OF JEAN MUIR; Principles of Fair Play Yield to Pressures | True | By Jack Gould | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-planning-to-quit-on-sept-16-if-agreed-on-taxes-start-of.html | CONGRESS PLANNING TO QUIT ON SEPT. 16 IF AGREED ON TAXES; Start of Conferees' Sessions on Revenue Bill Put Over to Sept. 11 by House Holiday RIFT COULD DELAY RECESS Other Obstacles to Wind-Up of Work Largely Removed-- Senate to Debate Red Curb | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/demand-for-plastics-exceeds-production-despite-prospect-of-record.html | Demand for Plastics Exceeds Production Despite Prospect of Record 1950 Output | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/opponent-of-nehru-wins-party-ballot-tandon-election-is-believed.html | OPPONENT OF NEHRU WINS PARTY BALLOT; Tandon Election Is Believed Likely to Divide Cabinet but Crisis Is Not Expected | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/both-parties-back-truman-arms-call-allout-support-for-proposal-of.html | BOTH PARTIES BACK TRUMAN ARMS CALL; All-Out Support for Proposal of 3,000,000-Man Force Generally Approved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/final-unit-of-shopping-center-in-manhasset.html | FINAL UNIT OF SHOPPING CENTER IN MANHASSET | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-secretary-manager-of-lumber-trade-group.html | New Secretary Manager Of Lumber Trade Group | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/kilgore-asks-reds-be-held-in-camps-he-proposes-congress-give-the.html | KILGORE ASKS REDS BE HELD IN CAMPS; He Proposes Congress Give the F.B.I. Wartime Powers to Round Up All Communists | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jacqueline-maneval-prospective-bride-of-michael-riordan-cornell.html | Jacqueline Maneval Prospective Bride Of Michael Riordan, Cornell Graduate; Rollins-Nelson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/show-to-assist-madison-house.html | Show to Assist Madison House | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/son-born-to-the-howard-woods.html | Son Born to the Howard Woods | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pursuer-trips-boy-shot-policemans-accident-results-in-wound-that-is.html | PURSUER TRIPS, BOY SHOT; Policeman's Accident Results in Wound That is Critical . | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/widened-security-held-us-bulwark-ewing-says-new-social-plan-answers.html | WIDENED SECURITY HELD U.S. BULWARK; Ewing Says New Social Plan 'Answers Communism as Nothing Else Does' | True | By Thomas F. Conroy | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reservists-charge-bias-officers-say-possible-duty-call-is-drawback.html | RESERVIST S CHARGE BIAS; Officers Say Possible Duty Call Is Drawback to Employment | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/albanian-americans-forming-new-church.html | ALBANIAN AMERICANS FORMING NEW CHURCH | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/abiding-truths-for-a-free-people.html | Abiding Truths for a Free People | True | By Dumas Malone | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-west-coast-marine-unions-expelled-by-the-cio-debate-future.html | THE WEST COAST ; Marine Unions Expelled by the C.I.O. Debate Future Course | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ann-goldsmith-engaged-to-jesse-miller-jr-ensign-cp-coulter-3d-to.html | Ann Goldsmith Engaged to Jesse Miller Jr.; Ensign C.P. Coulter 3d to Wed Helen Hicks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/negroes-of-south-gain-in-colleges-two-supreme-court-rulings-breach.html | NEGROES OF SOUTH GAIN IN COLLEGES; Two Supreme Court Rulings Breach Segregation 'Line' in State Universities | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chrysler-wage-boost-has-widespread-effect-although-it-may-not-set.html | CHRYSLER WAGE BOOST HAS WIDESPREAD EFFECT; Although It May Not Set Pattern, It Has Spurred Labor's Demands | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-v-communists-examples-of-restrictions.html | Congress v. Communists; Examples of Restrictions | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/eightroom-home-in-new-freeport-colony.html | EIGHT-ROOM HOME IN NEW FREEPORT COLONY | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/along-the-highways-and-byways-of-finance-fairyland.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Fairyland | True | By Robert H. Fetridge | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rally-by-catholic-veterans.html | Rally by Catholic Veterans | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/activity-declines-in-staple-market-pickup-is-expected-however-after.html | ACTIVITY DECLINES IN STAPLE MARKET; Pick-Up Is Expected, However, After Holiday--Rise Seen in Woolen Goods Prices | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-anxious-to-quit-and-begin-electioneering-members-may-find.html | CONGRESS ANXIOUS TO QUIT AND BEGIN ELECTIONEERING; Members May Find They Have Done All They Can by the Middle of the Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/birds-in-town.html | BIRDS IN TOWN | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/you-umpire-that-baseball-martyrs-of-the-diamond-the-men-in-blue-can.html | 'You Umpire That Baseball'; Martyrs of the diamond, the men in blue can't ever win, but never can be wrong. | True | By Morris Gilbert | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lobby-in-classic-style-mirror-wall-and-domed-ceiling-used-at-860.html | LOBBY IN CLASSIC STYLE; Mirror Wall and Domed Ceiling Used at 860 Fifth Avenue | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/no-big-war-if-us-can-help-it.html | No 'Big War'; If U.S. Can Help It | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rochester-wins-pennant-beats-buffalo-73-for-first-league-title-in.html | ROCHESTER WINS PENNANT; Beats Buffalo, 7-3, for First League Title in Ten Years | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-study-made-on-oil-problems-industry-investigating-means-of.html | NEW STUDY MADE ON OIL PROBLEMS; Industry Investigating Means of Supplying Northeast in the Event of War | True | By J.h. Carmical | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/adele-carroll-married-she-becomes-bride-of-james-f-crowley-st-johns.html | ADELE CARROLL MARRIED; She Becomes Bride of James F. Crowley, St. John's Alumnus | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/french-reassured-by-truman-speech.html | FRENCH REASSURED BY TRUMAN SPEECH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/napp-to-umpire-in-a-l.html | Napp to Umpire in A. L. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/retailers-expect-better-business-war-other-factors-bringing-public.html | RETAILERS EXPECT BETTER BUSINESS; War, Other Factors Bringing Public Into Buying Mood, Merchants Declare | True | By Greg MacGregor | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-and-gossip-gathered-on-the-rialto-anxiety-and-hope-mingled-as.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Anxiety and Hope Mingled as Broadway Prepares for Fall--Other Items | True | By Lewis Funke | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-17-no-title-queries.html | Article 17 -- No Title; QUERIES | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/plans-n-j-housing-with-store-center.html | PLANS N. J. HOUSING. WITH STORE CENTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/daughter-to-the-william-pauls.html | Daughter to the William Pauls | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-johnson-a-fiancee-her-engagement-to-wiliam-b-c-addison-is-made.html | MARY JOHNSON A FIANCEE; Her Engagement to Wiliam B. C. Addison Is Made Known | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/elephant-hunt-in-india-admonition.html | ELEPHANT HUNT IN INDIA; Admonition | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/along-the-rustic-trail.html | ALONG THE RUSTIC TRAIL | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/union-official-proposed-for-u-s-maritime-board.html | Union Official Proposed For U. S. Maritime Board | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/emphasis-on-peonies-fall-is-best-time-to-buy-and-set-out-the-plants.html | EMPHASIS ON PEONIES; Fall Is Best Time to Buy And Set Out the Plants | True | By George W. Peyton | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cochell-is-beaten-in-quarterfinals-at-forest-hills.html | COCHELL IS BEATEN; In Quarter-Finals at Forest Hills | True | By Allison Danzig | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/picture-credits-91113321.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ellen-t-coakley-m-o-oneil-to-wed-graduates-of-manhattanville.html | ELLEN T. COAKLEY, M. O. O'NEIL TO WED; Graduates of Manhattanville College and Notre Dame Plan Marriage in December | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/policy-on-china-achesons-comment.html | Policy on China; Acheson's Comment | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/war-comes-home-to-the-consumer-economic-controls-will-strike-first.html | WAR COMES HOME TO THE CONSUMER; Economic Controls Will Strike First at Installment Buying and Credit at the Stores | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/58-at-pitt-football-camp.html | 58 at Pitt Football Camp | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/health-aide-is-appointed.html | Health Aide Is Appointed | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/berkwit-co-gets-4-craft-from-navy.html | BERKWIT & CO. GETS 4 CRAFT FROM NAVY | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-tempo.html | NEW TEMPO | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/margaret-poucher-wed-bride-of-george-f-romano-at-her-home-in.html | MARGARET POUCHER WED; Bride of George F. Romano at Her Home in Tenafly, N. J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chief-awards-made-at-dog-show.html | Chief Awards Made at Dog Show | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rockingham-park-results.html | Rockingham Park Results | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tokyo-to-increase-manila-trade.html | Tokyo to Increase Manila Trade | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/denmark-host-to-specialists.html | Denmark Host to Specialists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/surrounded-gis-saved-after-stand-battalion-smashes-through-foe-to.html | SURROUNDED G.I.'S SAVED AFTER STAND; Battalion Smashes Through Foe to Rescue Remnants That Held Vital Ridge | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/runaway-horse-kills-4yearold-girl-getting-drink-at-central-park.html | Runaway Horse Kills 4-Year-Old Girl Getting Drink at Central Park Fountain | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/garden-weddinc-for-pamela-davis-granddaughter-of-late-norman-h.html | GARDEN WEDDINC FOR PAMELA DAVIS; Granddaughter of Late Norman H. Davis Bride of Colgate S. Prentice in Chappaqua | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/citys-draft-group-gets-pay-advance.html | CITY'S DRAFT GROUP GETS PAY ADVANCE | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hospital-as-film-set-realistic.html | HOSPITAL AS FILM SET; Realistic | True | By Harry Niemeyer | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-danish-envoy-at-kremlin.html | New Danish Envoy at Kremlin | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/simmons-of-phils-halts-braves-20-annexes-no-17-as-leaders-win-10th.html | SIMMONS OF PHILS HALTS BRAVES, 2-0; Annexes No. 17 as Leaders Win 10th Game of Their Last Twelve Starts on Road | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/peiping-said-to-use-german-prisoners-extodt-organization-group.html | PEIPING SAID TO USE GERMAN PRISONERS; Ex-Todt Organization Group, Soviet World War Captives, Listed as Technical Aides | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/democratic-race-wide-open-decision-is-expected-tuesday-choice-for.html | Democratic Race Wide Open; Decision Is Expected Tuesday; Choice for Governorship Unlikely Before Leaders Meet on Convention Eve-- Farley Backers Again Active | True | By James A. Hagerty | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-raises-voice-in-war-of-ideas-with-the-money-now-available-radio.html | U.S. RAISES 'VOICE' IN WAR OF IDEAS; With the Money Now Available Radio and Other Units Can Be Greatly Strengthened | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/red-sox-amass-15-hits-in-scoring-14th-victory-of-season-over.html | Red Sox Amass 15 Hits in Scoring 14th Victory of Season Over Athletics; BOSTON CONQUERS MACKMEN BY 9-3 Parnell, Saved by M'Dermott in the Eighth Inning, Wins No. 14 for Red Sox BATTS GETS FOUR BLOWS Drives in 4 of Victors' Runs -Scheib, Routed Early, Goes Down to Ninth Defeat | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/fire-delays-five-trains-grain-elevator-blaze-holds-up-weekenders-on.html | FIRE DELAYS FIVE TRAINS; Grain Elevator Blaze Holds Up Week-Enders on New Haven | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/1-dead-18-injured-in-2-yacht-fires-blast-on-one-craft-sends-12-into.html | 1 DEAD, 18 INJURED IN 2 YACHT FIRES; Blast on One Craft Sends 12 into Water-6 Suffer Burns on 2d Boat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/country-fair-scheduled.html | Country Fair Scheduled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/e-h-moore-dead-former-senator-oklahoma-oil-producer-served-in-u-s-u.html | E. H. MOORE DEAD; FORMER SENATOR; Oklahoma Oil Producer Served in U. S. Upper House 1 Term - Split With Democrats | True | Harris and Ewing, 1944 | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/court-v-communists.html | Court v. Communists | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/against-preventive-war-truman-decision.html | Against 'Preventive War'; Truman Decision | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/six-who-dared-to-live-a-legend-an-incredible-saga-of-men-and-sharks.html | SIX WHO DARED TO LIVE A LEGEND; An Incredible Saga of Men and Sharks, Big Seas and Life on a Primitive Raft | True | By Harry Gilroy | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/many-garden-clubs-announce-plans-summers-end-signals-the-opening-of.html | MANY GARDEN CLUBS ANNOUNCE PLANS; Summer's End Signals the Opening of Numerous Fall Flower Shows | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/song-of-sorrow.html | SONG OF SORROW | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dimaggio-is-star-clouts-homer-and-sends-in-four-other-runs-at-the.html | DIMAGGIO IS STAR; Clouts Homer and Sends In Four Other Runs at the Stadium 'BERRA HITS FOR CIRCUIT Drive Comes in Seventh as Yanks Tally Five Times-- Ostrowski the Winner | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sports-of-the-times-the-bruiser.html | Sports of The Times; The Bruiser | True | By Arthur Daley | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/trautman-asks-report-he-seeks-facts-on-dallas-club-owners-conduct.html | TRAUTMAN ASKS REPORT; He Seeks Facts on Dallas Club Owner's Conduct at Game | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-r-ostrom-married-bride-in-larchmont-of-warren-mang-u-of.html | NANCY R. OSTROM MARRIED; Bride in Larchmont of Warren Mang, U. of Maryland Student | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/letters-cool-people.html | Letters; COOL PEOPLE | True | F. WHITNEY TARR. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/truman-message-hailed-by-rabbis-sane-and-temperate-policy-deserves.html | TRUMAN MESSAGE HAILED BY RABBIS; 'Sane and Temperate' Policy Deserves Support, Says United Nations Observer | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/piet-outraces-teamaker-in-bay-shore-pays-1520-finish-of-the-bay.html | Piet Outraces Tea-Maker In Bay Shore, Pays $15.20; FINISH OF THE BAY SHORE HANDICAP AT AQUEDUCT YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/design-for-spring-dwarf-narcissus-planted-now-flower-for-years.html | DESIGN FOR SPRING; Dwarf Narcissus, Planted Now, Flower for Years | True | By Rhoda Specht | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/helping-hand-for-europe.html | Helping Hand For Europe | True | By Herbert Feis | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/democracy-is-held-threatened-in-us-us-chamber-of-commerce-says.html | DEMOCRACY IS HELD THREATENED IN U.S.; U.S. Chamber of Commerce Says 'Welfare State' May Oust It Without People's Consent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hazel-lloyd-is-bride-in-roslyn.html | Hazel Lloyd is Bride in Roslyn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/philatelic-assembly-symposium-to-be-feature-of-meeting-at-capital.html | PHILATELIC ASSEMBLY; Symposium to Be Feature Of Meeting at Capital | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/oslo-to-aid-korean-refugees.html | Oslo to Aid Korean Refugees | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/point-4-groundwork-laid.html | POINT 4 GROUNDWORK LAID | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/portrait-of-a-g-is-general-walker-familiar-to-his-men-in-korea-as.html | Portrait of a G. I.'s General; Walker, familiar to his men in Korea as 'front-line brass', presses the fight with care and tenacity. | True | By Richard J.h. Johnston | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/thought-and-freedom.html | Thought and Freedom | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hail-to-the-chiefs-band.html | Hail to the Chief's Band | True | By Jay Walz | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/old-brisbane-land-to-get-156-homes-development-planned-on-site-of.html | OLD BRISBANE LAND TO GET 156 HOMES; Development Planned on Site of 40 Acres in Plainfield - Paramus Is Busy | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/joan-cairns-married-to-e-s-lancaster-jr.html | JOAN CAIRNS MARRIED TO E. S. LANCASTER JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/louise-brooks-bride-of-henry-k-willard.html | LOUISE BROOKS BRIDE OF HENRY K. WILLARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rosamond-rauch-wed-to-warwick-field-jr.html | ROSAMOND RAUCH WED TO WARWICK FIELD JR. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-migrants.html | THE MIGRANTS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tremors-continue-in-assam.html | Tremors Continue in Assam | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/automobiles-demand-fears-of-national-emergency-and-increase-in.html | AUTOMOBILES: DEMAND; Fears Of National Emergency and Increase In Purchasing Power Spur Sales | True | By Bert Pierce | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ced-report-gives-an-economic-plan-tax-rise-is-backed-but-impost-on.html | C.E.D. REPORT GIVES AN ECONOMIC PLAN; Tax Rise Is Backed but Impost on Excess Gains Is Opposed --Would Curb Inflation | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-policy-sought-on-soviet-cargoes-importers-urge-clarification-by.html | U.S. POLICY SOUGHT ON SOVIET CARGOES; Importers Urge Clarification by Officials as Unions Debate New Boycott Moves | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/trumans-to-stay-home-family-will-spend-labor-day-weekend-at-blair.html | TRUMANS TO STAY HOME; Family Will Spend Labor Day Week-End at Blair House | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/impellitteri-takes-full-city-powers-the-impellitteris-inspect.html | IMPELLITTERI TAKES FULL CITY POWERS; THE IMPELLITTERIS INSPECT GRACIE MANSION | True | By Paul Crowell | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-capn-makes-a-chowdy.html | The Cap'n Makes a Chowdy | True | By Samuel T. Williamson | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/neutralized-drugs-some-antibiotics-taken-together-may-cancel-out.html | Neutralized Drugs; Some Antibiotics Taken Together May Cancel Out Effectiveness | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/genius-and-the-abnormal.html | Genius and the Abnormal | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mist-first-in-regatta-errice-boat-paces-snipes-in-opener-of-2day.html | MIST FIRST IN REGATTA; Errice Boat Paces Snipes in Opener of 2-Day Series | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/un-palestine-unit-recesses.html | U.N. Palestine Unit Recesses | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/business-expands-training-program-facilities-for-supervisors-and.html | BUSINESS EXPANDS TRAINING PROGRAM; Facilities for Supervisors and Rank and File Added With War Contracts in View EMPLOYE TURNOVER SEEN Management Personnel at Top Level Is Objective of Search for Best Candidates | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/frisch-set-fielding-record.html | Frisch Set Fielding Record | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jersey-city-housing-draws-new-owners.html | JERSEY CITY HOUSING DRAWS NEW OWNERS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/demands-to-revise-pension-plans-due-but-employers-are-expected-to.html | DEMANDS TO REVISE PENSION PLANS DUE; But Employers Are Expected to Move Slowly in View of Drive for Pay Rises | True | By J.e. McMahon | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/major-league-averages.html | Major League Averages | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/world-bank-facing-new-test-of-role-meeting-in-paris-is-expected.html | WORLD BANK FACING NEW TEST OF ROLE; Meeting in Paris Is Expected Once More to Pose Question of Its Practical Use AIMS LARGELY UNREALIZED But a Substantial New Issue of Bonds Is Held Likely Soon to Meet Loan Calls | True | By Paul Heffernan | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/anderson-inquiry-set-generals-talks-on-preventive-war-will-be.html | ANDERSON INQUIRY SET; General's Talks on Preventive War Will Be Sifted | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/finnish-war-games-over.html | Finnish War Games Over | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wood-field-and-stream-why-the-longtail-rabbit-disappeared-from.html | Wood, Field and Stream; Why the Long-Tail Rabbit Disappeared From Fields of Massachusetts | True | By Raymond R. Camp | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/records-fairy-queen-excerpts-released-by-allegro.html | RECORDS; 'Fairy Queen' Excerpts Released by Allegro | True | By Howard Taubman | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/plans-new-laboratory.html | Plans New Laboratory | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/gets-westfield-realty-office.html | Gets Westfield Realty Office | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/major-league-baseball.html | Major League Baseball | True | Sunday, September 3, 1950 | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/formosa-mission-asked-maryknoll-to-send-contingent-at-request-of.html | FORMOSA MISSION ASKED; Maryknoll to Send Contingent at Request of Holy See | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/topsyturvy-household.html | Topsy-Turvy Household | True | By Elsie Weil | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/3000-greeks-to-fight-defense-minister-confirms-that-brigade-will-go.html | 3,000 GREEKS TO FIGHT; Defense Minister Confirms That Brigade Will Go to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/child-to-the-donald-s-mckays.html | Child to the Donald S. McKays | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/text-of-macarthurs-report-to-un-on-progress-in-korean-war.html | Text of MacArthur's Report to U.N. on Progress in Korean War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/summer-is-happy-report-on-seasons-late-film-arrivals.html | SUMMER IS; Happy Report on Season's Late Film Arrivals | True | By Bosley Crowther | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-poole-fiancee-of-william-h-kyle-jr-earlyweller.html | NANCY POOLE FIANCEE OF WILLIAM H. KYLE JR.; Early--Weller | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/many-parties-set-for-north-shore-cora-cavanagh-is-among-long-island.html | MANY PARTIES SET FOR NORTH SHORE; Cora Cavanagh Is Among Long Island Girls Being Honored at 'Little Season' Fetes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/federal-money-for-research.html | FEDERAL MONEY FOR RESEARCH | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/laffoon-ties-course-mark-of-67-to-lead-empire-state-golf-field.html | Laffoon Ties Course Mark of 67 To Lead Empire State Golf Field; LAFFOON'S 67 TOPS EMPIRE STATE GOLF | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/weeks-best-promotions-backtoschool-items-apparel-and-curtains-are.html | WEEK'S BEST PROMOTIONS; Back-to-School Items, Apparel and Curtains Are Featured | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/500000-dwellings-under-way-in-u-s.html | 500,000 DWELLINGS UNDER WAY IN U. S. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/liquor-men-to-meet-beverage-control-group-plans-convention-here-oct.html | LIQUOR MEN TO MEET; Beverage Control Group Plans Convention Here Oct. 2-4 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/77th-division-ends-its-camp-training-gen-adler-commander-tells-men.html | 77TH DIVISION ENDS ITS CAMP TRAINING; Gen. Adler, Commander, Tells Men Army Inspectors Rate It Top Reserve Unit in 3 Ways | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/more-cities-act-to-speed-traffic-new-yorks-apartmentpark-ing-plan.html | MORE CITIES ACT TO SPEED TRAFFIC; New York's Apartment-Park ing Plan Cited in Review of Latest Ordinances | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bank-branch-takes-fifth-ave-corner.html | BANK BRANCH TAKES FIFTH AVE. CORNER | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-company-set-up-in-synthetic-rubber.html | NEW COMPANY SET UP IN SYNTHETIC RUBBER | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/3500000-in-lease-to-street-smith.html | $3,500,000 IN LEASE TO STREET & SMITH | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-principals-of-the-saturday-night-revue.html | THE PRINCIPALS OF "THE SATURDAY NIGHT REVUE" | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/a-control-bill-at-last.html | A CONTROL BILL AT LAST | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/virginia-n-potter-hans-held-marry-member-of-noted-family-here-wed.html | VIRGINIA N. POTTER, HANS HELD MARRY; Member of Noted Family Here Wed in Jamestown, R.I., to Ex-Student at Heidelberg | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/holyoke-nuptials-for-miss-friedrich-she-wears-ivory-satin-gown-at.html | HOLYOKE NUPTIALS FOR MISS FRIEDRICH; She Wears Ivory Satin Gown at Her Marriage to Donald McCorkindale, a Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hudson-picnic-site-norrie-park-is-ideal-goal-for-an-autumn-outing.html | HUDSON PICNIC SITE; Norrie Park Is Ideal Goal for an Autumn Outing | True | By Ruth D'Agostino | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/vera-altaraz-is-bride-daughter-of-brookside-school-head-wed-to-paul.html | VERA ALTARAZ IS BRIDE; Daughter of Brookside School Head Wed to Paul Argentini | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reds-blackwell-takes-1hitter-51-cavarretta-of-cubs-singles-in-ninth.html | REDS BLACKWELL 'TAKES 1-HITTER, 5-1; Cavarretta of Cubs Singles in Ninth to Spoil Pitcher's Bid for 2d No-Hitter | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/compost-heap-plays-vital-role-in-soil-care-simple-and-economical.html | COMPOST HEAP PLAYS VITAL ROLE IN SOIL CARE; Simple and Economical Practice Supplies Valuable Humus From Waste Materials | True | By Helen M. Fox | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/fury-battle-of-the-beachhead.html | Fury; Battle of the Beachhead | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/c-e-duross-dead-realty-leader-81-active-in-the-field-here-since.html | C. E. DUROSS DEAD; REALTY LEADER, 81; Active in the Field Here Since 1896- Honored by Pope for Work With Charities | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/home-developers-busy-at-mineola-and-farmingdale-builders-show.html | HOME DEVELOPERS BUSY AT MINEOLA AND FARMINGDALE; Builders Show Models Featuring Full Basements, ExpansionAttics and Modern KitchensSALES MADE FROM PLANSFive Houses Bought at Morley,Terrace in--Jamaica Estates-Albertson Project Expands | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/camilla-williams-married.html | Camilla Williams Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/learning-through-travel-music-lesson-in-thailand.html | LEARNING THROUGH TRAVEL; MUSIC LESSON IN THAILAND | True | By Armand Schwab Jr. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/buys-tungsten-carbide-tool.html | Buys Tungsten Carbide Tool | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/janice-merriman-betrothed-to-r-w-hundt.html | Janice Merriman Betrothed to R. W. Hundt; | True | Gallo | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mutual-funds-found-agreeable-to-regulatory-plans-of-sec-parley-here.html | Mutual Funds Found Agreeable To Regulatory Plans of S.E.C.; Parley Here Shows Industry Has Growing Pains, but Promises to Emerge as an Integral Part of Nation's Economy | True | By Thomas P. Swift | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-men.html | The Men | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/briton-sees-role-of-us-labor-as-spur-to-industrial-productivity.html | Briton Sees Role of U.S. Labor As Spur to Industrial Productivity; London Official Investigator Says the Unions Here Are Generally 'Ahead of Ours'-- Praises the Locals' Autonomy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/will-preside-at-meeting-of-mission-group-in-rome.html | Will Preside at Meeting Of Mission Group in Rome | True | Mueller | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/barbara-patterson-bride-in-rochester.html | BARBARA PATTERSON BRIDE IN ROCHESTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/boycott-of-russian-cargo-ended-by-longshoremen-in-elizabeth.html | Boycott of Russian Cargo Ended By Longshoremen in Elizabeth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/oldest-mason-reaches-105.html | Oldest Mason Reaches 105 | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/relief-spending-due-to-stay-high-new-social-security-funds-will-not.html | RELIEF SPENDING DUE TO STAY HIGH; New Social Security Funds Will Not Be Felt for Year or Two, U. S. Experts Say 10,000,000 TO BE INSURED First Impact of New Program Seen Among Those Covered Who Needed Extra Help | True | By A. H. Raskin | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/congress-faces-the-crisisand-the-voters-its-confusion-and-backing-a.html | Congress Faces the Crisis--and the Voters; Its confusion and backing and filling reflect the public mood and the ways of a democracy. | True | By Thomas L. Stokes | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/dr-arthur-krida-honored.html | Dr. Arthur Krida Honored | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/alex-wilson-is-appointed-notre-dame-track-coach.html | Alex Wilson Is Appointed Notre Dame Track Coach | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/ch-shawnleas-purcell-ogorman-name-best-in-naugatuck-valley-dog-show.html | Ch. shawnlea's Purcell O'Gorman Name Best in Naugatuck Valley Dog Show; IRISH SETTER WINS OVER FIELD OF 436 Dennis Entrant Beats Smooth Dachshund Ch. Aristo von Marienlust in Final TOY POODLE GROUP VICTOR Ch. Cartlane Once Scores at Stratford-Eittek Kennels' Fox Terrier Triumphs | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/rugby-union-team-set-back.html | Rugby Union Team Set Back | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/deep-policy-clash-underlies-marthur-incident-generals-message-on.html | DEEP POLICY CLASH UNDERLIES M ARTHUR INCIDENT; General's Message on Formosa Brings To Surface Long-Standing Dispute | True | By Cabell Phillips Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/miss-mgillians-nuptials-yonkers-girl-bride-of-paul-a-h-schlafly-jr.html | MISS M'GILLIAN'S NUPTIALS; Yonkers Girl Bride of Paul A. H. Schlafly Jr. of St. Louis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/rhythms-that-ring-in-american-verse-poets-in-conclave.html | Rhythms That Ring in American Verse; POETS IN CONCLAVE | True | By Stephen Spender | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/vigilant-secretariat-might-aid-the-cabinet-office-like-that.html | VIGILANT SECRETARIAT MIGHT AID THE CABINET; Office Like That Proposed by Hoover Group and Others Could Prevent Matthews-Wallace Incidents IT WOULDN'T TOUCH M ARTHUR | True | By Arthur Krock | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/migratory-labor-a-problem-in-east-itinerants-rootless-and-often.html | MIGRATORY LABOR A PROBLEM IN EAST; Itinerants, Rootless and Often Hopeless, Are a Vital Factor in Farming of 6 States FACELESS, MOVING HORDE Marginal Figures in Economy, They Are Prey to Whims of Supply and Demand | True | By Stanley Levey | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/200000-in-sales-made-at-montauk-25-houses-added-this-year-in-surf.html | $200,000 IN SALES MADE AT MONTAUK; 25 Houses Added This Year in Surf Side Estates Section-- 12 Others Are Planned | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/in-the-field-of-current-fiction-blackout.html | In the Field of Current Fiction; Blackout | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/medium-menotti-opera-effective-in-arena-presentation.html | 'MEDIUM;' Menotti Opera Effective In Arena Presentation | True | By Brooks Atkinson | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/miss-barkhorns-troth-alumna-of-wells-college-to-be-bride-of-irving.html | MISS BARKHORN'S TROTH; Alumna of Wells College to Be Bride of Irving Buchman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.1950/09/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/winter-prospects-for-geraniums.html | WINTER PROSPECTS FOR GERANIUMS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/notes-on-science-gray-matter-consumes-most-energynew-form-of-carbon.html | NOTES ON SCIENCE; Gray Matter Consumes Most Energy- New Form of Carbon | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tamed-shrew.html | TAMED SHREW | True | John E. Reed | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/a-modern-towncrier-ford-theatres-first-show.html | A MODERN TOWN-CRIER; FORD THEATRE'S FIRST SHOW | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/farm-children-called-to-school-work-or-school.html | Farm Children Called to School; Work or School | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/comparing-orchestras-u-s-conductor-contrasts-ours-with-europes.html | COMPARING ORCHESTRAS; U. S. Conductor Contrasts Ours With Europe's | True | By Chauncey Kelley | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-dance-visitors-on-the-roster.html | THE DANCE: VISITORS; On the Roster | True | By John Martin | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/shipping-measure-doomed-to-delay-magnuson-legislation-held-unlikely.html | SHIPPING MEASURE DOOMED TO DELAY; 'Magnuson Legislation' Held Unlikely to Get Attention In Present Session | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pennant-races-at-a-glance-american-league.html | Pennant Races at a Glance; AMERICAN LEAGUE | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/retail-store-sales.html | Retail Store Sales | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/realtors-plan-golf-tourney.html | Realtors Plan Golf Tourney | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/carolyn-ebberts-becomes-a-bride-escorted-by-father-at-wedding-in.html | CAROLYN EBBERTS BECOMES A BRIDE; Escorted by Father at Wedding in Lancaster, Pa., to Louis G. Shenk Jr.--Home Reception | True | Bradford Bachrach | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/michael-tuch-set-up-chair-at-brandeis-u.html | MICHAEL TUCH, SET UP CHAIR AT BRANDEIS U. | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/citys-outdoor-pools-to-close.html | City's Outdoor Pools to Close | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/johnson-to-address-legion.html | Johnson to Address Legion | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/acquire-guard-knox-ramsey.html | Acquire Guard Knox Ramsey | True | | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/glass-workers-to-strike-stoppage-tuesday-will-affect-28-plants.html | GLASS WORKERS TO STRIKE; Stoppage Tuesday Will Affect 28 Plants, Union Says | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-flights-to-germany.html | New Flights to Germany | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pensions-must-be-paid-by-bankrupt-railroad.html | Pensions Must Be Paid By Bankrupt Railroad | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/in-the-new-capital-of-nationalist-china.html | IN THE NEW CAPITAL OF NATIONALIST CHINA | True | The New York Times | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tax-hits-chinese-superstitions.html | Tax Hits Chinese Superstitions | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/topics-of-the-times-definition-of-a-diplomat.html | Topics of The Times; Definition of a Diplomat | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-oscar-gertners-have-son.html | The Oscar Gertners Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/food-on-kitchen-storage.html | FOOD; On Kitchen Storage | True | By Jane Nickerson | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/central-states-presidents-stand-on-macarthur-backed-by-great.html | CENTRAL STATES; President's Stand on MacArthur Backed by Great Majority | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-g-hinchliff-becomes-a-bride-graduate-of-skidmore-is-wed-in.html | MISS G. HINCHLIFF BECOMES A BRIDE; Graduate of Skidmore Is Wed in Rockford, Ill., to Gordon. Eggers, A. A. F. Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/when-hatred-triumphed.html | When Hatred Triumphed | True | By Gilbert Millstein | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/german-posts-go-to-moscow-pupils-choice-of-new-police-chief.html | GERMAN POSTS GO TO MOSCOW PUPILS; Choice of New Police Chief Stresses East Zone Trend to Soviet-Trained Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/apartments-figuring-in-fall-realty-activity-in-new-york-area.html | Apartments Figuring in Fall Realty Activity in New York Area, | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-world-of-stamps-franciscan-anniversary-marked-by-colombia.html | THE WORLD OF STAMPS; Franciscan Anniversary Marked by Colombia | True | By Kent B. Stiles | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/inventories-show-new-downtrend-survey-by-purchasing-agents-sees.html | INVENTORIES SHOW NEW DOWNTREND; Survey by Purchasing Agents Sees Capacity Consumption of Industrial Materials | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/basic-code-ready-t0-guide-builders-building-officials-conference-is.html | BASIC CODE READY T0 GUIDE BUILDERS; Building Officials Conference Is Distributing Copies to Modernize City Rules | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/interstate-plan-southern-conference-will-discuss-regional-graduate.html | Interstate Plan; Southern Conference Will Discuss Regional Graduate Schools | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/preventive-war.html | PREVENTIVE WAR | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/alice-l-matthews-wed-married-at-cornell-to-howard-p-reynolds-former.html | ALICE L. MATTHEWS WED; Married at Cornell to Howard P. Reynolds, Former Marine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-books-for-the-younger-readers-library-music-on-the-range.html | New Books for the Younger Readers' Library; Music on the Range | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/larissa-m-bonfante-peter-warren-marry.html | LARISSA M. BONFANTE, PETER WARREN MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/malaya-villages-get-curfew.html | Malaya Villages Get Curfew | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dutch-liner-in-nonstop-flight.html | Dutch Liner in Non-Stop Flight | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rams-rout-colts-7021-take-san-antonio-exhibition-lead-by-427-at.html | RAMS ROUT COLTS, 70-21; Take San Antonio Exhibition--Lead by 42-7 at Half | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/west-german-exports-up-but-postwar-record-set-in-july-fails-to-end.html | WEST GERMAN EXPORTS UP; But Post-War Record Set in July Fails to End Trade Deficit | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/malik-out-jebb-in-be-seated.html | Malik Out, Jebb in; Be Seated | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/belgrade-in-state-of-preoccupation-tito-attends-an-american.html | BELGRADE IN STATE OF PREOCCUPATION; TITO ATTENDS AN AMERICAN RECEPTION | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-upper-south-local-topics-share-interest-with-foreignpolicy.html | THE UPPER SOUTH; Local Topics Share Interest With Foreign-Policy Clash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/economy-models-planned-for-fall-as-war-lessens-supply-of-metals.html | 'Economy Models' Planned for Fall As War Lessens Supply of Metals; Lower Costs Seen for Some Products Because of Substitution of Chilled Gray Iron for Alloy Steel Materials | True | By Hartley W. Barclay | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sales-to-increase-for-womens-wear-makers-expect-volume-gains-to.html | SALES TO INCREASE FOR WOMEN'S WEAR; Makers Expect Volume Gains to Hold Through the Fall-- Lowered Lines Losing | True | By Herbert Koshetz | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bridge-costly-automatic-plays-moments-thought-might-change-the.html | BRIDGE: COSTLY AUTOMATIC PLAYS; Moment's Thought Might Change the Results in Some Close Hands | True | By Albert H. Morehead | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-lemare-wed-to-frank-n-peake-13-attend-couple-at-marriage-in.html | MARY LEMARE WED TO FRANK N. PEAKE; 13 Attend Couple at Marriage in Central Presbyterian Church in Summit, N. J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sylvia-ptowner-bride-of-officer-her-marriage-to-lieut-henry-tisdale.html | SYLVIA P.TOWNER BRIDE OF OFFICER; Her Marriage to Lieut. Henry Tisdale Jr., U.S.A.F., Takes Place in Chevy Chase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/spaniards-view-us-loan-as-a-big-boost-for-franco-his-friends-are.html | SPANIARDS VIEW U.S. LOAN AS A BIG BOOST FOR FRANCO; His Friends Are Pleased, Enemies Are Not, By 'Triumph' Over His Enemies Abroad | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tigers-turn-back-white-sox-by-82-wertz-26th-homer-with-2-on-sparks.html | TIGERS TURN BACK WHITE SOX BY 8-2; Wertz' 26th Homer With 2 On Sparks Team's Homecoming - Newhouser Is Victor | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marian-john-engaged-to-stratton-m-bell.html | MARIAN JOHN ENGAGED TO STRATTON M. BELL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004832 | B00000261663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/time-lag.html | TIME LAG | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/main-factors-in-korea-point-to-a-long-war-breakdown-of-enemy-morale.html | MAIN FACTORS IN KOREA POINT TO A LONG WAR; Breakdown of Enemy Morale the One Prospect Now for a Speedy Victory | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-03 | 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lord-putnam-captures-worlds-playground-stakes-at-atlantic-city.html | Lord Putnam Captures Worlds Playground Stakes at Atlantic City; FAVORITE DEFEATS WAR PHAR IN DASH Returning $8.40, Lord Putnam Leads Field of 9 Juveniles in Mud Before 20,244 TRIUMPH IS WORTH $11,450 Pistus is Third in 6-Furlong Race-Black and Blue First by 2 Lengths at $10.80 | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004832 | B00000261663 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/thirtyyear-high-reached-by-cotton-march-5l-futures-contract-goes-to.html | THIRTY-YEAR HIGH REACHED BY COTTON; March, '51, Futures Contract Goes to 40 Cents a Pound, Best Since July, 1920 | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/chief-awards-made-at-dog-show.html | Chief Awards Made at Dog Show | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/deals-in-westchester-wisconsin-man-buys-dwelling-on-fenimore-road.html | DEALS IN WESTCHESTER; Wisconsin Man Buys Dwelling on Fenimore Road, Scarsdale | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/2-reporters-wounded-in-korea.html | 2 Reporters Wounded in Korea | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/coffee-crop-in-5-latin-american-countries-reported-to-be-10-lower.html | Coffee Crop in 5 Latin American Countries Reported to Be 10% Lower Than Last Year | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/realty-bonds-average-810-per-1000-issue.html | Realty Bonds Average $810 Per $1,000 Issue | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/nam-head-bespeaks-continued-labor-aid.html | N.A.M. HEAD BESPEAKS CONTINUED LABOR AID | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/labor-day-1950.html | LABOR DAY, 1950 | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/reds-defeat-cubs-in-eleventh-7-to-5-errors-decide-seesaw-game-at.html | REDS DEFEAT CUBS IN ELEVENTH, 7 TO 5; Errors Decide See-Saw Game at Chicago--Five Pitchers Are Used by Each Team | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/metal-scarcities-hit-lamp-makers-local-deliveries-now-require-as.html | METAL SCARCITIES HIT LAMP MAKERS; Local Deliveries Now Require as Much as 6 Weeks, Says Official of Association DOUBLE NORMAL SCHEDULE Scarcity of Zinc and Sockets Forces Industry to Work on Voluntary Allocation | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/appointed-by-tracerlab-as-production-manager.html | Appointed by Tracerlab As Production Manager | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/tau-delta-phi-elects-officers.html | Tau Delta Phi Elects Officers | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ballet-stars-off-for-us-five-members-of-sadlers-wells-troupe-flying.html | BALLET STARS OFF FOR U.S.; Five Members of Sadler's Wells Troupe Flying From London | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/justice-edward-c-turner-is-ill.html | Justice Edward C. Turner is Ill | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/labor-day-mass-at-noon.html | Labor Day Mass at Noon | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/truman-speech-assailed.html | Truman Speech Assailed | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/british-ship-has-shell-damage.html | British Ship Has 'Shell Damage' | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/grimm-wins-7mile-race.html | Grimm Wins 7-Mile Race | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sweden-mobilizes-to-curb-inflation-next-few-months-expected-to-test.html | SWEDEN MOBILIZES TO CURB INFLATION; Next Few Months Expected to Test Effectiveness of Economic Planning | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/leaves-metrick-to-form-public-relations-concern.html | Leaves Metrick to Form Public Relations Concern | True | Blank & Stoller | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/feller-of-indians-trims-browns-81-mitchell-gets-homer-double-single.html | FELLER OF INDIANS TRIMS BROWNS, 8-1; Mitchell Gets Homer, Double, Single, Drives in 4 Runs in St. Louis Contest | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pastor-quits-church-charging-false-god.html | PASTOR QUITS CHURCH, CHARGING 'FALSE GOD' | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/staley-opens-new-soybean-plant.html | Staley Opens New Soybean Plant | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/loss-at-millions-in-antigua-storm-east-coast-of-florida-affected-by.html | LOSS AT MILLIONS IN ANTIGUA STORM; EAST COAST OF FLORIDA AFFECTED BY GULF HURRICANE | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dr-rhee-stresses-korea-rebuilding-inspecting-captured-north-korean.html | DR. RHEE STRESSES KOREA REBUILDING; INSPECTING CAPTURED NORTH KOREAN ORDNANCE | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/reds-ambush-burma-police.html | Reds Ambush Burma Police | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/muriel-lila-turtz-wed-to-a-physician-two-brides-of-yesterday-and.html | MURIEL LILA TURTZ WED TO A PHYSICIAN; TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | True | Raymond K. Martin | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-map-lack-slows-hydrogen-bomb-plan.html | U.S. MAP LACK SLOWS HYDROGEN BOMB PLAN | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/porter-going-to-greece-eca-head-sees-communism-there-definitely.html | PORTER GOING TO GREECE; E.C.A. Head Sees Communism There 'Definitely Licked' | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/joan-smith-fiancee-of-a-yale-graduate.html | JOAN SMITH FIANCEE OF A YALE GRADUATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/topics-of-the-times-band-concert-tonight.html | Topics of The Times; Band Concert Tonight | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; NORTH KOREANS THREATEN KEY CITY IN TWO DRIVES | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/advance-is-slowed-on-london-markets-increase-in-commodity-prices.html | ADVANCE IS SLOWED ON LONDON MARKETS; Increase in Commodity Prices, Churchill Warning About War Perils Are Factors STRIKES ALSO REFLECTED Fears of a Runaway Inflation in Wake of Rearmament Spending Are Expressed | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/industrial-peace-urged-by-pastors-increased-production-for-war-in.html | INDUSTRIAL PEACE URGED BY PASTORS; Increased Production for War in Korea Also Is Stressed in Labor Sunday Sermons | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-track-star-returning.html | U.S. Track Star Returning | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/britains-exports-to-soviet-increase-communist-demonstrator-arrested.html | BRITAIN'S EXPORTS TO SOVIET INCREASE; COMMUNIST DEMONSTRATOR ARRESTED IN BERLIN | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cretan-bridegroom-is-arrested-in-athens-as-he-awaits-action-on.html | Cretan Bridegroom Is Arrested in Athens As He Awaits Action on Marriage Legality | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/man-killed-by-elevator.html | Man Killed by Elevator | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/more-coke-ovens-held-urgent-need-heavy-industry-awaits-result-of.html | MORE COKE OVENS HELD URGENT NEED; Heavy Industry Awaits Result of Government Survey as to National Output Capacity | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ronnie-pate-wed-to-rc-vogt.html | Ronnie Pate Wed to R.C. Vogt | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swimmers-body-found-john-quebedo-of-athletic-club-lost-in-sound-a.html | SWIMMER'S BODY FOUND; John Quebedo of Athletic Club Lost in Sound a Week Ago | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/british-ship-sails-for-canton.html | British Ship Sails for Canton | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/porters-to-parade-here-brotherhood-will-mark-25th-year-at-rally-in.html | PORTERS TO PARADE HERE; Brotherhood Will Mark 25th Year at Rally in Harlem | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/beer-is-expensive-in-thirsty-munich-a-german-who-likes-his-beer.html | BEER IS EXPENSIVE IN THIRSTY MUNICH; A GERMAN WHO LIKES HIS BEER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/reichert-keeps-tennis-title.html | Reichert Keeps Tennis Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ford-to-raise-pay-to-industry-high-increase-of-8-cents-an-hour.html | FORD TO RAISE PAY TO INDUSTRY HIGH; Increase of 8 Cents an Hour Being Granted in Rewriting of Contract With U.A.W. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pavey-wins-twice-takes-first-again-regains-state-chess-lead-by.html | PAVEY WINS TWICE, TAKES FIRST AGAIN; Regains State Chess Lead by Beating Mengarini, Miller-- Krauss Upsets Bisguier | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/to-open-new-auto-finish-plant.html | To Open New Auto Finish Plant | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/fliers-join-in-dog-hunt-air-force-navy-police-pilots-eye-terrain.html | FLIERS JOIN IN DOG HUNT; Air Force, Navy, Police Pilots Eye Terrain for Navy Man's Pet | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/psychologists-set-war-on-charlatan-convention-gets-code-to-lift.html | PSYCHOLOGISTS SET WAR ON CHARLATAN; Convention Gets Code to Lift Standards Based on Findings of a Thousand Members STEP TO PROTECT PUBLIC Ethical Research by Own Men Points Up Need of Licensing, Dr. Hobbs Tells Meeting | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/murray-hits-racial-rifts-he-hopes-for-early-end-to-north-and-south.html | MURRAY HITS RACIAL RIFTS; He Hopes for Early End to North and South Wage Gaps. | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/women-prisoners-aid-jaundice-test-200-at-clinton-farms-nj-infected.html | WOMEN PRISONERS AID JAUNDICE TEST; 200 at Clinton Farms, N.J., Infected With the Disease, May Help Conquer It | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rosengold.html | Rosen--Gold | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/faith-called-cure-for-fear-anxiety-worry-ill-becomes-christian-says.html | FAITH CALLED CURE FOR FEAR, ANXIETY; Worry Ill Becomes Christian Says Father Flynn in His Sermon at St. Patrick's | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marilyn-winter-married-becomes-bride-of-john-bottjer-at-ceremony-in.html | MARILYN WINTER MARRIED; Becomes Bride of John Bottjer at Ceremony in Malverne | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/reds-push-within-10-miles-of-taegu-approach-pohang-in-renewed-drive.html | REDS PUSH WITHIN 10 MILES OF TAEGU, APPROACH POHANG IN RENEWED DRIVE; DEFENDERS COUNTER AT MANY POINTS; SOUTH KOREAN BAZOOKA UNIT MOVING UP | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/economics-and-finance-the-treasury-our-monetary-prima-donna.html | ECONOMICS AND FINANCE; The Treasury: Our Monetary Prima Donna | True | By Edward H. Collins | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sayresstone.html | Sayres--Stone | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/decries-gas-pricefixing-jersey-motor-club-head-calls-for-free.html | DECRIES 'GAS' PRICE-FIXING; Jersey Motor Club Head Calls for Free Competition | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/south-africa-sees-rise-in-wool-prices-annual-auctions-open-today.html | SOUTH AFRICA SEES RISE IN WOOL PRICES; Annual Auctions Open Today, With Bids Expected to Rival Records Set in Australia | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/israeli-college-planned-mizrachi-backs-institution-on-the-american.html | ISRAELI COLLEGE PLANNED; Mizrachi Backs Institution on the American Pattern | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/clark-wins-in-five-sets-overcomes-reed-at-toronto-net-as-burrows.html | CLARK WINS IN FIVE SETS; Overcomes Reed at Toronto Net as Burrows Beats Rochon | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ukrainian-wheat-report-strong.html | Ukrainian Wheat Report Strong | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/1000-transmitters-said-to-jam-voice.html | 1,000 TRANSMITTERS SAID TO JAM 'VOICE' | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bettors-called-to-name-booklets-brooklyn-jury-resuming-its-inquiry.html | BETTORS CALLED TO NAME 'BOOKLETS'; Brooklyn Jury, Resuming Its Inquiry Wednesday, Hopes to Get 'Valuable' Data | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/italy-sets-record-in-her-auto-output-60076-units-in-first-half-of.html | ITALY SETS RECORD IN HER AUTO OUTPUT; 60,076 Units in First Half of 1950 Almost Doubled the Figure in 1949 Period | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/mr-hanleys-withdrawal.html | MR. HANLEY'S WITHDRAWAL | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/woman-killed-in-car-identified.html | Woman Killed in Car Identified | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/second-big-month-at-chevrolet.html | Second Big Month at Chevrolet | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/air-hero-is-killed-in-cleveland-race-wing-rips-from-midget-plane.html | AIR HERO IS KILLED IN CLEVELAND RACE; Wing Rips From Midget Plane --Two Guard Fliers Perish as F-84 Jets Collide | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/openend-mortgage-to-be-topic.html | Open-End Mortgage to Be Topic | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/hispanos-on-top-41-down-kearny-at-soccer-with-mena-scoring-three.html | HISPANOS ON TOP, 4-1; Down Kearny at Soccer With Mena Scoring Three Goals | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/patterns-of-the-times-american-designer-series-bruno-gives-choice.html | Patterns of The Times: American Designer Series; Bruno Gives Choice of Two Silhouettes in Dress, Overskirt | True | By Virginia Pope | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/custer-to-command-floyd-bennett-field.html | CUSTER TO COMMAND FLOYD BENNETT FIELD | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/air-reservists-resume-drill.html | Air Reservists Resume Drill | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/meienbergwood.html | Meienberg--Wood | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pep-boxes-five-rounds-champion-to-spar-3-more-days-for-sadler-bout.html | PEP BOXES FIVE ROUNDS; Champion to Spar 3 More Days for Sadler Bout Friday | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/curb-on-virus-ills-seen-in-electricity-theory-links-charged-ions-to.html | CURB ON VIRUS ILLS SEEN IN ELECTRICITY; Theory links Charged Ions to Attacks on Cells of Body and Their Repulsion OAK RIDGE TRACERS USED Denver Professor, in Report to Chemical Session, Warns of No Early Practical Gains | True | By George Eckel Special To The New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/barbara-ann-cullen-married.html | Barbara Ann Cullen Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/angela-moras-nuptials-she-is-married-in-guatemala-to-rupert-c.html | ANGELA MORA'S NUPTIALS; She Is Married in Guatemala to Rupert C. Woodward | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/religion-week-hailed-truman-asks-support-of-project-on-education.html | RELIGION WEEK HAILED; Truman Asks Support of Project on Education, Sept. 24-Oct. 1 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/iowa-day-marked-at-capitals-fete-300-of-rural-womens-chorus-sing-at.html | IOWA DAY MARKED AT CAPITAL'S FETE; 300 of Rural Women's Chorus Sing at Sesquicentennial-- Hickenlooper Takes Part | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/prowler-hurls-fire-axe-misses-policeman-in-hotel-chase-and-then-is.html | PROWLER HURLS FIRE AXE; Misses Policeman in Hotel Chase and Then Is Captured | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/miss-mary-winsor-founder-of-school.html | MISS MARY WINSOR, FOUNDER OF SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/expansion-mapped-by-welding-group-industrial-training-course.html | EXPANSION MAPPED BY WELDING GROUP; Industrial Training Course, Improved World Standards Included in Program AID TO MANUFACTURER DUE Broader Acceptance of U.S. Methods Sought--Uniformity of Terms, Symbols a Goal | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/new-mayor-plans-to-adjust-wages-labor-day-message-promises.html | NEW MAYOR PLANS TO ADJUST WAGES; Labor Day Message Promises Correction of 'Inequities' as Groups Seek Rises | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/egypt-firm-on-israel-oil-ban.html | Egypt Firm on Israel Oil Ban | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/confidence-in-future-urged.html | Confidence in Future Urged | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/emil-schram-visits-indiana-state-fair.html | EMIL SCHRAM VISITS INDIANA STATE FAIR | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/utility-report.html | UTILITY REPORT | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sleek-vacation-souvenir-brings-a-call-for-police.html | Sleek Vacation Souvenir Brings a Call for Police | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/polo-semifinals-today-westbury-challenge-cup-games-put-off-for.html | POLO SEMI-FINALS TODAY; Westbury Challenge Cup Games Put Off for Second Time | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cio-locals-balk-at-electric-strike-workers-in-several-plants-bar.html | C.I.O. LOCALS BALK AT ELECTRIC STRIKE; Workers in Several Plants Bar Halt Tomorrow--C.I.O. Aims Pickets at Rival Unions | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/flagbound-whiz-kids-get-noisy-welcome-from-30000-at-philadelphias.html | Flag-Bound Whiz Kids Get Noisy Welcome From 30,000 at Philadelphia's Airport | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/smuts-suffers-heart-strain.html | Smuts Suffers Heart Strain | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/costa-ricans-assail-argentine-meddling.html | COSTA RICANS ASSAIL ARGENTINE 'MEDDLING' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/tipperary-keeps-hurling-laurels-beats-kilkenny-by-one-point-in.html | TIPPERARY KEEPS HURLING LAURELS; Beats Kilkenny by One Point in Dublin Final Before 80,000 -- Kennedy Stars | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/tea-sales-increase-wholesale-to-retail-movement-up-8-for-6-months.html | TEA SALES INCREASE; Wholesale to Retail Movement Up 8% for 6 Months | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/eythe-actor-arrested-writ-obtained-by-exwife-jails-him-in-chicago.html | EYTHE, ACTOR, ARRESTED; Writ Obtained by Ex-Wife Jails Him in Chicago Payment Case | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/letters-to-the-times-lattimore-ban-debated-editorial-criticism-of.html | Letters to The Times; Lattimore Ban Debated Editorial Criticism of Cancellation of Invitation Questioned, Praised | True | MURRAY T. QUIGG. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/prince-alexander-guins-allbreed-show-prize-miss-tuttles-dog.html | Prince Alexander Guins All-Breed Show Prize; MISS TUTTLE'S DOG SELECTED IN FINAL Prince Alexander Victor for 11-Year-Old Owner in the Rockland County Event 3D FOR GOLDEN RETRIEVER Greyhound Blue Lad a Strong Contender at Ladentown-- Cartlane Once Scores | True | By John Rendel Special To The New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ferrier-and-laffoon-tie-for-lead-at-halfway-point-in-empire-state.html | Ferrier and Laffoon Tie for Lead at Half-Way Point in Empire State Golf; COACH AND CAPTAIN OF NAVY GRIDDERS | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bengurion-insists-on-more-migrants-israeli-premier-at-conference.html | BEN-GURION INSISTS ON MORE MIGRANTS; Israeli Premier, at Conference With American Jews, Says 600,000 Must Be Brought In | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/red-medical-boycott-hit-schuman-assails-east-at-paris-heart.html | RED MEDICAL BOYCOTT HIT; Schuman Assails East at Paris Heart Specialists' Parley | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/annette-l-kunstler-is-bride-of-kg-frank.html | ANNETTE L. KUNSTLER IS BRIDE OF K.G. FRANK | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/japanese-vessels-are-coming-to-us-first-steps-taken-in-revival-of.html | JAPANESE VESSELS ARE COMING TO U.S; First Steps Taken in Revival of the Merchant Marine in Foreign Trading | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/turks-to-get-submarines-group-will-man-two-after-instruction-here.html | TURKS TO GET SUBMARINES; Group Will Man Two After Instruction Here | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/investors-acquire-west-side-suites-chicago-interests-get-building.html | INVESTORS ACQUIRE WEST SIDE SUITES; Chicago Interests Get Building on 90th Street Assessed at $825,000--18th St. Sale | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marilyn-e-blank-long-island-bride-has-9-attendants-at-marriage-to.html | MARILYN E. BLANK LONG ISLAND BRIDE; Has 9 Attendants at Marriage to Owen Edwards Brooks in Amityville Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bishop-sees-treason-in-army-segregation.html | BISHOP SEES 'TREASON' IN ARMY SEGREGATION | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/typhoon-in-japan-leaves-250-dead-300000-homeless-in-wide-havoc.html | Typhoon in Japan Leaves 250 Dead 300,000 Homeless in Wide Havoc; TYPHOON IN JAPAN LEAVES 250 DEAD | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swedish-field-unit-popular-at-ft-dix.html | SWEDISH FIELD UNIT POPULAR AT FT. DIX | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/farina-wins-grand-prix-schell-new-york-forced-out-in-auto.html | FARINA WINS GRAND PRIX; Schell, New York, Forced Out in Auto Preliminary in Italy | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dimaggio-though-injuryridden-far-from-through-figures-show-yankee.html | DiMaggio, Though Injury-Ridden, Far From Through, Figures Show; Yankee Clipper, Climbing Toward 300 Mark With 24 Homers, 97 R.B.I., Confounds Critics--Twin Bill Reset for Sept.22 | True | By Louis Effrat | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/war-fear-hangs-over-tuc-parley-british-trade-unionists-see-added.html | WAR FEAR HANGS OVER T.U.C. PARLEY; British Trade Unionists See Added Burdens as They Assemble for Congress | True | By Clifton Daniel Special To The New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/equitable-makes-big-loan.html | Equitable Makes Big Loan | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/city-budget-director-warns-impellitteri-on-capital-outlay-concurs.html | City Budget Director Warns Impellitteri on Capital Outlay; Concurs with Joseph Findings | True | By Paul Crowell | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/new-indochina-aid-seem-rushed-by-us.html | NEW INDO-CHINA AID SEEM RUSHED BY U.S. | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/soviet-has-60-ships-topping-7000-tons-40-of-them-were-lendlease.html | SOVIET HAS 60 SHIPS TOPPING 7,000 TONS; 40 of Them Were Lend-Lease Acquisitions From U.S., 10 German Reparations | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/the-freedom-crusade.html | THE FREEDOM CRUSADE | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/aau-walk-to-wienacker.html | A.A.U. Walk to Wienacker | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/george-r-gibbons-alcoa-aideis-dead-retired-senior-vice-president.html | GEORGE R. GIBBONS, ALCOA AIDE,IS DEAD; Retired Senior Vice President Who Joined Company as a Chemist in 1901 Was 71 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/expitcher-kills-himself-frank-pearce-of-phillies-and-syracuse-dies.html | EX-PITCHER KILLS HIMSELF; Frank Pearce of Phillies and Syracuse Dies of Rifle Shot | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/human-tongue-which-can-ruin-lives-rated-worlds-most-dangerous.html | Human Tongue, Which Can Ruin Lives, Rated World's Most Dangerous Weapon | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rams-arrive-for-benefit-coast-eleven-to-meet-giants-at-polo-grounds.html | RAMS ARRIVE FOR BENEFIT; Coast Eleven to Meet Giants at Polo Grounds Thursday | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/winds-hit-bananas-hard.html | Winds Hit Bananas Hard | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rubinfrankel.html | Rubin--Frankel | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/police-and-the-movies.html | POLICE AND THE MOVIES | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wildcat-montreal-strike-ends.html | Wildcat Montreal Strike Ends | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/train-kills-family-of-five.html | Train Kills Family of Five | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/two-million-danes-to-vote-tomorrow-they-will-replace-folketing.html | TWO MILLION DANES TO VOTE TOMORROW; They Will Replace Folketing (Lower House), Dissolved Over Defense, Trade | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/killed-by-frayed-wiring.html | Killed by Frayed Wiring | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/school-is-100-years-old-the-gunnery-at-washington-conn-marks.html | SCHOOL IS 100 YEARS OLD; The Gunnery at Washington, Conn., Marks Centenary Friday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/5-us-captives-slain-woman-guerrilla-did-shooting-according-to-a.html | 5 U.S. CAPTIVES SLAIN; Woman Guerrilla Did Shooting, According to a Survivor | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/janet-louden-a-bride-married-in-amityville-church-to-eugene-john.html | JANET LOUDEN A BRIDE; Married in Amityville Church to Eugene John Barkley | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/finnish-ship-sails-cargo-landed-here.html | FINNISH SHIP SAILS; CARGO LANDED HERE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marine-corps-casualties-tallied.html | Marine Corps Casualties Tallied | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bicycle-racing-next-sunday.html | Bicycle Racing Next Sunday | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sports-of-the-times-miracle-worker.html | Sports of The Times; Miracle Worker | True | By Arthur Daley | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/jet-drops-heavy-bombs-at-500-mph-record-tests-rectify-inaccuracy-in.html | Jet Drops Heavy Bombs at 500 M.P.H.; Record Tests Rectify Inaccuracy in Falls; 'BOMBS AWAY' AT MORE THAN 500 MILES AN HOUR | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-women-favoredo-over-british-in-curtis-cup-golf-opening-today-mrs.html | U.S. Women Favoredo Over British In Curtis Cup Golf Opening Today; Mrs. Porter and Miss Hanson to Meet Miss Donald and Mrs. Valentine of Visitors in No. 1 Match at C.C. of Buffalo | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/longman-gets-eca-post.html | Longman Gets E.C.A. Post | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/indian-commands-new-nations-ship-indian-skipper-here.html | INDIAN COMMANDS NEW NATION'S SHIP; INDIAN SKIPPER HERE | True | By Arthur H. Richter | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/oneyear-maturities-of-us-52750928672.html | ONE-YEAR MATURITIES OF U.S. $52,750,928,672 | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/yonkers-canoe-club-wins-takes-lipton-trophy-with-41-points-on.html | YONKERS CANOE CLUB WINS; Takes Lipton Trophy With 41 Points on Potomac River | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/miss-hinman-sails-sagola-to-victory-17yearold-skipper-captures.html | MISS HINMAN SAILS SAGOLA TO VICTORY; 17-Year-Old Skipper Captures International Class Honors at Port Washington | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/a-french-ornament.html | A FRENCH ORNAMENT | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-details-gains-in-citizens-rights-report-to-un-cites-progress.html | U.S. DETAILS GAINS IN CITIZENS RIGHTS; Report to U.N. Cites Progress During 1949 in Promotion of the Basic Freedoms | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/new-owners-obtain-long-island-houses.html | NEW OWNERS OBTAIN LONG ISLAND HOUSES | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/true-patriotism-defined-it-includes-opposition-to-all-that-weakens.html | TRUE PATRIOTISM DEFINED; It Includes Opposition to All That Weakens Land, Nesbitt Says | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bishop-questions-lifes-sacredness-mercy-killings-defended-by.html | BISHOP QUESTIONS LIFE'S SACREDNESS; Mercy Killings Defended by British Prelate, Who Cites Danger of Overpopulation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bankhead-takes-option-on-a-play-star-shows-interest-in-i-am.html | BANKHEAD TAKES OPTION ON A PLAY; Star Shows Interest in 'I Am Laughing'-- Edwin Mayer Revamping 1935 Work | True | By Sam Zolotow | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/purged-east-german-ill.html | Purged East German Ill | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/kokolschneider.html | Kokol--Schneider | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/tauriello-charges-johnson-hampers-joint-chiefs-work-defense.html | TAURIELLO CHARGES JOHNSON HAMPERS JOINT CHIEFS' WORK; Defense Secretary's 'Attempts to Dominate' Body Cripple Bradley, Says New Yorker RESIGNATION AGAIN ASKED Representative Asserts That Johnson Employs 'Intrigue' Against State Department | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bao-dai-on-visit-to-rome.html | Bao Dai on Visit to Rome | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/paris-may-become-inland-port-by-55-6-docks-with-traffic-capacity-of.html | PARIS MAY BECOME INLAND PORT BY '55; 6 Docks, With Traffic Capacity of 3 Million Tons Yearly, Are Being Built in Suburb | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/loss-for-hoving-corp-155895-deficit-is-reported-for-3-months-to.html | LOSS FOR HOVING CORP.; $155,895 Deficit Is Reported for 3 Months to July 31 | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/news-of-food-packaged-menus-for-gatherings-of-25-help-keep.html | News of Food; Packaged Menus for Gatherings of 25 Help Keep Entertainment Within Budget | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/havana-wins-5th-flag-in-row.html | Havana Wins 5th Flag in Row | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/chiles-new-1000000-ski-resort.html | CHILE'S NEW $1,000,000 SKI RESORT | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/turkish-democrats-lead-ruling-party-seen-as-winning-municipal.html | TURKISH DEMOCRATS LEAD; Ruling Party Seen as Winning Municipal Council Vote | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/flores-wins-in-mexico-ring.html | Flores Wins in Mexico Ring | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/blind-sculptors-do-own-portraits-blind-sculptors-put-finishing.html | BLIND SCULPTORS DO OWN PORTRAITS; BLIND SCULPTORS PUT FINISHING TOUCHES TO THEIR WORKS | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/38921000-for-europe-recovery-purchases-approved-by-eca-last-week.html | $38,921,000 FOR EUROPE; Recovery Purchases Approved by E.C.A. Last Week | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pirates-3-in-10th-whip-cards-1211-kiner-belts-no-41-42-sets-2year.html | PIRATES 3 IN 10TH WHIP CARDS, 12-11; Kiner Belts No. 41, 42 Sets 2-Year Record in Battle Marked by 8 Homers | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/actorannouncer-found-dead.html | Actor-Announcer Found Dead | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dornfeldlevine.html | Dornfeld--Levine | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/thomsen-named-coach-of-princeton-lacrosse.html | Thomsen Named Coach Of Princeton Lacrosse | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/books-of-the-times-elephants-valuable-in-modern-war.html | Books of the Times; Elephants Valuable in Modern War | | By Orville Prescott | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/vietnamese-group-criticizes-french-center-army-seeks-creation-of.html | VIETNAMESE GROUP CRITICIZES FRENCH; Center Army Seeks Creation of National Force and Fully Independent Government | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dewey-is-expected-to-announce-today-he-will-run-again-republicans.html | DEWEY IS EXPECTED TO ANNOUNCE TODAY HE WILL RUN AGAIN; Republicans Schedule Hanley for Place on Ticket but His Acceptance Is Uncertain DEMOCRATS STILL DEBATE No Progress Is Made on Choice for Governor-- Leaders Will Consult Labor Groups | True | By James A. Hagerty | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/600-toothbrushes-groomed-for-school-walpole-pupils-to-resume-daily.html | 600 Toothbrushes Groomed for School; Walpole Pupils to Resume Daily Routine; TOOTHBRUSHING CLASS COMES TO ORDER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/to-report-on-swiss-trip-watch-man-surveyed-military-manufacturing.html | TO REPORT ON SWISS TRIP; Watch Man Surveyed Military Manufacturing Potential | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/31family-house-bought-in-bronx-east-152d-st-building-is-sold-for.html | 31-FAMILY HOUSE BOUGHT IN BRONX; East 152d St. Building Is Sold for Cash Over Mortgage of $30,000-- Riverdale Deal | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/new-power-station-in-alabama.html | New Power Station in Alabama | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/forests-ablaze-in-west-100degree-heat-abets-fires-in-extremes-of.html | FORESTS ABLAZE IN WEST; 100-Degree Heat Abets Fires in Extremes of California | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/jersey-church-has-annual-bee-swarm-5000-dig-in-for-their-threeweek.html | Jersey Church Has Annual Bee Swarm; 5,000 Dig in for Their Three-Week Visit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/griffith-skiing-victor-sun-valley-ace-takes-downhill-event-in.html | GRIFFITH SKIING VICTOR; Sun Valley Ace Takes Downhill Event in Chile--Dodge Next | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/two-newark-plants-leased.html | Two Newark Plants Leased | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dorfmans-duo-advances-gains-final-of-mixed-doubles-in-istanbul.html | DORFMAN'S DUO ADVANCES; Gains Final of Mixed Doubles in Istanbul Tennis Tourney | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/congressional-right-of-immunity-debated.html | CONGRESSIONAL RIGHT OF IMMUNITY DEBATED | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/klan-warned-of-jail-for-gunfire-threats.html | KLAN WARNED OF JAIL FOR GUNFIRE THREATS | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/argentina-leads-in-linseed.html | Argentina Leads in Linseed | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/perons-wife-seen-as-running-mate-with-argentine-chief-perhaps.html | PERON'S WIFE SEEN AS RUNNING MATE; With Argentine Chief Perhaps Candidate in '52, She Might Seek Vice Presidency | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/12-hurt-in-queens-fire-7-children-are-among-victims-of-flames-after.html | 12 HURT IN QUEENS FIRE; 7 Children Are Among Victims of Flames After Blast | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/will-direct-a-division-of-knight-associates.html | Will Direct a Division Of Knight Associates | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/racing-car-kills-youth-collision-on-turn-fatal-to-pit-employe-at.html | RACING CAR KILLS YOUTH; Collision on Turn Fatal to Pit Employe at Lockport Track | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/corporation-report.html | CORPORATION REPORT | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/the-screen-in-review-howard-duff-plays-a-crooked-camera-man-in.html | THE SCREEN IN REVIEW; Howard Duff Plays a Crooked Camera Man in 'Shakedown' at Criterion Theatre | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/economic-picture-cloudy-in-holland-tension-rising-over-prices-and.html | ECONOMIC PICTURE CLOUDY IN HOLLAND; Tension Rising Over Prices and Wages--Industry Worried Over Material Shortages | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/spotty-liquidation-develops-in-lard.html | SPOTTY LIQUIDATION DEVELOPS IN LARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/nuptials-of-eileen-brady.html | Nuptials of Eileen Brady | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/150-navy-ships-in-far-east.html | 150 Navy Ships in Far East | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/british-soccer-standings.html | British Soccer Standings | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/connecticut-sets-defense-session-meeting-called-by-bowles-due.html | CONNECTICUT SETS DEFENSE SESSION; Meeting Called by Bowles Due Tuesday, but Many Issues of the Campaign May Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pius-x-to-be-canonized-vatican-congregation-plans-to-make-peasant.html | PIUS X TO BE CANONIZED; Vatican Congregation Plans to Make 'Peasant Pope' a Saint | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/at-first-cavalry-association-reunion.html | AT FIRST CAVALRY ASSOCIATION REUNION | True | The New York Times | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bjorksten-to-build.html | Bjorksten to Build | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rosenfeltwharton.html | Rosenfelt--Wharton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/girl-4-in-critical-condition.html | Girl, 4, in Critical Condition | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/soccer-doubleheader-today.html | Soccer Double-Header Today | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swiss-hit-action-on-argentine-pes0-devaluation-one-month-after.html | SWISS HIT ACTION ON ARGENTINE PESO; Devaluation One Month After Signing of Trade Agreement Dashes Investors' Hopes | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bisno-heads-chess-club.html | Bisno Heads Chess Club | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/british-soldiers-display-a-keen-interest.html | BRITISH SOLDIERS DISPLAY A KEEN INTEREST | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/snyder-arrives-in-paris.html | Snyder Arrives in Paris | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/peiping-says-us-raided-boats-on-river-boundary.html | Peiping Says U.S. Raided Boats on River Boundary | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/hunter-title-won-by-bournabreena-triumphs-at-rice-farms-show-after.html | HUNTER TITLE WON BY BOURNABREENA; Triumphs at Rice Farms Show After a Triple Tie--Little Herbie Jumping Victor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/southern-educators-seek-regional-pact.html | SOUTHERN EDUCATORS SEEK REGIONAL PACT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/new-bibliography-in-exhibit.html | New Bibliography in Exhibit | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/games-set-for-sept-25-rained-out-red-soxathletics-reschedule-double.html | GAMES SET FOR SEPT. 25; Rained Out Red Sox-Athletics Reschedule Double Bill | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wellrested-men-are-sent-to-retake-bulge-they-cleared-2-weeks-ago.html | Well-Rested Men Are Sent to Retake Bulge They Cleared 2 Weeks Ago; AGED SOUTH KOREAN AIDING WAR EFFORT | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/20-dead-in-indian-wreck-kashmir-train-derailed-on-way-to-new.html | 20 DEAD IN INDIAN WRECK; Kashmir Train Derailed on Way to New Delhi--45 Hurt | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/chief-horse-show-awards.html | Chief Horse Show Awards | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/joyce-monsky-becomes-bride.html | Joyce Monsky Becomes Bride | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/hong-kong-phone-link-started.html | Hong Kong Phone Link Started | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/palmatiersomers.html | Palmatier--Somers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/drawbridge-sticks-halts-trains.html | Drawbridge Sticks, Halts Trains | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/aldrich-family-makes-video-bow-nancy-carroll-in-mother-role-as.html | 'ALDRICH FAMILY" MAKES VIDEO BOW; Nancy Carroll in Mother Role as Program, Delayed a Week, Has Premiere on N.B.C. | True | By Jack Gould | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rain-dulls-holiday-giety-clears-beaches-cuts-travel-sunshine-due.html | Rain Dulls Holiday Giety; Clears Beaches, Cuts Travel; Sunshine Due This Afternoon After Showers in Morning--U.S. Death Toll Up to 264--Motorists Warned, 'Take It Easy' | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/hutchinson-beats-chicagoans-by-42-getting-back-to-first-safely-in.html | HUTCHINSON BEATS CHICAGOANS BY 4-2; GETTING BACK TO FIRST SAFELY IN ATTEMPTED PICK-OFF | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/connecticut-estate-is-sold.html | Connecticut Estate Is Sold | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wool-rise-worries-down-east-mills-advance-of-45-at-australian.html | WOOL RISE WORRIES 'DOWN EAST' MILLS; Advance of 45% at Australian Auction Creates 'Headaches' for Weavers, Clothiers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/lois-marie-trope-affianced.html | Lois Marie Trope Affianced | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/mexicans-parade-for-aleman.html | Mexicans Parade for Aleman | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/stricken-in-fire-parade-ef-bausher-dies-in-pottsville-after-his.html | STRICKEN IN FIRE PARADE; E.F. Bausher Dies in Pottsville After His Unit Wins Contest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/child-labor-rising-on-farms-in-state-moral-breakdown-inspection.html | CHILD LABOR RISING ON FARMS IN STATE; Moral Breakdown, Inspection Laxity, Cut in Funds for Care Held Responsible CORRECTIVES ARE SOUGHT Some Growers and Industrial Employers of Migrants Have Own Programs | True | By Stanley Levey | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rained-out-giants-and-dodgers-will-play-game-tomorrow-night.html | Rained Out Giants and Dodgers Will Play Game Tomorrow Night; Schedule Snarl Puts Brooks in Twi-Night Twin Bill With Phils on Wednesday--Palica, Erskine Will Face Braves Today | True | By Roscoe McGowen | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/barone-to-fight-beau-here.html | Barone to Fight Beau Here | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/waitress-has-100-gowns-enough-clothing-to-stock-store-found-in-her.html | WAITRESS HAS 100 GOWNS; Enough Clothing to Stock Store Found in Her Hotel Room | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/scottish-festival-hears-haydn-work-beecham-conducts-seasons-at.html | SCOTTISH FESTIVAL HEARS HAYDN WORK; Beecham Conducts 'Seasons at Edinburgh Fete--Isobel Baillie Among Vocalists | True | By Stephen Williams Special To the New York Times | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/eca-to-enlarge-information-task-sharp-expansion-planned-in-western.html | E.C.A. TO ENLARGE INFORMATION TASK; Sharp Expansion Planned in Western Europe to Dispel Doubts on Foreign Policy | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/biting-dog-found-shot-holiday-delays-rabies-test-in-case-of.html | BITING DOG FOUND, SHOT; Holiday Delays Rabies Test in Case of Mother-to-Be | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pistol-title-to-sharpe-romcovitz-breaks-smallbore-rifle-marks-at.html | PISTOL TITLE TO SHARPE; Romcovitz Breaks Small-Bore Rifle Marks at Camp Perry | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/output-of-steel-climbs-7-points-rate-this-week-may-exceed-100mills.html | OUTPUT OF STEEL CLIMBS 7 POINTS; Rate This Week May Exceed 100%--Mills Pressing Hard to Speed Deliveries WAR DEMAND CREEPING UP Many Users Seeking to Place Orders on Books to Assure Themselves of Priority | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/isabel-ann-fulton-engaged-to-marry-former-student-at-radcliffe-to.html | ISABEL ANN FULTON ENGAGED TO MARRY; Former Student at Radcliffe to Be Bride of Lawrence F. O'Donnell, Harvard '49 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/infiltrators-move-on-way-to-taegu-as-allied-planes-are-driven-from.html | Infiltrators Move on Way to Taegu as Allied Planes Are Driven From Sky; Disguised Men Behind Lines | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swobodaadams.html | Swoboda--Adams | | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/heathguard-strengthened-as-death-plot-is-confirmed.html | HeathGuard Strengthened As Death Plot Is Confirmed | True | The New York Times | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/delsonkagan.html | Delson--Kagan | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/u-of-oklahoma-bars-party-as-air-sponsor.html | U. OF OKLAHOMA BARS PARTY AS AIR SPONSOR | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/miss-blackwell-wed-bride-of-alfred-f-stein-in-st-patricks-cathedral.html | MISS BLACKWELL WED; Bride of Alfred F. Stein in St Patrick's Cathedral | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/on-teaching-history.html | ON TEACHING HISTORY | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/zink-scores-over-angyal-registers-upset-in-single-sculls-of-middle.html | ZINK SCORES OVER ANGYAL; Registers Upset in Single Sculls of Middle States Regatta | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/spain-loan-is-issue-in-nevada-primary-mccarrans-record-assailed-in.html | SPAIN LOAN IS ISSUE IN NEVADA PRIMARY; McCarran's 'Record' Assailed in Senate Race--4 Seek Nomination by G.O.P. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/mohawk-to-make-woolrayon-rugs-all-of-companys-woolripple-line-of.html | MOHAWK TO MAKE WOOL-RAYON RUGS; All of Company's 'Woolripple' Line of Carpeting Will Be Blended Half-and-Half | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/mans-dignity-stressed-henry-says-it-is-part-of-great-tradition-of.html | MAN'S DIGNITY STRESSED; Henry Says It Is Part of Great Tradition of Our Culture | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/7-nuns-in-bathing-swept-out-to-sea-but-all-keep-calm-and-are.html | 7 Nuns in Bathing Swept Out to Sea But All Keep Calm and Are Rescued | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/top-chess-squads-await-10th-round-us-paired-with-sweden-at.html | TOP CHESS SQUADS AWAIT 10TH ROUND; U.S. Paired With Sweden at Dubrovnik--West Germany to Oppose Argentina | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wald-and-krasna-to-do-years-ago-garson-kanin-will-direct-film.html | WALD AND KRASNA TO DO 'YEARS AGO'; Garson Kanin Will Direct Film Version of Broadway Hit by His Wife, Ruth Gordon | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cypriot-travels-to-britain-for-free-delivery-of-son.html | Cypriot Travels to Britain For Free Delivery of Son | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/leaders-tie-labor-to-korean-crisis-green-murray-hayes-tobin-say-we.html | LEADERS TIE LABOR TO KOREAN CRISIS; Green, Murray, Hayes, Tobin Say We Cannot Tolerate Violations of Democracy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marthur-backed-by-denfeld-berle-both-agree-on-formosa-plan-admiral.html | MARTHUR BACKED BY DENFELD, BERLE; Both Agree on Formosa Plan -- Admiral Chides Truman on Subordinates' Talks | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ha-stringer-to-wed-miss-diana-wickwire.html | H.A. STRINGER TO WED MISS DIANA WICKWIRE | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/summer-classes-near-close.html | Summer Classes Near Close | True | | 1978-07-17 | RE0000004833 | B00000261664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/grain-price-rises-led-by-corn-oats-december-march-contracts-of-both.html | GRAIN PRICE RISES LED BY CORN, OATS; December, March Contracts of Both Cereals Set New Highs for the Season | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/california-oranges-drop-decline-to-72-cents-a-box-aug-15-from-115-a.html | CALIFORNIA ORANGES DROP; Decline to 72 Cents a Box Aug. 15 From $1.15 a Month Earlier | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/choke-cherry.html | CHOKE CHERRY | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/labor-honors-gompers-today.html | Labor Honors Gompers Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cost-of-sweeping-is-slated-to-rise-short-broomcorn-crops-push-price.html | COST OF SWEEPING IS SLATED TO RISE; Short Broomcorn Crops Push Price to $400 a Ton, a Peak, Against $255 Last Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ewing-denounces-soviet-radio-lies-our-greatest-weapon-is-truth.html | EWING DENOUNCES SOVIET RADIO LIES; Our Greatest Weapon Is Truth About Conditions Here, He Tells Labor Audience | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/semifinals-of-national-tennis-on-forest-hills-program-today-flam.html | Semi-Finals of National Tennis On Forest Hills Program Today; Flam Plays Mulloy and Larsen Faces Savitt in Men's Singles Matches--Title Round Is Postponed Until Tomorrow | True | By Allison Danzig | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dr-israel-z-taub-psychologist-57-surgeon-who-set-up-therapy-program.html | DR. ISRAEL Z. TAUB, PSYCHOLOGIST, 57; Surgeon Who Set Up Therapy Program for Veterans Dies --Cited by U.S. for Work | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/to-address-metal-group-three-speakers-are-listed-for-trade-meeting.html | TO ADDRESS METAL GROUP; Three Speakers Are Listed for Trade Meeting Here | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/christian-disunity-termed-scandal-bishop-hollis-of-south-india-here.html | CHRISTIAN DISUNITY TERMED 'SCANDAL'; Bishop Hollis of South India, Here for Tour, Calls on Our Churches to End Rift | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dress-shirt-cuttings-off-total-declined-19-in-june-says.html | DRESS SHIRT CUTTINGS OFF; Total Declined 19% in June, Says Manufacturers Association | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/customsthe-thief-of-time.html | CUSTOMS--THE THIEF OF TIME | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/events-of-interest-in-shipping-world-troop-carrier-with-a1-record.html | EVENTS OF INTEREST IN SHIPPING WORLD; Troop Carrier With A-1 Record in War Will Get New Chance in Excursion Boat Role | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marthur-rearms-japan-says-soviet-pravda-calls-aggression-aim-notes.html | M ARTHUR REARMS JAPAN, SAYS SOVIET; Pravda Calls Aggression Aim Notes Mutual Aid Portion of Russo-Chinese Pact | True | By the United Press. | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-04 | 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pentecostal-groups-in-india-seek-unity.html | PENTECOSTAL GROUPS IN INDIA SEEK UNITY | True | | 1978-07-17 | RE0000004833 | B00000261664 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/advertising-news-and-notes-packard-plans-campaign.html | Advertising News and Notes; Packard Plans Campaign | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/heath-rejects-marine-guard.html | Heath Rejects Marine Guard | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/roller-derby-on-tonight.html | Roller Derby on Tonight | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/seven-billion-refinanced-in-new-treasury-notes.html | Seven Billion Refinanced In New Treasury Notes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/lessingstricker.html | Lessing--Stricker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/security-checks-rise-in-britains-harbors.html | SECURITY CHECKS RISE IN BRITAIN'S HARBORS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bymart-names-sales-managers.html | Bymart Names Sales Managers | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/group-asks-limited-war-socialist-league-assails-us-for-earlier.html | GROUP ASKS LIMITED WAR; Socialist League Assails U.S. for Earlier Policy on Korea | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/136509-returned-to-us-by-sea-in-49-commerce-study-of-european.html | 136,509 RETURNED TO U.S. BY SEA IN '49; Commerce Study of European Travel Shows 32.1% Came by Air-- Peak in September | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bowling-alleys-burn-200-firemen-fight-larchmont-blazedamage-put-at.html | BOWLING ALLEYS BURN; 200 Firemen Fight Larchmont Blaze--Damage Put at $75,000 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/excursion-ship-rescued-seattle-vessel-is-towed-to-port-with-its.html | EXCURSION SHIP RESCUED; Seattle Vessel Is Towed to Port With Its Engines Disabled | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wacs-show-ability-as-photo-students-wac-students-at-fort-monmouth.html | WACS SHOW ABILITY AS PHOTO STUDENTS; WAC STUDENTS AT FORT MONMOUTH PHOTO SCHOOL | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/13-state-primaries-set-for-this-month-nevada-and-utah-name-slates.html | 13 STATE PRIMARIES SET FOR THIS MONTH; Nevada and Utah Name Slates Today-- Senate Contests Hold the Spotlight | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/soviet-zone-bans-sect-jehovahs-witnesses-are-called-spies-for.html | SOVIET ZONE BANS SECT; Jehovah's Witnesses Are Called Spies for 'Foreign Power' | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/reports-on-polio-aid-eastern-kenny-foundation-has-spent-150000-this.html | REPORTS ON POLIO AID; Eastern Kenny Foundation Has Spent $150,000 This Year | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/named-by-architects-committee-heads-for-coming-year-listed-by.html | NAMED BY ARCHITECTS; Committee Heads for Coming Year Listed by Chapter | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-m-westenhoff-donald-breen-marry.html | MRS. M. WESTENHOFF, DONALD BREEN MARRY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/jersey-mans-body-recovered.html | Jersey Man's Body Recovered | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/rites-for-primate-today-1000-view-body-of-archbishop-christopher-in.html | RITES FOR PRIMATE TODAY; 1,000 View Body of Archbishop Christopher in Bronx Church | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/erie-to-expand-hornell-shops.html | Erie to Expand Hornell Shops | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/draft-of-doctors-expected-quickly.html | DRAFT OF DOCTORS EXPECTED QUICKLY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/belgian-plane-to-go-to-korea.html | Belgian Plane to Go to Korea | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-relief-reported-for-heart-victims-chemical-society-hears-of-use.html | A RELIEF REPORTED FOR HEART VICTIMS; Chemical Society Hears of Use of Inositol, Sweet Alcohol, to Cut Arteriosclerosis HELP TO ANIMALS IS CITED Another Report Asserts Resins May Permit Tastier Diets for Cardiac Sufferers | True | By George Eckel Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/homeless-in-typhoon-get-relief-in-japan.html | HOMELESS IN TYPHOON GET RELIEF IN JAPAN | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea.; United Nations | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dachshund-named-best-at-pawling-mrs-andrews-ch-aristo-von.html | DACHSHUND NAMED BEST AT PAWLING; Mrs. Andrews' Ch. Aristo von Marienlust Goes to Top 6th Time Over Field of 478 | True | By John Rendel Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/reds-check-cards-twice-54-and-84-wyrostek-drives-home-eight-runs-as.html | REDS CHECK CARDS TWICE, 5-4 AND 8-4; Wyrostek Drives Home Eight Runs as St. Louis Suffers Seventh Loss in Row | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cora-cavanagh-feted-honor-guest-at-oldfashioned-reception-given-by.html | CORA CAVANAGH FETED; Honor Guest at Old-Fashioned Reception Given by Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chambers-declares-he-foiled-a-big-plot.html | CHAMBERS DECLARES HE FOILED A 'BIG PLOT' | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/52-congressmen-drawing-pensions-annuities-under-1946-system-range.html | 52 CONGRESSMEN DRAWING PENSIONS; Annuities Under 1946 System Range From $2,208 to $6,562 - -$9,375 Possible Maximum | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hall-gets-johnston-cup-net-ace-honored-after-winning-veterans-title.html | HALL GETS JOHNSTON CUP; Net Ace Honored After Winning Veterans' Title 7th Time | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/49-in-us-jobs-veterans-percentage-climbs-2-in-last-year-on-federal.html | 49% IN U.S. JOBS VETERANS; Percentage Climbs 2% in Last Year on Federal Payroll | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/korean-releases.html | Korean Releases | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-volney-foster-73-utilities-executive.html | A. VOLNEY FOSTER, 73, UTILITIES EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chile-to-build-antarctic-base.html | Chile to Build Antarctic Base | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/home-state-plans-honor-to-acheson-connecticut-express-highway-to.html | HOME STATE PLANS HONOR TO ACHESON; Connecticut Express Highway to Bear Family Name-- Middletown Nears 300 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/epsteinbercow.html | Epstein--Bercow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wonderful-summer-ends-in-death-for-5-in-family.html | Wonderful Summer Ends In Death for 5 in Family | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sponsors-abandon-gi-rights-in-korea.html | SPONSORS ABANDON G.I. RIGHTS IN KOREA | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fight-on-bias-seen-suffering-in-home-gains-slow-because-children.html | FIGHT ON BIAS SEEN SUFFERING IN HOME; Gains Slow Because Children Adopt Parents' Prejudices, Psychologist Tells Parley | True | By Lucy Freeman Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/list-of-casualties.html | List of Casualties | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/catholic-art-shown-22-nations-are-represented-in-display-at-vatican.html | CATHOLIC ART SHOWN; 22 Nations Are Represented in Display at Vatican City | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/san-francisco-sets-own-defense-plan-police-fire-volunteers-sign-up.html | SAN FRANCISCO SETS OWN DEFENSE PLAN; Police, Fire Volunteers Sign Up as Mayor Asks 800 to Help in City's Atomic Protection | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/korby-archery-winner-takes-annual-new-york-city-title-in-open-class.html | KORBY ARCHERY WINNER; Takes Annual New York City Title in Open Class | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/labor-day-father-honored-at-grave-peter-j-mcguire-who-died-in.html | LABOR DAY 'FATHER' HONORED AT GRAVE; Peter J. McGuire, Who Died in Camden in 1906, Is Cited as Battler for Hodcarrier | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/advice-for-japanese-traders.html | Advice for Japanese Traders | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/jh-heroy-sr-dies-a-manufacturer-vice-president-of-pittsburgh-plate.html | J.H. HEROY SR. DIES, A MANUFACTURER; Vice President of Pittsburgh Plate Glass Co. Since 1935-- Graduate of Columbia U. | True | Conway | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yacht-mist-is-victor.html | Yacht Mist Is Victor | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fire-clogs-broadway-crowd-at-dance-hall-blaze-causes-traffic-tieup.html | FIRE CLOGS BROADWAY; Crowd at Dance Hall Blaze Causes Traffic Tie-Up | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/air-crash-laid-to-engine-fire.html | Air Crash Laid to Engine Fire | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sadlers-wells-stars-arrive.html | Sadler's Wells Stars Arrive | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/brooklyn-bank-buys-for-later-expansion.html | BROOKLYN BANK BUYS FOR LATER EXPANSION | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/lynch-is-selected-for-governor-race-four-city-democratic-leaders.html | LYNCH IS SELECTED FOR GOVERNOR RACE; Four City Democratic Leaders, Fitzpatrick Agree to Back Him in State Convention | True | By Warren Moscow | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/jerseys-win-twice-to-gain-playoffs-clinch-berth-by-turning-back.html | JERSEYS WIN TWICE TO GAIN PLAY-OFFS; Clinch Berth by Turning Back Fifth-Place Springfield in Double Bill, 7-4, 5-3 | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/eastman-acquires-tenney-unit.html | Eastman Acquires Tenney Unit | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/permanent-body-urged-paris-parley-hears-plan-for-study-on.html | PERMANENT BODY URGED; Paris Parley Hears Plan for Study on International Basis | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/south-korea-navy-harasses-red-foes-a-scouting-mission-along-the.html | SOUTH KOREA NAVY HARASSES RED FOES; A SCOUTING MISSION ALONG THE CENTRAL KOREAN FRONT | True | By Richard J.h. Johnston Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/point-4-effect-studied-foreign-policy-group-forecasts-vast-changes.html | POINT 4 EFFECT STUDIED; Foreign Policy Group Forecasts Vast Changes in Economy | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/walkers-pacer-favorite.html | Walker's Pacer Favorite | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/brooks-are-routed-in-boston-114-then-drop-nightcap-32-in-ninth.html | Brooks Are Routed in Boston, 11-4, Then Drop Nightcap, 3-2, in Ninth; Elliott's Single With Bases Filled Tops Dodgers in 2d Game--Edwards, Reese Get Homers--Braves Romp in Opener | True | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/10000-fire-at-asbury-park.html | $10,000 Fire at Asbury Park | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-plays-near-end-of-broadway-runs-in-last-two-weeks.html | 2 PLAYS NEAR END OF BROADWAY RUNS, IN LAST TWO WEEKS | True | By Louis Calta | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/state-fair-guests-vie-in-home-arts-quilting-canning-and-baking.html | STATE FAIR GUESTS VIE IN HOME ARTS; Quilting, Canning and Baking Featured--Flag of U.N. Stitched by Visitors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/better-rubber-seen-by-goodrich-official.html | BETTER RUBBER SEEN BY GOODRICH OFFICIAL | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/baby-unhurt-by-falling-pole.html | Baby Unhurt by Falling Pole | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mr-dewey-agrees-to-run.html | MR. DEWEY AGREES TO RUN | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hynes-gets-four-in-row-shines-as-americans-top-new-york-sc-at.html | HYNES GETS FOUR IN ROW; Shines as Americans Top New York S.C. at Soccer, 5-1 | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/austrian-students-arrive-here-today.html | AUSTRIAN STUDENTS ARRIVE HERE TODAY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-drensfield-to-wed-nyu-graduate-is-prospective-bride-of-william.html | MISS DRENSFIELD TO WED; N.Y.U. Graduate Is Prospective Bride of William A. Jordan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/oklahoma-city-holds-lomanitz-4-others.html | OKLAHOMA CITY HOLDS LOMANITZ, 4 OTHERS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/job-outlook-parley-tomorrow.html | Job Outlook Parley Tomorrow | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/held-20-years-mistake-danish-immigrant-is-released-from-kansas.html | HELD 20 YEARS, 'MISTAKE'; Danish Immigrant Is Released From Kansas Asylum as Sane | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dorfman-kovaleski-bow-lose-to-harper-weiss-in-the-doubles-final-at.html | DORFMAN, KOVALESKI BOW; Lose to Harper, Weiss in the Doubles Final at Istanbul | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nine-ships-will-land-8214-in-port-today.html | NINE SHIPS WILL LAND 8,214 IN PORT TODAY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/shotgun-fire-hits-reds-us-artillerymen-flail-enemy-at-close-range.html | 'SHOTGUN' FIRE HITS REDS; U.S. Artillerymen Flail Enemy at Close Range at Masan | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cominform-meeting-reported.html | Cominform Meeting Reported | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/kent-takes-net-final.html | Kent Takes Net Final | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/un-korean-body-pins-guilt-on-reds-commission-completes-report-in.html | U.N. KOREAN BODY PINS GUILT ON REDS; Commission Completes Report in Which North Is Charged With Aggressive Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-ideas-to-revive-sales-in-mens-wear.html | NEW IDEAS TO REVIVE SALES IN MEN'S WEAR | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/books-of-the-times-a-flight-of-500-ad-from-peru.html | Books of The Times; A Flight of 500 A.D. From Peru | True | By Orville Prescott | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/holmes-aids-fight-on-rheumatic-ills-discussing-rheumatic-diseases.html | HOLMES AIDS FIGHT ON RHEUMATIC ILLS; DISCUSSING RHEUMATIC DISEASES CAMPAIGN | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/holiday-traffic-clogs-highways-deaths-351-fewer-than-expected.html | Holiday Traffic Clogs Highways; Deaths 351, Fewer Than Expected; HIGHWAYS CLOGGED BY HOLIDAY TRAFFIC | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bonds-and-shares-on-london-market-removal-of-bans-on-transfer-of.html | BONDS AND SHARES ON LONDON MARKET; Removal of Bans on Transfer of Securities and Sterling Stimulates Trading | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yugoslav-to-state-position-on-korea-foreign-ministers-talk-to-un.html | YUGOSLAV TO STATE POSITION ON KOREA; Foreign Minister's Talk to U.N. Assembly Seen Hinging on Interim Developments | True | By M.s. Handler Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/no-decision-in-washington.html | No Decision in Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/public-bond-issues-soar-total-of-143084048-compares-with-49476985.html | PUBLIC BOND ISSUES SOAR; Total of $143,084,048 Compares With $49,476,985 Last Week | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/flam-larsen-mrs-du-pont-doris-hart-reach-us-tennis-finals-semifinal.html | Flam, Larsen, Mrs. du Pont, Doris Hart Reach U.S. Tennis Finals; SEMI-FINAL ROUND IN TENNIS PLAY AT FOREST HILLS | True | By Allison Danzig | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bernsteinberlin.html | Bernstein--Berlin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/handles-argentine-runs-bodemann-joins-the-staff-of-boyd-weir-sewell.html | HANDLES ARGENTINE RUNS, Bodemann Joins the Staff of Boyd, Weir & Sewell | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/israel-spurs-irrigation-minister-tells-of-20year-plan-to-cost-560.html | ISRAEL SPURS IRRIGATION; Minister Tells of 20-Year Plan to Cost $560 Million | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/crete-bride-hunted-again-girl-to-stay-hidden-till-groom-is-freed.html | CRETE BRIDE HUNTED AGAIN; Girl to Stay Hidden Till Groom Is Freed, His Relatives Say | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/swedes-danes-to-weigh-policy.html | Swedes, Danes to Weigh Policy | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/body-is-recovered-us-soldiers-guarding-burning-yongsan.html | BODY IS RECOVERED; U.S. SOLDIERS GUARDING BURNING YONGSAN | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/coalsubsidy-cuts-in-belgium-studied-schuman-plan-nations-seek.html | COAL-SUBSIDY CUTS IN BELGIUM STUDIED; Schuman Plan Nations Seek Equitable Way to Retain the Output of 'Costly' Mines | True | By Harold Callender Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pepsodent-expresident-joins-manz-corporation.html | Pepsodent Ex-President Joins Manz Corporation | True | Fabian Bachrach | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tito-would-seek-outside-help.html | Tito Would Seek Outside Help | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/robinson-in-easy-victory-outpoints-brown-in-nontitle-fight-at-coney.html | ROBINSON IN EASY VICTORY; Outpoints Brown, in Non-Title Fight at Coney Island | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dewey-runs-for-hanley-as-senator-cites-korean-war-hits-democrats.html | DEWEY RUNS FOR HANLEY AS SENATOR; CITES KOREAN WAR Hits Democrat's 'Callous Disregard of People in Picking Their Slate PFEIFFER LAUDS DECISION Lieutenant Governor Strongly Hints Acceptance--Rest of Ticket Awaits Conference | True | By Leo Egan Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/jenkins-sets-auto-mark-drives-at-197-mph-to-top-own-onehour-record.html | JENKINS SETS AUTO MARK; Drives at 197 M.P.H. to Top Own One-Hour Record | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/labor-day-theme-is-fight-on-reds-speeches-stress-union-aims-at-home.html | LABOR DAY THEME IS FIGHT ON REDS; Speeches Stress Union Aims at Home and Abroad, With End of Taft Act Also as Goal | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sands-scores-in-ring.html | Sands Scores in Ring | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-food-developments-reported-at-sessions-of-chemical-society.html | New Food Developments Reported At Sessions of Chemical Society; Filbert Nuts Found to Improve the Flavor of American Cheese--Synthetic Lysine Raises Nutritive Value of Bread | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/houston-to-start-big-water-project-largest-city-still-depending-on.html | HOUSTON TO START BIG WATER PROJECT; Largest City Sill Depending on Wells to Build Reservoir With Bond Money | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mosbacher-yacht-winner-on-sound-susan-beats-bumble-bee-by-16.html | MOSBACHER YACHT WINNER ON SOUND; Susan Beats Bumble Bee by 16 Seconds at Larchmont --Gray's Sloop a Victor | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/experts-to-study-unheated-house-cincinnati-doctor-wife-end-5month.html | EXPERTS TO STUDY 'UNHEATED' HOUSE; Cincinnati Doctor, Wife End 5-Month Trial of System of 'Reflected Comfort' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wool-prices-soar-in-capetown-sale-top-at-opening-day-of-auction-is.html | WOOL PRICES SOAR IN CAPETOWN SALE; Top at Opening Day of Auction Is 152 Pence, Compared With 87 Last Year | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/smuts-takes-short-trip.html | Smuts Takes Short Trip | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fires-rage-in-california-more-than-100-blazes-sweeping-forest-and.html | FIRES RAGE IN CALIFORNIA; More Than 100 Blazes Sweeping Forest and Brush Land | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/detroit-on-top-42-halted-in-2d-game-browns-blast-trout-for-4-runs.html | DETROIT ON TOP, 4-2; HALTED IN 2D GAME; Browns Blast Trout for 4 Runs in 8th of 5-4 Nightcap-- Coleman's Blow Decides | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-discuss-tax-problem-county-officials-to-consider-exemption-of-us.html | TO DISCUSS TAX PROBLEM; County Officials to Consider Exemption of U.S. Realty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nancy-loomis-wed-in-floral-setting-has-7-attendants-at-marriage-to.html | NANCY LOOMIS WED IN FLORAL SETTING; Has 7 Attendants at Marriage to Michael Mooney in Christ Church at Oyster Bay | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/vietminh-backing-ominous-in-annam-reddirected-rebels-may-use-vinh.html | VIETMINH BACKING OMINOUS IN ANNAM; Red-Directed Rebels May Use Vinh Port and Area to Stage New Indo-China Drive | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/brig-gen-jr-kean-an-army-veteran-90.html | BRIG. GEN. J.R. KEAN, AN ARMY VETERAN, 90 | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/johnson-aide-terms-him-most-capable.html | JOHNSON AIDE TERMS HIM 'MOST CAPABLE' | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yanks-beat-colts-4217-ratterman-and-toth-excel-in-exhibition-at.html | YANKS BEAT COLTS, 42-17; Ratterman and Toth Excel in Exhibition at Shreveport | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ruppert-elects-vice-president.html | Ruppert Elects Vice President | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-south-korea-join-in-building-airstrip.html | U.S., SOUTH KOREA JOIN IN BUILDING AIRSTRIP | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-theory-rising-about-protoplasm-world-studies-on-the-makeup-of.html | NEW THEORY RISING ABOUT PROTOPLASM; World Studies on the Make-up of Living Cells Discrediting Homogeneous Jelly Concept CHEMICAL 'FACTORY' SEEN Substance Now Appears to Be Complex Plant of Many Parts, Congress at Yale Is Told | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tv-fans-get-fire-as-first-show.html | TV Fans Get Fire as First Show | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sloop-dirigo-is-winner.html | Sloop Dirigo Is Winner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bankruptcies-on-rise-in-britain.html | Bankruptcies on Rise in Britain | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nyu-to-get-madden-bust.html | N.Y.U. to Get Madden Bust | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/newmark-funeral-set-services-tomorrow-for-eca-heads-soninlaw.html | NEWMARK FUNERAL SET; Services Tomorrow for E.C.A. Heads Son-in-Law | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/shipyards-seeking-more-repair-jobs-large-concerns-declare-that.html | SHIPYARDS SEEKING MORE REPAIR JOBS; Large Concerns Declare That 'Bicycle Shops' Get Work on Laid-Up Vessels | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/in-the-nation-the-secretary-of-defense-and-his-critics.html | In The Nation; The Secretary of Defense And His Critics | True | By Arthur Krock | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-held-in-ind-mugging-accused-of-beating-and-robbing-man-in-42d-st.html | 2 HELD IN IND MUGGING; Accused of Beating and Robbing Man in 42d St. Washroom | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mary-d-thompson-bride-sarah-lawrence-alumna-is-wed-to-william-j.html | MARY D. THOMPSON BRIDE; Sarah Lawrence Alumna Is Wed to William J. Clark, Yale '48 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/british-troops-due-in-hong-kong.html | British Troops Due in Hong Kong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/truman-to-greet-editors-hemisphere-press-parley-to-open-here-oct-9.html | TRUMAN TO GREET EDITORS; Hemisphere Press Parley to Open Here Oct. 9 | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/school-fight-led-by-blind-egyptian-minister-of-education-presses.html | SCHOOL FIGHT LED BY BLIND EGYPTIAN; Minister of Education Presses Arab Regimes to Provide Free Schooling for All | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/joan-m-a-shiland-engaged-to-marry-betrothal-to-richard-tilghman.html | JOAN Mᴬ A. SHILAND ENGAGED TO MARRY; Betrothal to Richard Tilghman Announced by Her Parents at Reception in Watch Hill | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/west-indies-eleven-leader-by-92-runs.html | WEST INDIES ELEVEN LEADER BY 92 RUNS | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/indians-shut-out-white-sox-10-after-71-setback-in-first-game-zoldak.html | Indians Shut Out White Sox, 1-0, After 7-1 Setback in First Game; Zoldak Allows No Blows After Taking Over for Injured Garcia in Sixth to Finish 4-Hitter--Lemon Beaten in Opener | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/greek-cabinets-end-seen-in-party-move.html | GREEK CABINET'S END SEEN IN PARTY MOVE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/squadron-a-in-front-96-defeats-west-point-poloists-as-parsells.html | SQUADRON A IN FRONT, 9-6; Defeats West Point Poloists as Parsells Leads Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pfeiffer-hails-decision.html | Pfeiffer Hails Decision | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |