Exhibit C68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sports-of-the-times-the-incomparable-haig.html | Sports of The Times; The Incomparable Haig | True | By Arthur Daley | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/urban-league-sees-a-peril-to-defense-honoring-american-war-dead-of.html | URBAN LEAGUE SEES A PERIL TO DEFENSE; HONORING AMERICAN WAR DEAD OF WORLD WAR II | True | By Edmond J. Bartnett Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bnai-zion-to-induct-head.html | Bnai Zion to Induct Head | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/30000-fire-on-jersey-farm.html | $30,000 Fire on Jersey Farm | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cornell-squad-reports.html | Cornell Squad Reports | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/exnaval-couple-in-air-force-now-hes-a-sergeant-shes-a-waf.html | EX-NAVAL COUPLE IN AIR FORCE NOW; He's a Sergeant, She's a Waf Private--Both Assigned to Mitchel Base Units | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tribe-revolts-in-iran-kurdish-group-may-have-been-incited-by-soviet.html | TRIBE REVOLTS IN IRAN; Kurdish Group May Have Been Incited by Soviet | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/minor-league-baseball.html | Minor League Baseball | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-form-new-company-in-stockholder-relations.html | To Form New Company In Stockholder Relations | True | Pach Bros. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/appointed-vice-president-in-y-r-radio-division.html | Appointed Vice President In Y. & R. Radio Division | True | Deluca | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-p-adding-stores-gets-new-units-in-long-island-teaneck-and-the.html | A. & P. ADDING STORES; Gets New Units in Long Island, Teaneck and the Bronx | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/13-youths-seized-gang-war-averted-brooklyn-club-members-tell-of.html | 13 YOUTHS SEIZED, GANG WAR AVERTED; Brooklyn Club Members Tell of Series of Attacks by Larger Rival Group | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/will-head-fashion-show-for-us-child-aid-fund.html | Will Head Fashion Show For U.S. Child Aid Fund | True | La Moitte-Teunissen | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-market-takes-68525-futurity-masons-2yearold-an-easy-washington.html | TO MARKET TAKES $68,525 FUTURITY; Mason's 2-Year-Old an Easy Washington Park Victor-- Bernwood Is Second | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cook-county-notes-offered.html | Cook County Notes Offered | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/resident-offices-report-on-trade-buying-becomes-more-normal.html | RESIDENT OFFICES REPORT ON TRADE; Buying Becomes More Normal, Following the Retail Trend --Apparel Volume Gains | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/railroad-officials-from-western-europe-here-to-study-us-railroad.html | Railroad Officials From Western Europe Here to Study U.S. Railroad Operation | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/belgian-dockers-return-16000-end-sixweek-strike-blow-to-reds-seen.html | BELGIAN DOCKERS RETURN; 16,000 End Six-Week Strike-- Blow to Reds Seen | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/trustee-conveys-west-side-housing-named-vice-president.html | TRUSTEE CONVEYS WEST SIDE HOUSING; NAMED VICE PRESIDENT | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/korea-and-lake-success.html | KOREA AND LAKE SUCCESS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/rayburn-holds-unity-behind-truman-vital.html | RAYBURN HOLDS UNITY BEHIND TRUMAN VITAL | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-richard-whitall-has-son.html | Mrs. Richard Whitall Has Son | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/los-angeles-held-fully-housed-now-survey-by-bank-says-city-is.html | LOS ANGELES HELD FULLY HOUSED NOW; Survey by Bank Says City Is Better Off Than in '40 but Rental Fight Continues | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/redspy-curb-goes-before-the-senate-omnibus-bill-likely-to-pass.html | RED-SPY CURB GOES BEFORE THE SENATE; Omnibus Bill Likely to Pass Despite an Administration Substitute to Be Offered | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/helen-garland-married-wed-to-dr-edward-s-luboja-of-columbia-dental.html | HELEN GARLAND MARRIED; Wed to Dr. Edward S. Luboja, of Columbia Dental School | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/textile-men-to-ask-rise-despite-pact.html | TEXTILE MEN TO ASK RISE DESPITE PACT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hawaiians-will-talk.html | Hawaiians Will Talk | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/israel-founds-truman-village.html | Israel Founds Truman Village | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/american-heckled-at-british-meeting-alex-rose-assailing-russia-for.html | AMERICAN HECKLED AT BRITISH MEETING; Alex Rose, Assailing Russia for Korean War, Is Booed at Trade Union Conference | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/firkser-joins-rutgers-squad.html | Firkser Joins Rutgers Squad | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-plant-to-make-toxaphene.html | New Plant to Make Toxaphene | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/india-names-aide-to-west-indies.html | India Names Aide to West Indies | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/taegu-threatened-communists-make-gain-of-12-miles-in-2-days-aim-at.html | TAEGU THREATENED; Communists Make Gain of 12 Miles in 2 Days --Aim at Road Hubs ALLIES IN COUNTER-ATTACK North Koreans Within Half a Mile of the Port--Attack at Many Points in East | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/oakland-bristol-on-top-win-in-first-round-of-legion-junior-baseball.html | OAKLAND, BRISTOL ON TOP; Win in First Round of Legion Junior Baseball at Omaha | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/crespo-of-panama-urges-bond-stay-head-of-liberal-party-calls-on.html | CRESPO OF PANAMA URGES BOND STAY; Head of Liberal Party Calls On Lehman Brothers to Halt Debt Refunding Deal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/north-atlantic-defense.html | NORTH ATLANTIC DEFENSE | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/haworth-nj-to-get-100-new-dwellings.html | HAWORTH, N.J. TO GET 100 NEW DWELLINGS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-yugoslavs-admit-plot-exmembers-of-parliament-tell-court-they.html | 2 YUGOSLAVS ADMIT PLOT; Ex-Members of Parliament Tell Court They Aided Rumania | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/6day-week-held-best-for-war-jobs-conference-board-says-7day-or.html | 6-DAY WEEK HELD BEST FOR WAR JOBS; Conference Board Says 7-Day or 60-Hour Schedules Cut Efficiency of Labor TWO WAR PERIODS STUDIED Similar Experiences Found in U.S., Britain--Fatigue Took Toll After 48 Hours' Work | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/liner-constitution-set-for-launching-new-passenger-liner-nearing.html | LINER CONSTITUTION, SET FOR LAUNCHING; NEW PASSENGER LINER NEARING COMPLETION | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/news-of-food-interesting-new-pots-and-pans-booklet-should-prove.html | News of Food; Interesting New 'Pots and Pans' Booklet Should Prove Helpful to Every Housewife | True | By Jane Nickerson | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/british-italian-ships-in-games.html | British, Italian Ships in Games | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/st-regis-maisonette-to-open.html | St. Regis Maisonette to Open | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/standard-denies-oil-deal-in-brazil-plan-to-develop-shale-deposit-in.html | STANDARD DENIES OIL DEAL IN BRAZIL; Plan to Develop Shale Deposit in Parahyba Valley Held Not Economically Feasible | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nuptials-for-mariana-lloyd.html | Nuptials for Mariana Lloyd | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/veterans-rebuff-truman-29th-division-group-kills-bid-to-endorse.html | VETERANS REBUFF TRUMAN; 29th Division Group Kills Bid to Endorse Moves on Korea | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/danes-go-to-polls-today-balloting-for-parliament-seen-replacing.html | DANES GO TO POLLS TODAY; Balloting for Parliament Seen Replacing Socialist Regime | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/vietnams-ruler-meets-pope.html | Vietnam's Ruler Meets Pope | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/oscars-are-given-by-neimanmarcus-dallas-store-honors-5-at-its-fall.html | 'OSCARS' ARE GIVEN BY NEIMAN-MARCUS; Dallas Store Honors 5 at Its Fall Exposition--Trends of 1950 Are Described | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/3-scale-jail-fence-flee.html | 3 Scale Jail Fence, Flee | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/canadian-balloonist-lost-behind-the-iron-curtain.html | Canadian Balloonist Lost Behind the Iron Curtain | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/company-reports-subsidiaries-out-electric-bond-and-share-has.html | COMPANY REPORTS SUBSIDIARIES OUT; Electric Bond and Share Has Complied With Holding Act, Stockholders Are Told SEEKS TO RETAIN EBASCO Earnings of 80' Cents a Share for 12 Months to June 30 Are Highest in 17 Years | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/seagrave-to-stay-in-jail-doctor-will-not-seek-release-on-habeas.html | SEAGRAVE TO STAY IN JAIL; Doctor Will Not Seek Release on Habeas Corpus Writ | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/such-crust-i-wins-speedboat-prize-schafer-craft-victor-when-miss.html | SUCH CRUST I WINS SPEED-BOAT PRIZE; Schafer Craft Victor When Miss Pepsi Fouls After a Record 107,654 Run | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/california-feting-century-as-state-san-francisco-opens-its-share-in.html | CALIFORNIA FETING CENTURY AS STATE; San Francisco Opens Its Share in Celebration With Gala Week-Long Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-represent-kiwanis-club.html | To Represent Kiwanis Club | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tide-may-turn-against-reds-in-10-days-us-general-says-general-sees.html | Tide May Turn Against Reds In 10 Days, U.S. General Says; GENERAL SEES TIDE TURNING IN 10 DAYS | True | By W. H. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-chess-players-third-in-team-play-reshevsky-and-horowitz-win-in.html | U.S. CHESS PLAYERS THIRD IN TEAM PLAY; Reshevsky and Horowitz Win in 10th Round Match With Sweden in Yugoslavia | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/23-killed-in-greek-bus.html | 23 Killed in Greek Bus | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/civil-defense-plan-delay-resources-board-says-no-date-can-be-set.html | CIVIL DEFENSE PLAN DELAY; Resources Board Says No Date Can Be Set for Issuance | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/lack-of-soda-ash-closes-plant.html | Lack of Soda Ash Closes Plant | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ceylon-reds-oust-8-as-spies.html | Ceylon Reds Oust 8 as Spies | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/3000-match-skill-in-scottish-games-at-annual-scottish-games-in-new.html | 3,000 MATCH SKILL IN SCOTTISH GAMES; AT ANNUAL SCOTTISH GAMES IN NEW JERSEY | True | By Robert Alden Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/15-shots-by-police-end-hitrun-chase-panicky-driver-forces-patrol.html | 15 SHOTS BY POLICE END HIT-RUN CHASE; 'Panicky' Driver Forces Patrol Car Off Road--Fells Two Patrolmen--Gets 30 Days | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/marine-reservists-in-japan.html | Marine Reservists in Japan | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nonstrikers-car-stoned-damaged-passing-picket-line-at-site-of-air.html | NONSTRIKER'S CAR STONED; Damaged Passing Picket Line at Site of Air Test Center | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hospitals-work-cited-head-of-the-beekmandowntown-tells-of-dual.html | HOSPITAL'S WORK CITED; Head of the Beekman-Downtown Tells of Dual Service | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/colombia-studies-fliers-case.html | Colombia Studies Fliers' Case | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chrysler-volume-may-set-a-record-despite-labor-trouble-output.html | CHRYSLER VOLUME MAY SET A RECORD; Despite Labor Trouble, Output Promises to Top 1949 Total of 1,267,470 Vehicles | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/details-on-victims.html | Details on Victims | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dressing-table-and-mirror-frame-finished-in-cherry.html | DRESSING TABLE AND MIRROR FRAME FINISHED IN CHERRY | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ford-signs-accord-for-8c-wage-rise-tears-up-old-contract-gives-125.html | FORD SIGNS ACCORD FOR 8C WAGE RISE; Tears Up Old Contract, Gives $125 Pensions--Industry's Best Pact, Reuther Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/supply-bids-invited-undershirts-gloves-half-soles-and-laundry-soap.html | SUPPLY BIDS INVITED; Undershirts, Gloves, Half Soles and Laundry Soap Wanted | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/red-rift-in-japan-worrying-peiping-chinese-hold-party-is-split-by.html | RED RIFT IN JAPAN WORRYING PEIPING; Chinese Hold Party Is Split by 'Adventurers' Who Reject 'Tough' Policy on U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mills-take-steps-to-save-on-wool-rising-price-of-raw-materials.html | MILLS TAKE STEPS TO SAVE ON WOOL; Rising Price of Raw Materials Leads to Cutting Corners on Production Costs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chester-hammond-gets-summer-home.html | CHESTER HAMMOND GETS SUMMER HOME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/plumley-asks-johnson-ouster.html | Plumley Asks Johnson Ouster | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/73dayold-strike-ends-ingersollrand-local-signs-at-phillipsburg-west.html | 73-DAY-OLD STRIKE ENDS; Ingersoll-Rand Local Signs at Phillipsburg, West Easton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/text-of-deweys-letter-to-hanley.html | Text of Dewey's Letter to Hanley | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/here-for-race-study-south-african-leader-plans-housing-survey-also.html | HERE FOR RACE STUDY; South African Leader Plans Housing Survey Also | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ethyl-alters-setup-sales-managers-to-be-appointed-in-each-major.html | ETHYL ALTERS SET-UP; Sales Managers to Be Appointed in Each Major City | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/republican-marines-stop-reds.html | Republican Marines Stop Reds | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/blast-burns-fatal-to-3-woman-2-children-succumb-in-queens8-in.html | BLAST BURNS FATAL TO 3; Woman, 2 Children Succumb in Queens--8 in Hospitals | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/russian-films-evaluated-as-frivolous-by-pravda.html | Russian Films Evaluated As 'Frivolous' by Pravda | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-scientist-brothers-honored.html | 2 Scientist Brothers Honored | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-wellearned-compliment.html | A WELL-EARNED COMPLIMENT | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/the-game-herd-grows.html | THE GAME HERD GROWS | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bostwick-field-gains-final-cup-polo-round.html | BOSTWICK FIELD GAINS FINAL CUP POLO ROUND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hollandlawrence.html | Holland--Lawrence | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/car-rider-is-a1-suspect-police-stop-trolley-seize-man-they-think-is.html | CAR RIDER IS A-1 SUSPECT; Police Stop Trolley, Seize Man They Think Is Wanted Burglar | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-k-alice-hoerner-joseph-popper.html | MRS. K. ALICE HOERNER; JOSEPH POPPER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/eagans-car-in-front.html | Eagan's Car in Front | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/queen-in-audience-at-edinburgh-fete-elizabeth-a-guest-as-de-sabata.html | QUEEN IN AUDIENCE AT EDINBURGH FETE; Elizabeth a Guest as De Sabata Conducts Verdi's 'Requiem' With La Scala Groups | True | By Stephen Williams Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/iran-muddle-seen-in-us-aid-project-envoy-described-as-watchdog-with.html | IRAN MUDDLE SEEN IN U.S. AID PROJECT; Envoy Described as Watchdog With Nothing to Guard Since No Help Is Being Sent TEHERAN IS DISAPPOINTED Reform Cabinet U.S. Favored Held in Danger of Losing Ground to Old Forces | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/rumanias-output-reported-on-rise-production-of-heavy-industry-this.html | RUMANIA'S OUTPUT REPORTED ON RISE; Production of Heavy Industry This Year Exceeds Pre-War Level, Party Chief Says | True | By Harry Schwartz | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/west-hempstead-wins-fire-tourney-3500-volunteers-parade-at.html | WEST HEMPSTEAD WINS FIRE TOURNEY; 3,500 Volunteers Parade at Hicksville in Wind-up of Long Island Contests | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/47-315-see-wine-list-capture-aqueduct-handicap-for-second-year-in.html | 47, 315 See Wine List Capture Aqueduct Handicap for Second Year in Row; AFTER LEAVING THE STARTING GATE IN FEATURE RACE AT AQUEDUCT YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/british-producer-assails-attlee-on-exports-of-strategically.html | British Producer Assails Attlee on Exports Of Strategically Valuable Tools to Russia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hearst-captures-state-chess-title-columbia-star-turns-back.html | HEARST CAPTURES STATE CHESS TITLE; Columbia Star Turns Back Westbrock in Final Game-- Pavey Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/clothing-manufacturers-to-fete-association-head.html | Clothing Manufacturers To Fete Association Head | True | Underwood & Underwood | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/text-of-eisenhover-call-for-crusade-says-dictators-fear-truth.html | Text of Eisenhower Call for Crusade; Says Dictators Fear Truth | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-greet-women-doctors-association-will-be-host-here-to-foreigners.html | TO GREET WOMEN DOCTORS; Association Will Be Host Here to Foreigners at Parley | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-america-contest-on-54-aspirants-for-title-begin-public.html | MISS AMERICA CONTEST ON; 54 Aspirants for Title Begin Public Appearances Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sterling-drug-moves-offices.html | Sterling Drug Moves Offices | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/south-set-to-widen-aid-for-graduates-dr-robert-d-calkins-asserts.html | SOUTH SET TO WIDEN AID FOR GRADUATES; Dr. Robert D. Calkins Asserts Regional Educational Plan Holds Promise for U.S. 'AREA' CENTERS PROPOSED 200 Educators Will Draw Up Program With Fiscal Help of Rockefeller Board | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cows-triumph-in-beauty-contest-reveals-owner-as-girl-farmer-19.html | Cow's Triumph in Beauty Contest Reveals Owner as Girl Farmer, 19; EXHIBITING HER PRIZE-WINNING COW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/home-life-to-pay-service-benefits-insurance-company-workers-with.html | HOME LIFE TO PAY SERVICE BENEFITS; Insurance Company Workers With Dependents to Receive Difference in Income | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/the-middle-course.html | THE MIDDLE COURSE | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ge-strike-stayed-by-a-federal-plea-ching-of-the-mediation-service.html | G.E. STRIKE STAYED BY A FEDERAL PLEA; Ching of the Mediation Service Says a Tie-up of 116 Plants Would Hinder Defense | True | By A.h. Raskin | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/views-on-fall-demand-16-of-24-shops-expect-no-change-in-mens-drape.html | VIEWS ON FALL DEMAND; 16 of 24 Shops Expect No Change in Men's Drape Models | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/terhune-joins-mycalex-corp.html | Terhune Joins Mycalex Corp. | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/quirino-son-to-go-to-korea.html | Quirino Son to Go to Korea | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bridge-finals-announced-midatlantic-tourney-results-are-posted-in.html | BRIDGE FINALS ANNOUNCED; Mid-Atlantic Tourney Results Are Posted in Washington | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/model-law-urged-for-mentally-ill-united-states-security-agency.html | MODEL LAW URGED FOR MENTALLY ILL; United States Security Agency Sends 48 States a Draft on Hospitalization Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/flame-bombs-sear-invaders.html | Flame Bombs Sear Invaders | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/better-eye-tests-urged.html | Better Eye Tests Urged | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chicago-fair-ends.html | Chicago Fair Ends | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/giants-blank-phillies-in-doubleheader-braves-twice-overcome-the.html | Giants Blank Phillies in Double-Header; Braves Twice Overcome the Dodgers; A REVERSAL IN FORM IN SUPERSTITION ADAGE | True | By James P. Dawson Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-women-lead-in-curtis-cup-golf-defeat-british-team-21-in.html | U.S. WOMEN LEAD IN CURTIS CUP GOLF; Defeat British Team, 2-1, in Foursomes Play With Rallies in 2 Matches at Buffalo | True | By Lincoln A. Werden Special To The New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bushwicks-divide-two.html | Bushwicks Divide Two | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/subway-train-kills-queens-man.html | Subway Train Kills Queens Man | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/party-for-play-schools-aides.html | Party for Play Schools Aides | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/harderreininger.html | Harder--Reininger | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/southern-negroes-rise-in-vocations-nurses-lawyers-librarians-social.html | SOUTHERN NEGROES RISE IN VOCATIONS; Nurses, Lawyers, Librarians, Social Workers Gain Place in New Associations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fashion-new-coats-shown-in-many-lengths-this-season-seveneighths.html | Fashion: New Coats Shown in Many Lengths This Season; Seven-Eighth's Length Coat, New in Paris, Is One of Short Styles | True | By Dorothy O'Neill | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/navy-hits-red-companies.html | Navy Hits Red Companies | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/missing-plane-hunted-no-clue-found-to-private-craft-on.html | MISSING PLANE HUNTED; No Clue Found to Private Craft on Maryland-Jersey Flight | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/laffoon-and-alexander-tie-at-279-in-albany-golf-to-play-off-today.html | Laffoon and Alexander Tie at 279 In Albany Golf; to Play Off Today | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/soviet-police-spying-recounted-by-priest.html | SOVIET POLICE SPYING RECOUNTED BY PRIEST | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/letters-to-the-times-soviet-abuse-of-un-veto-attempts-to-extend-use.html | Letters to The Times; Soviet Abuse of U.N. Veto Attempts to Extend Use to Matters Beyond Its Legal Scope Recalled | True | ALEKSANDER WITOLD RUDZINSKI, | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/weeks-steel-index-soars.html | Week's Steel Index Soars | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/canadian-arms-bills-presented-to-house.html | CANADIAN ARMS BILLS PRESENTED TO HOUSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/furniture-takes-backgrounds-key-chameleon-type-that-alters-its.html | FURNITURE TAKES BACKGROUND'S KEY; 'Chameleon' Type That Alters Its Character Is Offered in a Cherry Finish | True | By Betty Pepis | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/truman-back-from-cruise.html | Truman Back From Cruise | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hurricane-heads-anew-for-florida-expected-to-strike-across-the.html | HURRICANE HEADS ANEW FOR FLORIDA; Expected to Strike Across the State and Rush Up Atlantic --Hatteras Gets Warning | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mortgage-bankers-to-hear-keyserling.html | MORTGAGE BANKERS TO HEAR KEYSERLING | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/catholic-support-assured-to-unions-association-chaplain-tells-1500.html | CATHOLIC SUPPORT ASSURED TO UNIONS; Association Chaplain Tells 1,500 at Mass How Church Has Aided Movement | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cairo-to-protest-to-un-accuses-israel-of-ousting-2000-arabs-from.html | CAIRO TO PROTEST TO U.N.; Accuses Israel of Ousting 2,000 Arabs From Country | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/odwyer-at-resort-for-a-3week-rest.html | O'Dwyer at Resort For a 3-Week Rest | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wisner-heads-own-company.html | Wisner Heads Own Company | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yankees-break-even-with-athletics-tigers-browns-split-a-yankee-safe.html | Yankees Break Even With Athletics, Tigers, Browns Split; A YANKEE SAFE AT THE KEYSTONE SACK AT STADIUM | True | By Louis Effrat | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/post-office-to-move-rockefeller-center-branch-to-go-to-610-fifth.html | POST OFFICE TO MOVE; Rockefeller Center Branch to Go to 610 Fifth Ave. Soon | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/some-swedes-wonder-if-they-pay-too-high-a-price-for-prosperity-with.html | Some Swedes Wonder if They Pay Too High a Price for Prosperity; With Employment No problem and Savings Meager, Critics Feel Nation Is Stinting on Reserves and May Be Hurt in Adversity | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/james-e-norton-a-retired-jurist-state-supreme-court-justice-from.html | JAMES E. NORTON, A RETIRED JURIST; State Supreme Court Justice From 1922 to 1937 Dies-- Formerly Official Referee | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wrecked-in-right-place-farmers-car-hit-by-train-in-front-of.html | WRECKED IN RIGHT PLACE; Farmer's Car Hit by Train in Front of First-Aid Station | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/limit-on-german-guns.html | Limit on German Guns | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/colgate-steps-up-work.html | Colgate Steps Up Work | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-mm-gilbert-prospective-alumna-of-lawrence-school-engaged-to.html | MISS M.M. GILBERT PROSPECTIVE; Alumna of Lawrence School Engaged to Howard Francis Xavier Geoghegan Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/australian-urges-britaineurope-tie-minister-spender-favors-army-of.html | AUSTRALIAN URGES BRITAIN-EUROPE TIE; Minister Spender Favors Army of Europe, With London Quota Participating | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/senators-bow-54-before-53-victory-kuzava-stars-in-triumph-over-red.html | SENATORS BOW, 5-4, BEFORE 5-3 VICTORY; Kuzava Stars in Triumph Over, Red Sox--Pesky's Four Hits Pace Losers in Nightcap | True | | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/impellitteri-to-run-independently-if-kept-off-the-democratic-ticket.html | Impellitteri to Run 'Independently' If Kept Off the Democratic Ticket; IMPELLITTERI SETS INDEPENDENT RACE | True | By James A. Hagerty | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-theatre-opens-nixon-in-pittsburgh-gets-under-way-with-oklahoma.html | NEW THEATRE OPENS; Nixon in Pittsburgh Gets Under Way With 'Oklahoma!' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/free-drugs-in-australia.html | 'Free Drugs' in Australia | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-to-begin-study-of-migrant-labor-truman-commission-hearings-on.html | U.S. TO BEGIN STUDY OF MIGRANT LABOR; Truman Commission Hearings on the Problem Set for Today and Tommorrow in Trenton | True | By Stanley Levey | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dives-into-river-to-save-his-dog.html | Dives Into River to Save His Dog | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/gorenflobaker.html | Gorenflo--Baker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/vivienne-t-asche-becomes-fiancee-she-will-be-wed-in-november-to.html | VIVIENNE T. ASCHE BECOMES FIANCEE; She Will Be Wed in November to Wilhelm Iversen, Aide of the U.N. Secretariat | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-lucy-as-starr-is-bride-of-rh-field.html | MRS. LUCY A.S. STARR IS BRIDE OF R.H. FIELD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/negro-on-irish-squad-entee-shine-freshman-seen-as-varsity-eleven.html | NEGRO ON IRISH SQUAD; Entee Shine, Freshman, Seen as Varsity Eleven Prospect | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/du-mont-raises-prices-increases-range-to-10-on-nine-of-seventeen.html | DU MONT RAISES PRICES; Increases Range to 10% on Nine of Seventeen 1951 Models | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/arms-priority-set-by-treaty-nations-atlantic-deputies-urge-full-use.html | ARMS PRIORITY SET BY TREATY NATIONS; Atlantic Deputies Urge Full Use of Factory Capacities for Defense Needs | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/swiss-army-in-maneuvers.html | Swiss Army in Maneuvers | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/white-mountain-forest-in-largest-timber-deal.html | White Mountain Forest In Largest Timber Deal | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/logan-joins-clark-dodge.html | Logan Joins Clark, Dodge | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/guatemala-seeks-more-tourists.html | Guatemala Seeks More Tourists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-germans-praise-us-welcome-exsoldiers-also-laud-our-might.html | 2 Germans Praise U.S. Welcome; Ex-Soldiers Also Laud Our Might | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/john-huston-wins-directors-award-captures-quarterly-prize-of-screen.html | JOHN HUSTON WINS DIRECTORS AWARD; Captures Quarterly Prize of Screen Guild for 'Asphalt Jungle,' Made at Metro | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/eisenhower-opens-war-on-the-big-lie-asks-all-to-help-build-radio.html | EISENHOWER OPENS WAR ON 'THE BIG LIE'; Asks All to Help Build Radio Net to Get Truth About U.S to People Russia Rules | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/scientist-condemns-rich-potato-as-responsible-for-many-woes-new.html | Scientist Condemns Rich Potato As Responsible for Many Woes; New Insecticide Found | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pirates-set-back-cubs-53-and-30-macdonald-hurls-threehitter-in.html | PIRATES SET BACK CUBS, 5-3 AND 3-0; MacDonald Hurls Three-Hitter in Nightcap--3-Run Rally in 7th Decides Opener | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/buyer-to-develop-westfield-estate-plans-160-or-more-houses-for.html | BUYER TO DEVELOP WESTFIELD ESTATE; Plans 160 or More Houses for Tract of Seventy-four Acres In Egypt Hill Section | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wood-field-and-stream-advantages-of-scoter-shooting-outlined-as.html | Wood, Field and Stream; Advantages of Scoter Shooting Outlined as Hunters Await Season Opening | True | By Raymond R. Camp | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-05 | 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pravda-says-british-violate-china-line.html | PRAVDA SAYS BRITISH VIOLATE CHINA LINE | True | | 1978-07-17 | RE0000004834 | B00000261665 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/cantor-backs-miss-muir-calls-her-dismissal-one-of-most-tragic.html | CANTOR BACKS MISS MUIR; Calls Her Dismissal One of 'Most Tragic Things' in Business | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bevin-holds-conferences.html | Bevin Holds Conferences | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/4th-death-from-blast-boy-3-victim-of-cleaning-solvent-explosion-in.html | 4TH DEATH FROM BLAST; Boy, 3, Victim of Cleaning Solvent Explosion in Queens | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/west-germansoviet-zone-deal.html | West German-Soviet Zone Deal | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/charles-e-merrills-are-hosts.html | Charles E. Merrills Are Hosts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/journeymen-choose-opening-bill.html | Journeymen Choose Opening Bill | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/nuclei-transfers-of-cells-achieved-prof-jf-danielli-describes-two.html | NUCLEI TRANSFERS OF CELLS ACHIEVED; Prof. J.F. Danielli Describes Two Experiments Involving Primitive Organisms MULTIPLYING NOT BROKEN British Cyto-Embryologist Hints, at Yale, Some Key to Whole Nature of Life | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pirate-stock-purchased-coowners-galbreath-johnson-obtain-margiottis.html | PIRATE STOCK PURCHASED; Co-owners Galbreath, Johnson Obtain Margiotti's Shares | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/early-french-ballot-now-held-inevitable.html | EARLY FRENCH BALLOT NOW HELD INEVITABLE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/uranium-concern-to-offer-shares-development-company-owns-claims-in.html | URANIUM CONCERN TO OFFER SHARES; Development Company Owns Claims in Saskatchewan-- Other S.E.C. Activities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/airraid-center-has-a-rehearsal-white-plains-plotting-station.html | AIR-RAID CENTER HAS A REHEARSAL; White Plains Plotting Station, Serving 22 Counties, Will Go Into Full Operation Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/plans-of-miss-obrien-she-will-be-wed-to-philip-james-on-saturday-in.html | PLANS OF MISS O'BRIEN; She Will Be Wed to Philip James on Saturday in Southampton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/radio-and-tv-in-review-new-variety-show-star-time-with-lew-parker.html | RADIO AND TV IN REVIEW; New Variety Show, 'Star Time,' With Lew Parker and Frances Langford, Begins on WABD | True | By Jack Gould | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/wayne-knitting-plant-sold.html | Wayne Knitting Plant Sold | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/aircraft-industry-not-on-war-basis-but-it-is-geared-to-produce.html | AIRCRAFT INDUSTRY NOT ON WAR BASIS; But It Is Geared to Produce 69-Group Force, Spokesman Tells Kiwanis Luncheon | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/labor-leaders-act-to-spur-jersey-vote.html | LABOR LEADERS ACT TO SPUR JERSEY VOTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/erich-von-nostitz-57-a-telephone-expert.html | ERICH VON NOSTITZ, 57, A TELEPHONE EXPERT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/utica-aircraft-toll-up-to-14-inquiries-on.html | UTICA AIRCRAFT TOLL UP TO 14; INQUIRIES ON | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/radio-and-television-notes.html | RADIO AND TELEVISION NOTES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/walker-still-optimistic.html | Walker Still Optimistic | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/walkouts-spread-im-many-ge-units-27000-idle-despite-agreement-of.html | WALKOUTS SPREAD IM MANY G.E. UNITS; 27,000 idle Despite Agreement of Union to Delay Strike-- Atom Laboratory Hit | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/wood-field-and-stream-atlantic-tuna-tourney-will-start-today-boy-in.html | Wood, Field and Stream; Atlantic Tuna Tourney Will Start Today --Boy in Rowboat Lands 676-Pounder | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/1949-period-urged-as-controls-basis-apparel-industry-is-reminded.html | 1949 PERIOD URGED AS CONTROLS BASIS; Apparel Industry Is Reminded O.P.A. Froze Wartime Prices on Sub-Normal Sales Month | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/danny-boy-best-coon-dog.html | Danny Boy Best Coon Dog | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/schenley-international-names-executive-officer.html | Schenley International Names Executive Officer | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/labor-turnover-rises-fifth-month-more-workers-switching-jobs-as.html | LABOR TURNOVER RISES FIFTH MONTH; More Workers Switching Jobs as Employers Compete for Skilled Help | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pythians-name-chairman-jd-fuchsberg-appointed-head-of-law-committee.html | PYTHIANS NAME CHAIRMAN; J.D. Fuchsberg Appointed Head of Law Committee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/woman-gets-ten-years-mother-of-five-is-sentenced-as-slayer-of.html | WOMAN GETS TEN YEARS; Mother of Five Is Sentenced as Slayer of Husband | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/call-over-victor-at-atlantic-city-bernie-moose-next-in-dash-culmone.html | CALL OVER VICTOR AT ATLANTIC CITY; Bernie Moose Next in Dash-- Culmone Wins on Lands End, Concentrate, Rocky Heights | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/shots-at-umpire-kill-rio-fan.html | Shots at Umpire Kill Rio Fan | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/books-of-the-times-authors-research-exhaustive.html | Books of The Times; Author's Research Exhaustive | True | By Orville Prescott | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/six-red-planes-attack-lines.html | Six Red Planes Attack Lines | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mrs-je-reynolds-wife-of-banker-71.html | MRS. J.E. REYNOLDS, WIFE OF BANKER, 71 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/black-warns-europe-to-combat-inflation.html | BLACK WARNS EUROPE TO COMBAT INFLATION | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/madagascans-get-life-french-african-rebels-to-be-imprisoned-in.html | MADAGASCANS GET LIFE; French African Rebels to Be Imprisoned in Corsica | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/delegates-await-kardelj.html | Delegates Await Kardelj | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/impellitteri-praises-an-alert-patrolman.html | IMPELLITTERI PRAISES AN ALERT PATROLMAN | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pay-rise-seen-near-at-kaiserprazer-settlement-reported-close-at.html | PAY RISE SEEN NEAR AT KAISER-PRAZER; Settlement Reported Close at Only Big Detroit Auto Maker That Has Not Lifted Wages | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/chosen-brooklyn-leader-of-travelers-aid-drive.html | Chosen Brooklyn Leader Of Travelers Aid Drive | True | Blackstone Studios | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/letters-to-the-times-terms-for-german-rearming-rearming-spokesman-for-free.html | Letters to The Times; Terms for German Rearming Spokesman for Free Democratic Party Asks Status of Equality | True | H.A. VON RECHENBERG. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ambassador-hits-crespos-charges-panama-debtrefunding-offer-by.html | AMBASSADOR HITS CRESPO'S CHARGES; Panama Debt-Refunding Offer by Lehman Bros. Is Best Available, He Asserts NO OUTSIDE COMMISSIONS Publisher Who Printed Details of Earlier Kidder, Peabody Negotiations Is Ridiculed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/furniture-buyer-urges-orders-now-home-buying-office-asks-its.html | FURNITURE BUYER URGES ORDERS NOW; Home Buying Office Asks Its Members to Cover Their Needs Through Jan. 1 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/1400000-is-lent-gity-in-tennessee-jackson-sells-school-library-and.html | $1,400,000 IS LENT GITY IN TENNESSEE; Jackson Sells School, Library and Stadium Bonds--Other Municipal offerings | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/to-renew-gaming-inquiry-kings-grand-jury-will-meet-today-after-a.html | TO RENEW GAMING INQUIRY; Kings Grand Jury Will Meet Today After a 2-Week Vacation | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/avco-borrows-20000000.html | Avco Borrows $20,000,000 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/senate-subpoena-defied-former-capone-aide-refuses-to-accept.html | SENATE SUBPOENA DEFIED; Former Capone Aide Refuses to Accept Kefauver Summons | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-delivery-ports-washington-and-oregon-named-for-chicago-grain.html | NEW DELIVERY PORTS; Washington and Oregon Named for Chicago Grain Futures | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/old-holding-sold-on-west-10th-st-nine-buildings-figure-in-deal-at.html | OLD HOLDING SOLD ON WEST 10TH ST.; Nine Buildings Figure in Deal at Avenue of the Americas Corner After 21 Years | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jockey-bass-injured.html | Jockey Bass injured | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/couple-held-up-in-home-man-beaten-with-pistol-during-robbery-in-the.html | COUPLE HELD UP IN HOME; Man Beaten With Pistol During Robbery in the Bronx | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/td-taggart-dies-in-atlantic-city-mayor-from-1940-to-1944-led.html | T.D. TAGGART DIES IN ATLANTIC CITY; Mayor From 1940 to 1944 Led Spectacular Campaign to Rid Resort of Vice | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bauer-deportation-delayed-to-saturday.html | BAUER DEPORTATION DELAYED TO SATURDAY | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/margaret-obriens-mother-wins.html | Margaret O'Brien's Mother Wins | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/failure-to-cut-tax-blow-to-the-opera-metropolitans-finances-now.html | FAILURE TO CUT TAX BLOW TO THE OPERA; Metropolitan's Finances Now Matter of 'Life or Death,' Bing Says After European Trip | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pope-condemns-art-in-abstract-forms-says-its-function-is-to-bring.html | POPE CONDEMNS ART IN ABSTRACT FORMS; Says Its Function Is to Bring Man Nearer to God--Decries Existentialists, Surrealists | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/danish-election-ends-in-impasse-socialists-remain-the-largest.html | DANISH ELECTION ENDS IN IMPASSE; Socialists Remain the Largest Party--Seats of Opposition Shift--New Cabinet Likely | True | By George Axelsson Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/macarthur-pledges-doom-of-reds-south-of-parallel.html | MacArthur Pledges Doom Of Reds South of Parallel | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/hitler-social-aids-still-remain-popular-with-59-of-germans-us-study.html | Hitler Social Aids Still Remain Popular With 59% of Germans, U.S. Study Shows | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mrs-franks-boxer-was-best.html | Mrs. Frank's Boxer Was Best | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mass-for-cardinal-hayes-12th-anniversary-of-his-death-observed-at.html | MASS FOR CARDINAL HAYES; 12th Anniversary of His Death Observed at St. Patrick's | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/cement-price-rise-set-here-for-oct-1-action-by-penn-dixie-company.html | CEMENT PRICE RISE SET HERE FOR OCT. 1; Action by Penn Dixie Company Is Expected to Be Followed by Other Major Concerns INCREASE IN COSTS CITED Wage and Freight Factors Given as Reason for Charging 10 Cents More a Barrel | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/west-indies-plays-draw-rally-by-south-of-england-averts-defeat-in.html | WEST INDIES PLAYS DRAW; Rally by South of England Averts Defeat in Cricket | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/afro-digest-is-sold-magazine-to-continue-publication-under-new.html | AFRO DIGEST IS SOLD; Magazine to Continue Publication Under New Officers | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/dupont-nylon-plant-to-be-built-in-south.html | DuPont Nylon Plant To Be Built in South | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/waldorf-suite-for-big-3-1946-meeting-site-engaged-for-ministers.html | WALDORF SUITE FOR BIG 3; 1946 Meeting Site Engaged for Ministers, Atlantic Council | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/old-chants-mark-rites-for-primate-long-service-for-archbishop.html | OLD CHANTS MARK RITES FOR PRIMATE; Long Service for Archbishop Christopher of the Alexandrine Greek Church Held in Bronx | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/irvins-3-hits-help-beat-brooklyn-85-he-drives-homer-triple-and.html | IRVIN'S 3 HITS HELP BEAT BROOKLYN, 8-5; He Drives Homer, Triple and Single in Scoring Innings as Giants Win in Tenth DODGERS 3 IN EIGHTH TIE Hermanski and Furillo, Latter With One On, Get 4-Baggers --Kramer Relief Victor | True | By Roscoe McGowen | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/va-eases-ban-on-study-of-bee-and-skunk-raising.html | V.A. Eases Ban on Study Of Bee and Skunk Raising | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/edith-m-phelps-married-daughter-of-missionaries-wed-to-robert.html | EDITH M. PHELPS MARRIED; Daughter of Missionaries Wed to Robert Horton Richie Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/commodity-index-rises-bls-reports-advance-from-3170-aug-25-to-3213.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 317.0 Aug. 25 to 321.3 Sept. 1 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/air-magazine-is-due-weekly.html | Air Magazine Is Due Weekly | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ships-passengers-make-record-here-nine-vessels-debark-8293-the.html | SHIPS' PASSENGERS MAKE RECORD HERE; Nine Vessels Debark 8,293, the Largest Number Since Boom Immigration Days | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/trapped-us-unit-rescued-in-battle-battalion-crashes-through-red.html | TRAPPED U.S. UNIT RESCUED IN BATTLE; Battalion Crashes Through Red Roadblock 3 Times to Save Isolated Company | True | By Harold Faber Special To The New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tibetans-in-india-will-meet-nehru-delegation-to-see-indian-head.html | TIBETANS IN INDIA WILL MEET NEHRU; Delegation to See Indian Head While Awaiting Arrival of Chinese Red Envoy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pilot-killed-as-his-plane-crashes-at-night-into-teaneck-nj-street.html | Pilot Killed as His Plane Crashes At Night Into Teaneck, N.J., Street; He Drops Flare, Then Maneuvers to Miss Houses Before Death--Lone Passenger Hurt as Craft Hits at Intersection | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ives-insists-fight-for-fepc-goes-on-tells-human-rights-director-he.html | IVES INSISTS FIGHT FOR F.E.P.C. GOES ON; Tells Human Rights Director He Will Not Rest Until 25 States Enact Such Codes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/4th-program-by-originals-only.html | 4th Program by Originals Only | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fair-self-beats-vulcania-in-manatella-purse-for-juvenile-fillies-at.html | Fair Self Beats Vulcania in Manatella Purse for Juvenile Fillies at Aqueduct; A CO-FAVORITE WINNING THE FIRST RACE AT AQUEDUCT | True | By Joseph C. Nichols | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/to-market-sent-to-belmont.html | To Market Sent to Belmont | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/civilian-aid-to-be-asked-amvets-to-study-2billion-plan-against.html | CIVILIAN AID TO BE ASKED; Amvets to Study 2-Billion Plan Against Atomic Attack | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/on-the-radio.html | ON THE RADIO | | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/conference-opens-on-family-affairs-experts-to-consider-problems.html | CONFERENCE OPENS ON FAMILY AFFAIRS; Experts to Consider Problems From Sex Education to High Cost of Living | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/executive-vice-president-for-franklin-simon-co.html | Executive Vice President For Franklin Simon & Co. | True | The New York Times Studio, 1946. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/rohde-to-become-coach.html | Rohde to Become Coach | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/shoe-prices-up-10-for-next-spring-increased-advance-buying-also.html | SHOE PRICES UP 10% FOR NEXT SPRING; Increased Advance Buying Also Shown at Allied Products and Style Opening Here | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-center-aims-korean-air-blows-a-war-parting-in-australia.html | U.S. CENTER 'AIMS KOREAN AIR BLOWS; A WAR PARTING IN AUSTRALIA | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/iran-battle-held-preventive-action-armys-effort-to-disarm-kurd.html | IRAN BATTLE HELD PREVENTIVE ACTION; Army's Effort to Disarm Kurd Tribe Stems From Fear of Korea-Type Aggression | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paper-sausage-casings-irk-populace-of-warsaw.html | Paper Sausage Casings Irk Populace of Warsaw | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lamont-sees-peace-hope-condemns-korean-aggression-as-stupid.html | LAMONT SEES PEACE HOPE; Condemns Korean Aggression as 'Stupid, Inflammatory' | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sturdiness-and-solidity-mark-furniture-made-by-a-man-who-also.html | Sturdiness and Solidity Mark Furniture Made by a Man Who Also Builds Boats; TABLES THAT ARE HAND-CRAFTED BY A SHIPBUILDER | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/musials-bat-tops-cubs-for-cards-42-stan-hits-23d-homer-with-1-on-in.html | MUSIAL'S BAT TOPS CUBS FOR CARDS, 4-2; Stan Hits 23d Homer With 1 On in 7th After Single Sends Tying Run Over in 3d | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/576393-bales-sold-of-cccs-cotton.html | 576,393 BALES SOLD OF C.C.C.'S COTTON | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/canal-tries-photoelectric-cell.html | Canal Tries Photoelectric Cell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/98-steel-rate-set-for-this-week-highest-in-midaugust-it-will-yield.html | 98% STEEL RATE SET FOR THIS WEEK; Highest in Mid-August, It Will Yield 1,890,100 Net Tons-- Monday Curtailments Few | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/argentine-envoy-leaves.html | Argentine Envoy Leaves | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mrs-mildred-morgan-is-engaged-to-marry.html | MRS. MILDRED MORGAN IS ENGAGED TO MARRY | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/eythe-pays-exwife-is-freed.html | Eythe Pays Ex-Wife, Is Freed | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mendl-will-is-contested-attorney-tells-court-brother-and-nephew.html | MENDL WILL IS CONTESTED; Attorney Tells Court Brother and Nephew Plan Attack | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/baruch-returns-to-work.html | Baruch Returns to Work | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/woman-is-stabbed-husband-disappears.html | WOMAN IS STABBED; HUSBAND DISAPPEARS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAYING TIME | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/first-britons-go-into-korean-lines-a-natural-protection-for.html | FIRST BRITONS GO INTO KOREAN LINES; A NATURAL PROTECTION FOR ADVANCING TROOPS | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/2400-vote-walkout-in-aid-of-300-dropped.html | 2,400 VOTE WALKOUT IN AID OF 300 DROPPED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ethiopian-embassy-denies-tax-revolt.html | ETHIOPIAN EMBASSY DENIES TAX REVOLT | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ingersollrand-co-sixmonth-profits-362-a-share-compared-with-482-in.html | INGERSOLL-RAND CO.; Six-Month Profits $3.62 a share Compared With $4.82 in 1949 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lextown-ties-track-mark.html | Lextown Ties Track Mark | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/meat-price-fall-seen-but-beef-costs-may-rise-again-later-in-year-us.html | MEAT PRICE FALL SEEN; But Beef Costs May Rise Again Later in Year, U.S. Reports | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/colts-get-5-from-bears.html | Colts Get 5 From Bears | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/doctor-patient-die-16-minutes-apart-dermatologist-dead.html | DOCTOR, PATIENT DIE 16 MINUTES APART; DERMATOLOGIST DEAD | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/german-air-jobs-limited-west-defines-ground-tasks-pilots-crews.html | GERMAN AIR JOBS LIMITED; West Defines Ground Tasks-- Pilots, Crews Barred | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/many-senators-concerned.html | Many Senators Concerned | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fatal-car-crash-laid-to-bee.html | Fatal Car Crash Laid to Bee | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/holiday-accidents-take-lives-of-565-total-for-all-mishaps-a-record.html | HOLIDAY ACCIDENTS TAKE LIVES OF 565; Total for All Mishaps a Record for the Period--389 Traffic Toll Is Less Than in '49 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/alexander-takes-albany-playoff-defeats-laffoon-by-4-strokes-for.html | ALEXANDER TAKES ALBANY PLAY-OFF; Defeats Laffoon by 4 Strokes for First in Empire State Open Golf Test With 70 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/building-supplies-to-be-increased-gain-in-output-to-ease-shortages.html | BUILDING SUPPLIES TO BE INCREASED; Gain in Output to Ease Shortages Late in 1950, SaysCommerce Department | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/strike-closes-city-hall.html | Strike Closes City Hall | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/studio-7-in-pirandello-play.html | Studio 7 in Pirandello Play | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/germans-elect-exnazi-sohleswigholstein-names-dr-bartram.html | GERMANS ELECT EX-NAZI; Sohleswig-Holstein Names Dr. Bartram Minister-President | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/screening-begins-for-coast-dockers-army-and-navy-say-voluntary.html | 'SCREENING BEGINS FOR COAST DOCKERS; Army and Navy Say Voluntary Security Check Will Pass Men for Military Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/vishinsky-to-head-soviet-delegation-un-delegate-here.html | VISHINSKY TO HEAD SOVIET DELEGATION; U.N. DELEGATE HERE | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/phils-simmons-inducted-pitcher-in-federalized-guard-may-face.html | PHILS SIMMONS INDUCTED; Pitcher in Federalized Guard May Face Dodgers Tonight | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/quake-felt-around-los-angeles.html | Quake Felt Around Los Angeles | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/weather-station-changes-heads.html | Weather Station Changes Heads | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/miss-innerarity-engaged-to-wed-betrothal-of-spence-graduate-to.html | MISS INNERARITY ENGAGED TO WED; Betrothal of Spence Graduate to Benjamin F. Lickey Jr. Is Announced by Mother | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/colombia-names-delegates.html | Colombia Names Delegates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/3-nominated-for-bench-republican-leaders-at-white-plains-announce.html | 3 NOMINATED FOR BENCH; Republican Leaders at White Plains Announce Choices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tobin-packing-shares-offered.html | Tobin Packing Shares Offered | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lehman-attacks-bill-to-curb-reds-senator-says-plan-to-register.html | LEHMAN ATTACKS BILL TO CURB REDS; Senator Says Plan to Register Communists Would Result in a Flourishing Underground | True | By C.p. Trussel Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/spofford-flying-to-washington.html | Spofford Flying to Washington | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/brooklyn-houses-sold-deals-are-closed-on-east-53d-and-bay-14th.html | BROOKLYN HOUSES SOLD; Deals Are Closed on East 53d and Bay 14th Streets | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/shoe-salon-features-designs-by-mascioli-diagonal-strap-pump.html | SHOE SALON FEATURES DESIGNS BY MASCIOLI; DIAGONAL STRAP PUMP | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/aid-for-southeast-asia.html | AID FOR SOUTHEAST ASIA | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pilgrims-return-on-italia.html | Pilgrims Return on Italia | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mutual-life-plans-to-return-to-texas.html | MUTUAL LIFE PLANS TO RETURN TO TEXAS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/kingsmen-eleven-drills-12-lettermen-among-squad-of-35-reporting-for.html | KINGSMEN ELEVEN DRILLS; 12 Lettermen Among Squad of 35 Reporting for Practice | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-players-beat-greek-chess-team-score-eleventhround-victory-in.html | U.S. PLAYERS BEAT GREEK CHESS TEAM; Score Eleventh-Round Victory in Yugoslavia by 3 - and Remain in Third Place | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/rate-rise-suspended-icc-to-hold-hearing-in-protest-against-10c.html | RATE RISE SUSPENDED; I.C.C. to Hold Hearing in Protest Against 10c Truck Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-soviet-mild-in-un-on-bomber-neither-indicates-an-aim-to-make.html | U.S., SOVIET MILD IN U.N. ON BOMBER; Neither Indicates an Aim to Make Incident Explosive-- Many Senators Anxious | True | By George Barrett Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/2-syracuse-priests-elevated.html | 2 Syracuse Priests Elevated | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/puerto-rico-judge-sworn.html | Puerto Rico Judge Sworn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mature-injured-in-cycle-crash.html | Mature Injured in 'Cycle Crash' | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/californias-centenary.html | CALIFORNIA'S CENTENARY | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/26-court-twin-bills-on-garden-schedule.html | 26 COURT TWIN BILLS ON GARDEN SCHEDULE | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/1000-of-sect-jailed-jehovahs-witnesses-assail-the-latest-east.html | 1,000 OF SECT JAILED; Jehovah's Witnesses Assail the Latest East German Act | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/nina-c-ackerland-prospective-bride-exstudent-at-vassar-fiancee-of.html | NINA C. ACKERLAND PROSPECTIVE BRIDE; Ex-Student at Vassar Fiancee of Richard Mann Miller, Harvard, Class of '47 | True | Jay Te Winburn | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lecture-series-for-writers.html | Lecture Series for Writers | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/delatour-aids-nassau-defense.html | Delatour Aids Nassau Defense | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/corsi-javits-mack-top-mayoral-list-gop-delegates-from-city-cold-to.html | CORSI, JAVITS, MACK TOP MAYORAL LIST; G.O.P. Delegates From City Cold to idea That Hogan, Democrat, Be Nominated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/big-apartment-with-stores-offices-planned-for-broadway-in-village.html | Big Apartment With Stores, Offices Planned for Broadway in Village; BIG APARTMENT SET FOR SITE IN VILLAGE | True | By Lee E. Cooper | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/city-issues-a-bomb-defense-guide-bars-sirens-except-for-raid-use.html | City Issues a Bomb Defense Guide; Bars Sirens Except for Raid Use; CITY ISSUES GUIDE ON BOMB DEFENSE | True | By Thomas P. Ronan | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/acid-output-cost-to-drop-new-process-is-developed-by-chemica.html | ACID OUTPUT COST TO DROP; New Process Is Developed by Chemica IConstruction Corp. | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/belgian-prices-up-in-hoarding-spree-costofliving-index-jumps-7.html | BELGIAN PRICES UP IN HOARDING SPREE; Cost-of-Living Index Jumps 7 Points as Buying Wave Is Tied to Rationing Talk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/clymer-lost-to-cornell-senior-halfback-sidelined-by-knee-condition.html | CLYMER LOST TO CORNELL; Senior Halfback Sidelined by Knee Condition, Coach Says | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bonds-and-shares-on-london-market-dullness-traced-to-war-news-from.html | BONDS AND SHARES ON LONDON MARKET; Dullness Traced to War News From Korea and Last Day of Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/musicals-schedule-auditions.html | Musicals Schedule Auditions | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/car-jumps-road-2-die-man-and-woman-victims-in-hutchinson-parkway.html | CAR JUMPS ROAD, 2 DIE; Man and Woman Victims in Hutchinson Parkway Crash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/british-bar-fuel-bound-to-formosa-hong-kong-refuses-clearance-for.html | BRITISH BAR FUEL BOUND TO FORMOSA; Hong Kong Refuses Clearance for U.S. Aviation Gasoline-- Higher Levels 'Study' Ban | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/republicans-hold-platform-hearing-committee-gets-the-views-of.html | REPUBLICANS HOLD PLATFORM HEARING; Committee Gets the Views of Teachers, Rail Labor Group and Party 'Liberals' | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/state-chiefs-agree-to-nominate-lynch-for-governor-race-oconnell.html | STATE CHIEFS AGREE TO NOMINATE LYNCH FOR GOVERNOR RACE; O'Connell, Although for Ewing, Frees His Allies on Eve of Democratic Convention OTHER OPPOSITION MELTS Roe Deserts Froessel--Farley Decries System--Lehman to Accept Renomination | True | By Warren Moscow Special To the New York Times | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/seeks-to-avoid-price-rise-rohm-haas-asks-customers-to-waive-clause.html | SEEKS TO AVOID PRICE RISE; Rohm & Haas Asks Customers to Waive Clause in Return | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/un-gets-2d-belgian-plane.html | U.N. Gets 2d Belgian Plane | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tea-tasting.html | Tea Tasting | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/five-sets-of-twins-take-draft-tests-among-l068-men-reporting.html | FIVE SETS OF TWINS TAKE DRAFT TESTS, Among l,068 Men Reporting Here--Objector Changes His Mind and Is Inducted | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/downing-of-plane-seen.html | Downing of Plane Seen | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bailey-phone-tap-denied-late-senators-son-says-father-never.html | BAILEY PHONE TAP DENIED; Late Senator's Son Says Father Never Denounced Brewster | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/43d-federalized-chief-relieved-of-civil-post.html | 43d Federalized, Chief Relieved of Civil Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ryan-buys-english-colt-american-pays-14994-highest-price-at.html | RYAN BUYS ENGLISH COLT; American Pays $14,994, Highest Price at Doncaster Sales | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/goldengrauer.html | Golden--Grauer | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/prices-advanced-on-hide-futures-commodity-exchange-closes-at-2915.html | PRICES ADVANCED ON HIDE FUTURES; Commodity Exchange Closes at 29.15 Bid, 29.20 Asked-- Rubber Rises 2c Limit | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/firemen-win-56hour-week.html | Firemen Win 56-Hour Week | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/general-shoe-corp-sales-up-1-profits-60-above-same-nine-months-last.html | GENERAL SHOE CORP.; Sales Up 1%, Profits 60% Above Same Nine Months Last Year | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/no-shortage-seen-in-drug-sundries-demand-from-armed-services.html | NO SHORTAGE SEEN IN DRUG SUNDRIES; Demand From Armed Services Reported Up Only Slightly Since Korean War Began | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/school-drivers-defy-city-carry-catholic-pupils-despite-school.html | SCHOOL DRIVERS DEFY CITY; Carry Catholic Pupils Despite School Board's Order | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/miss-marilyn-herst-tl-karsten-to-wed.html | MISS MARILYN HERST, T.L. KARSTEN TO WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jobs-rise-in-west-germany.html | Jobs Rise in West Germany | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/3-lost-children-found.html | 3 Lost Children Found | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/swedish-ceramist-shows-works-here.html | SWEDISH CERAMIST SHOWS WORKS HERE | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-furniture-fabrics-many-of-materials-offered-by-boris-kroll-are.html | NEW FURNITURE FABRICS; Many of Materials Offered by Boris Kroll Are Reversible | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/romulo-to-have-operation.html | Romulo to Have Operation | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/miss-joyce-mclean-married.html | Miss Joyce McLean Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/los-angeles-rams-are-greeted-here-impellitteri-welcomes-eleven.html | LOS ANGELES RAMS ARE GREETED HERE; Impellitteri Welcomes Eleven Which Will Play Giants in Benefit Game Tomorrow | True | By Peter Brandwein | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/10th-dead-in-model-train-crash.html | 10th Dead in Model Train Crash | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/manpower-in-korea-foe-is-said-to-have-advantage-at-moment-in-number.html | Manpower in Korea; Foe Is Said to Have Advantage at Moment in Number of Reserves He Has Available | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/motorcyclist-is-killed-another-critically-hurt-in-separate.html | MOTORCYCLIST IS KILLED; Another Critically Hurt in Separate Accidents in City | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ap-proctor-88-noted-sculptor-his-circuit-rider-and-seven-mustangs.html | A.P. PROCTOR, 88, NOTED SCULPTOR; His 'Circuit Rider' and 'Seven Mustangs' Widely Known-- Succumbs in Palo Alto | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/finnish-strike-still-spreading.html | Finnish Strike Still Spreading | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/news-of-food-old-slave-market-in-charleston-sc-turned-into-shop-for.html | News of Food; Old Slave Market in Charleston, S.C., Turned Into Shop for Making Delicacies | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sue-to-bar-son-from-marines.html | Sue to Bar Son From Marines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bechtold-resigns-ring-post.html | Bechtold Resigns Ring Post | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/barrington-club-house-burns.html | Barrington Club House Burns | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/denfeld-accuses-adininistration.html | Denfeld Accuses Adininistration | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/key-road-periled-a-novel-way-of-transporting-prisoners.html | KEY ROAD PERILED; A NOVEL WAY OF TRANSPORTING PRISONERS | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/advertising-news-and-notes-cotton-week-april-29may-5.html | Advertising News and Notes; Cotton Week April 29-May 5 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/16-hits-by-detroit-check-browns-74-victory-over-st-louis-puts.html | 16 HITS BY DETROIT CHECK BROWNS, 7-4; Victory Over St. Louis Puts Tigers Within a Game and Half of Idle Yankees | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/283-profit-rise-for-us-plywood-earnings-of-157-for-quarter-compares.html | 283% PROFIT RISE FOR U.S. PLYWOOD; Earnings of $1.57 for Quarter Compares With 39c a Share in Same Period Last Year | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/charity-aidesfined-overhead-is-85.html | 'CHARITY' AIDESFINED; 'OVERHEAD IS 85% | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-mayor-moves-to-gracie-mansion-impellitteris-take-up-residence.html | NEW MAYOR MOVES TO GRACIE MANSION; IMPELLITTERIS TAKE UP RESIDENCE AT GRACIE MANSION | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/katharine-semon-becomes-fiancee-four-girls-whose-engagements-are.html | KATHARINE SEMON BECOMES FIANCEE; FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED AND A BRIDE OF YESTERDAY | True | Phyfe | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-us-envoy-in-sweden.html | New U.S. Envoy in Sweden | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/german-consulate-reopened-here.html | GERMAN CONSULATE REOPENED HERE | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tax-on-cooperatives-pushed.html | Tax on Cooperatives Pushed | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/court-rules-states-states-cannot-bar-tv-films.html | COURT RULES STATES CANNOT BAR TV FILMS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/colombia-names-vatican-envoy.html | Colombia Names Vatican Envoy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/excess-profit-tax-faces-showdown-maneuver-planned-to-bring-up-in.html | EXCESS PROFIT TAX FACES SHOWDOWN; Maneuver Planned to Bring Up in House Issue Put Off to 1951 by the Senate | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/georgia-democrats-hit-by-judge-0n-bias.html | GEORGIA DEMOCRATS HIT BY JUDGE 0N BIAS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/smoke-regulations-ready.html | Smoke Regulations Ready | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mrs-t-berdeau-jr-to-entertain.html | Mrs. T. Berdeau Jr. to Entertain | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tuck-falls-in-chasm-13-killed.html | Tuck Falls in Chasm, 13 Killed | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/old-folks-at-home-on-river-cruise-810-are-welfare-bureaus-guests.html | Old Folks at Home on River Cruise; 810 Are Welfare Bureau's Guests; AGED RESIDENTS OF HOMES GO ON A DAY'S BOATRIDE | True | The New York Times (by George Alexanderson) | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/excerpts-from-verbatim-record-of-un-security-council-meeting-before.html | Excerpts From Verbatim Record of U.N. Security Council Meeting; BEFORE YESTERDAY'S SECURITY COUNCIL DEBATE ON KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/peanut-bill-approved-but-senate-committee-holds-up-revision-of.html | PEANUT BILL APPROVED; But Senate Committee Holds Up Revision of Cotton Quota | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jewish-youth-groups-gain.html | Jewish Youth Groups Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/corn-and-oats-set-new-high-prices-seasonal-records-reported-in.html | CORN AND OATS SET NEW HIGH PRICES; Seasonal Records Reported in Chicago, but General Rise Gives Way to Profit-Taking | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/daytime-look-at-city-disappoints-visitors.html | DAYTIME LOOK AT CITY DISAPPOINTS VISITORS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/forgers-art-sold-dutchmans-copy-of-work-by-vermeer-bought-for-800.html | FORGER'S ART SOLD; Dutchman's Copy of Work by Vermeer Bought for $800 | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/prosperity-for-growers-auction-prices-in-south-africa-pass.html | PROSPERITY FOR GROWERS; Auction Prices in South Africa Pass Australian Record | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/courses-for-parents-and-children-are-offered-at-various.html | Courses for Parents and Children Are offered at Various Institutions | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/operator-resells-east-side-hotel-hampton-house-on-seventieth-st.html | OPERATOR RESELLS EAST SIDE HOTEL; Hampton House on Seventieth St. Bought Subject to Lease Running for 21 Years | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/news-of-the-stage-judith-anderson-may-star-in-jeffers-thriller.html | NEWS OF THE STAGE; Judith Anderson May Star in Jeffers' Thriller, 'Tower Beyond Tragedy,' Sponsored by A.N.T.A. | True | By Sam Zolotow | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/longerlife-drive-posed-for-negroes-dr-remus-robinson-counsels.html | LONGER-LIFE DRIVE POSED FOR NEGROES; Dr. Remus Robinson Counsels 'Social Action' to Obtain More Doctors to Aid Race | True | By Edmond J. Bartnett Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/made-tenney-vice-president.html | Made Tenney Vice President | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bvd-subsidiary-formed-will-manufacture-goods-produced-by-parent.html | B.V.D. SUBSIDIARY FORMED; Will Manufacture Goods Produced by Parent Concern | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/for-war-insurance-commerce-association-urges-damage-corp-be-revived.html | FOR WAR INSURANCE; Commerce Association Urges Damage Corp. Be Revived | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pennsylvania-rr-orders-214-diesels-55000000-in-locomotives-already.html | PENNSYLVANIA R.R. ORDERS 214 DIESELS; $55;000,000 in Locomotives, Already Financed, Will Be Delivered by Next June BUYS 5,000 FREIGHT CARS With 1,034 New Type Engines, Company Will Retain Steam Operation When Justified | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/monogram-lists-40-films-for-year-rod-cameron-to-star-in-two-gold.html | MONOGRAM LISTS 40 FILMS FOR YEAR; Rod Cameron to Star in Two Gold Banner Productions in Cinecolor at Studios | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/giants-will-use-tidwell-rookie-to-be-in-one-of-offensive-quartets.html | GIANTS WILL USE TIDWELL; Rookie to Be in One of Offensive Quartets Against Rams | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/29-models-shown-in-readytowear-oleg-cassini-collection-of-fall.html | 29 MODELS SHOWN IN READY-TO-WEAR; Oleg Cassini Collection of Fall, Winter Fashions Includes Suits, Evening Dresses | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/polish-legion-head-named.html | Polish Legion Head Named | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/cathedral-raid-reported-us-planes-said-to-have-razed-seoul-munition.html | CATHEDRAL RAID REPORTED; U.S. Planes Said to Have Razed Seoul Munition Storehouse | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/buffalo-six-acquires-dawes.html | Buffalo Six Acquires Dawes | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bob-hopes-brother-is-sued.html | Bob Hope's Brother Is Sued | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/passivity-marks-trading-in-stocks-changes-in-price-carry-little.html | PASSIVITY MARKS TRADING IN STOCKS; Changes in Price Carry Little Significance and Turnover Holds to Recent Levels | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/heads-new-york-office-of-loomissayles-co.html | Heads New York Office Of Loomis-Sayles & Co. | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/two-advanced-at-kennecott-copper-corp.html | TWO ADVANCED AT KENNECOTT COPPER, CORP. | True | Matar | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mcarran-pittman-are-nevada-victors.html | MCARRAN, PITTMAN ARE NEVADA VICTORS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/senate-may-vote-on-statehood.html | Senate May Vote on Statehood | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/first-us-tanks-reach-france.html | First U.S Tanks Reach France | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/the-acting-mayors-tasks.html | THE ACTING MAYOR'S TASKS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/proamateur-event-to-patronivaughan.html | PRO-AMATEUR EVENT TO PATRONI-VAUGHAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/army-aide-defends-johnsons-regime-renfrow-terms-us-strength-at-peak.html | ARMY AIDE DEFENDS JOHNSON'S REGIME; Renfrow Terms U.S. Strength at Peak at Korea Invasion --Hits 'Misrepresentation' | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/planes-bomb-rebels.html | Planes Bomb Rebels | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/investment-companies-wellington-fund.html | INVESTMENT COMPANIES; Wellington Fund | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/accidents-traced-to-driver-schools-nyu-safety-education-unit-seeks.html | ACCIDENTS TRACED TO DRIVER SCHOOLS; N.Y.U. Safety Education Unit Seeks Bar to 'Fly-by-Night' Instruction in Country | True | By Bert Pierce | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/trafalgar-91000.html | TRAFALGAR 9-1000 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/decrease-shown-in-50-polio-cases-foundation-does-not-expect.html | DECREASE SHOWN IN '50 POLIO CASES; Foundation Does Not Expect Repetition This Year of the 1949 Record Epidemic | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/canada-seeks-to-get-extra-defense-fund.html | CANADA SEEKS TO GET EXTRA DEFENSE FUND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/howls-spur-deliveries-mailmens-leader-says.html | 'Howls' Spur Deliveries, Mailmen's Leader Says | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/world-wool-situation-is-studied-here-for-way-to-prevent-runaway.html | World Wool Situation Is Studied Here for Way to Prevent Runaway; Officials of U.S. and Other Governments Hope to Find Formula to allocate Stocks in Face of Huge Demand, Shortage | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/symington-asks-office-dispersal.html | Symington Asks Office Dispersal | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mcloy-advocates-arming-germans-tells-truman-that-western-zones.html | MCLOY ADVOCATES ARMING GERMANS; Tells Truman That Western Zones Should Have Force to Guarantee Security | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-urged-to-wage-a-war-of-nerves-after-a-white-house-conference.html | U.S. URGED TO WAGE A WAR OF NERVES; AFTER A WHITE HOUSE CONFERENCE | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/cotton-moves-up-in-active-market-prices-rise-11-to-57-points-far.html | COTTON MOVES UP IN ACTIVE MARKET; Prices Rise 11 to 57 Points-- Far Month's Under Pressure Because of Acreage Bill | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004835 | |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/gen-anderson-inquiry-ordered.html | Gen. Anderson Inquiry Ordered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/biased-newscasts-denied-los-angeles-mayor-testifies-opening.html | BIASED NEWSCAST'S DENIED; Los Angeles Mayor Testifies, Opening Richards' Defense | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/yankees-land-hopp-from-pirates-adding-strength-for-pennant-drive.html | Yankees Land Hopp From Pirates, Adding Strength for Pennant Drive; National League's Second-Ranking Batsman to Report in Boston Today--Pittsburgh Will Get Players in Exchange Later | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004835 | |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/judgeship-made-permanent.html | Judgeship Made Permanent | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/caltex-to-refuse-eca-oil-orders-company-notifies-hoffman-it-wont.html | CALTEX TO REFUSE E.C.A. OIL ORDERS; Company Notifies Hoffman It Won't Accede to 'Substantial Arbitrary' Price Reductions CUT IS 50 CENTS A BARREL Standard-Texas Subsidiary Charges Discrimination by Government Agency | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/krivitfuchs.html | Krivit--Fuchs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/soldiers-baby-suffocates.html | Soldier's Baby Suffocates | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/beaty-title-seekers-in-debut.html | Beaty Title Seekers in Debut | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/dehndusek.html | Dehn-Dusek | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-law-puts-end-to-some-pensions-previous-eligibles-for-oldage-pay.html | NEW LAW PUTS END TO SOME PENSIONS; Previous Eligibles for Old-Age Pay Lose if They Become Owners of Small Shops | True | By A.h. Raskin | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/evacuating-residents-of-florida-coast.html | EVACUATING RESIDENTS OF FLORIDA COAST | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/syria-elects-alatassi-85-as-president-of-republic.html | Syria Elects al-Atassi, 85, As President of Republic | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/william-detwiler-industrialist-71-retired-chairman-of-allegheny.html | WILLIAM DETWILER, INDUSTRIALIST, 71; Retired Chairman of Allegheny Ludlum Steel Dies--Noted for Angus Beef Cattle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/food-drive-for-israel-quentin-reynolds-and-bob-hope-form-campaign.html | FOOD DRIVE FOR ISRAEL; Quentin Reynolds and Bob Hope Form Campaign Committee | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/to-take-up-electronics-meeting-also-to-study-related-problems-in.html | TO TAKE UP ELECTRONICS; Meeting Also to Study Related Problems in Modes of Travel | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/belgrade-assails-korea-aggression-kardelj-before-departure-for-un.html | BELGRADE ASSAILS KOREA AGGRESSION; Kardelj, Before Departure for U.N. Meeting, Calls Action by North Blow to World Peace | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/defense-powers-asked-by-bowles-governor-tells-special-session-swift.html | DEFENSE POWERS ASKED BY BOWLES; Governor Tells Special Session Swift Action Could Save Lives in Emergency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/daughter-to-the-hs-imbreys.html | Daughter to the H.S. Imbreys | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jersey-city-in-front-82-beats-springfield-on-bowmans-3hitter-for.html | JERSEY CITY IN FRONT, 8-2; Beats Springfield on Bowman's 3-Hitter for 6th in Row | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fashion-custom-collection-is-completely-feminine-french-and.html | Fashion: Custom Collection Is Completely Feminine; French and American Designs Presented by Bonvit Teller | True | By Virginia Pope | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/son-born-to-mrs-hn-slater-jr.html | Son Born to Mrs. H.N. Slater Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/9000-glass-workers-strike.html | 9,000 Glass Workers Strike | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jersey-welcomes-migrant-workers-state-officials-at-hearing-say-5000.html | JERSEY WELCOMES MIGRANT WORKERS; State Officials at Hearing Say 5,000 Puerto Ricans Created No Relief Problem ASK NO CHANGE IN SYSTEM Some Farmers Would License Crew Heads but Potato Man Doubts It Would Work | True | By Stanley Levey Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/britains-king-queen-plan-to-visit-australia-in-52.html | Britain's King, Queen Plan To visit Australia in '52 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/shipping-news-and-notes-influx-of-large-liners-is-shifting-two-to.html | Shipping News and Notes; Influx of Large Liners Is Shifting Two to New Jersey to Free Berths Here | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/mahoney-will-seek-post-with-aau-group-here.html | Mahoney Will Seek Post With A.A.U. Group Here | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/named-archbishop-in-pakistan.html | Named Archbishop in Pakistan | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/foreign-policy-key-in-gop-convention-dewey-entertains-hanley-at.html | FOREIGN POLICY KEY IN G.O.P. CONVENTION; DEWEY ENTERTAINS HANLEY AT LUNCH | True | By Leo Egan Special To The New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/newest-of-heavy-metals-not-so-heavy-after-all.html | Newest of Heavy Metals Not So Heavy, After All | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/yanks-get-college-star-but-signing-of-skowron-brings-blast-from.html | YANKS GET COLLEGE STAR; But Signing of Skowron Brings Blast From Purdue Official | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/16-arrested-at-harvester-plant.html | 16 Arrested at Harvester Plant | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/to-study-amboy-explosion.html | To Study Amboy Explosion | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bata-bail-cut-to-50000-250000-figure-is-exorbitant-justice.html | BATA BAIL CUT TO $50,000; $250,000 Figure Is Exorbitant , Justice Dickstein Rules | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/extra-jury-due-in-milk-case.html | Extra Jury Due in Milk Case | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ranks-film-group-made-gains-in-year-british-producer-reports-firm.html | RANK'S FILM GROUP MADE GAINS IN YEAR; British Producer Reports Firm Paid Off $17,640,000 in Debts -- Optimistic About Future | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/generals-son-dies-in-crash.html | General's Son Dies in Crash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/urgency-pervades-savants-meeting-pleas-to-decide-something-in-upset.html | URGENCY PERVADES SAVANTS' MEETING; Pleas to 'Decide Something' in Upset World Are Heard as Conference Opens Here | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ruling-puts-negro-in-virginia-school-us-court-orders-university-to.html | RULING PUTS NEGRO IN VIRGINIA SCHOOL; U.S. Court Orders University to Admit Lawyer for Graduate Studies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/helicopter-saves-flier-brought-down-by-enemy.html | Helicopter Saves Flier Brought Down by Enemy | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/refund-notes-offered-federal-home-loan-banks-now-have-472000000-out.html | REFUND NOTES OFFERED; Federal Home Loan Banks Now Have $472,000,000 Out | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/aide-to-president-of-nbc-is-named-vice-president.html | Aide to President of NBC Is Named Vice President | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-israel-envoy-calls-on-truman-president-tells-eban-peace-of.html | NEW ISRAEL ENVOY CALLS ON TRUMAN; President Tells Eban Peace of World Rests on Complete Cooperation With U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/socialist-workers-file-slate.html | Socialist Workers File Slate | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/davidson-auto-man-to-be-buried-today.html | DAVIDSON, AUTO MAN, TO BE BURIED TODAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/indians-conquer-white-sox-32-on-carrasquels-error-in-tenth-start-of.html | Indians Conquer White Sox, 3-2, On Carrasquel's Error in Tenth; START OF A DOUBLE PLAY IN CHICAGO GAME | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/doctors-organize-emergency-panel-service-is-being-extended-to.html | DOCTORS ORGANIZE EMERGENCY PANEL; Service is Being Extended to Manhattan, on 24-Hour Basis, After Trial Since Aug. 15 200 PHYSICIANS JOIN UP Fees Are to Be 'Reasonable,' With Committee to Study Patients' Complaints | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-squad-victor-in-curtis-cup-golf-notre-dame-football-forces.html | U.S. SQUAD VICTOR IN CURTIS CUP GOLF; NOTRE DAME FOOTBALL FORCES ASSEMBLE AT SOUTH BEND | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/forum-to-read-vining-comedy.html | Forum to Read Vining Comedy | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bond-issue-arranged-for-saskatchewan.html | BOND ISSUE ARRANGED FOR SASKATCHEW AN | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/london-daily-workers-view.html | London Daily Worker's View | True | | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/london-seeks-end-to-tools-exports-ponders-puzzle-of-halting-war.html | LONDON SEEKS END TO TOOLS EXPORTS; Ponders Puzzle of Halting War Potential for Soviet and Avoiding 'Welshing' Taint | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/eca-group-promotes-stott.html | E.C.A. Group Promotes Stott | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paris-budget-limit-seen-hinged-on-us-cabinet-believed-to-consider.html | PARIS BUDGET LIMIT SEEN HINGED ON U.S.; Cabinet Believed to Consider Greater Defense Allocations if Washington Will Aid | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/potato-as-blight-denied-maine-specialist-leaps-to-defend-tuber-as.html | POTATO AS 'BLIGHT' DENIED; Maine Specialist Leaps to Defend Tuber as Great Social Asset | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/a-test-for-the-soviets.html | A TEST FOR THE SOVIETS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/new-regime-in-indonesia-head-of-biggest-moslem-party-forms.html | NEW REGIME IN INDONESIA; Head of Biggest Moslem Party Forms Coalition Cabinet | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/french-stallion-due-here.html | French Stallion Due Here | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/debutantes-to-bow-at-60th-tuxedo-ball-hastingswilson.html | DEBUTANTES TO BOW AT 60TH TUXEDO BALL; Hastings--Wilson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fusion-party-sues-to-bar-mayor-vote-fusion-party-sues-to-bar-mayor.html | Fusion Party Sues To Bar Mayor Vote; FUSION PARTY SUES TO BAR MAYOR VOTE | True | By William R. Conklin | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/motorola-raises-prices.html | Motorola Raises Prices | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/registration-for-school-opening-for-3day-period.html | Registration for School Opening for 3-Day Period | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paris-informs-un-of-korea-troop-aid-special-infantry-battalion-of.html | PARIS INFORMS U.N. OF KOREA TROOP AID; Special Infantry Battalion of 'Well-Trained Men' Will Be Sent, Schuman Tells Lie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/first-japanese-ship-in.html | First Japanese Ship In | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/british-unionists-back-rearmament-accept-burdens-and-setback-to.html | BRITISH UNIONISTS BACK REARMAMENT; Accept Burdens and Setback to Socialism--Attlee Sees Output Offset Sacrifices | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/virginia-nine-eliminated-st-louis-victor-in-american-legion-junior.html | VIRGINIA NINE ELIMINATED; St. Louis Victor in American Legion Junior Tourney, 11-9 | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/silver-work-on-display-handwrought-items-are-shown-in-branch-bank.html | SILVER WORK ON DISPLAY; Handwrought Items Are Shown in Branch Bank Lobbies | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/provocation-seen-russian-in-un-charges-us-move-to-localize-war-is.html | 'PROVOCATION' SEEN; Russian in U.N. Charges U.S. Move to Localize War Is Cover-Up AUSTIN STRESSES PERIL Others in Security Body Back Resolution to Prevent the Conflict From Spreading | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/water-use-tops-citys-safe-yield-daily-consumption-soars-to-more.html | WATER USE TOPS CITY'S SAFE YIELD; Daily Consumption Soars to More Than Billion Gallons for Second Week This Summer BUT IS BELOW 1949 FIGURE Conservation Program Helps Provide 45-Billion-Gallon Edge Over Year Ago The Water Situation | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/larsen-halts-flam-in-5set-us-tennis-final-mrs-du-pont-wins-two.html | Larsen Halts Flam in 5-Set U.S. Tennis Final; Mrs. du Pont Wins; TWO WINNERS AND A LOSER AT FOREST HILLS | True | By Allison Danzig | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/opens-store-at-glen-oaks.html | Opens Store at Glen Oaks | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/listen-look-and-stop.html | LISTEN, LOOK AND STOP | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/topics-and-sidelights-of-the-day-in-wall-street-money-market.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Money Market | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/truman-likens-propaganda-of-marines-to-stalin-setup-president.html | Truman Likens 'Propaganda' Of Marines to Stalin Set-Up; PRESIDENT ASSAILS MARINE 'LOBBYING' | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sports-of-the-times-insurance-man.html | Sports of The Times; Insurance Man | True | By Arthur Daley | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sidewalk-offbeats-snare-drum-thief.html | SIDEWALK OFFBEATS SNARE DRUM THIEF | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/carol-weiss-bride-of-william-i-heine-syracuse-graduates-married-at.html | CAROL WEISS BRIDE OF WILLIAM I. HEINE; Syracuse Graduates Married at Chestnut Hill, Mass., in a Garden Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/2-killed-in-italy-quakes-35-hurt-in-central-arearome-feels-one-of.html | 2 KILLED IN ITALY QUAKES; 35 Hurt in Central Area--Rome Feels One of Six Tremors | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-student-total-will-rise-787000-grade-schools-will-be-only-ones.html | U.S Student Total Will Rise 787,000; Grade Schools Will Be Only Ones to Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/two-operettas-are-held-over.html | Two Operettas Are Held Over | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/winn-lovett-grocery-company-reports-sales-up-43-income-59-in-fiscal.html | Winn & Lovett Grocery Company Reports Sales Up 43%, Income 59% in Fiscal Year | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/truman-delays-talk-credit-curbs-studied.html | TRUMAN DELAYS TALK; CREDIT CURBS STUDIED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/un-milk-to-go-to-quake-area.html | U.N. Milk to Go to Quake Area | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/topics-of-the-times-the-exercise-of-summer.html | Topics of The Times; The Exercise of Summer | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/army-asks-70000-in-november-draft-quota-rises-20000-third-selective.html | ARMY ASKS 70,000 IN NOVEMBER DRAFT; QUOTA RISES 20,000; Third Selective Service Call Brings Announced Military Increase to 524,000 TOTAL INCLUDES RESERVES, Figure Since the War Began Does Not Cover Undisclosed Guard and Other Units | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/boy-believed-drowned-police-captains-son-missing-in-surf-off-off.html | BOY BELIEVED DROWNED; Police Captain's Son Missing in Surf Off Edgemere | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/copper-price-raised.html | Copper Price Raised | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/28th-division-federalized.html | 28th Division Federalized | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/scientists-wasted-they-tell-truman-chemists-ask-president-to-act-to.html | SCIENTISTS WASTED, THEY TELL TRUMAN; Chemists Ask President to Act to Prevent a Repetition of Former War Policies | True | By George Eckel Special To the New York Times. | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/called-in-xray-fee-inquiry.html | Called in X-Ray Fee Inquiry | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/committee-inspects-bronx-site-for-fair.html | COMMITTEE INSPECTS BRONX SITE FOR FAIR | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-06 | 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004835 | B00000261666 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/10000-shriners-to-meet-sept-15.html | 10,000 Shriners to Meet Sept. 15 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bill-for-36-billion-signed-by-truman-but-he-attacks-congress-call.html | BILL FOR 36 BILLION SIGNED BY TRUMAN; But He Attacks Congress' Call for $550,000,000 Cut--Ban on Loan to Spain Is Seen BILL FOR 36 BILLION SIGNED BY TRUMAN Failure by Congress' Hit | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/alien-labors-rise-arouses-concern-us-growers-prefer-workers-from.html | ALIEN LABOR'S RISE AROUSES CONCERN; U.S. Growers Prefer Workers From Areas of Destitution, Truman Appointee Finds EXPLANATIONS ARE VARIED One Is That Native American Would Choose Easier Job in Industry at Lower Pay Says Industry Is Preferred New York Problems Cited | True | By Stanley Levey Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/alaska-defense-decried-johnson-aide-says-it-is-no-bar-to-atomic.html | ALASKA DEFENSE DECRIED; Johnson Aide Says It Is No Bar to Atomic Attack on U.S. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/impellitteri-sees-public-backing-him-for-mayor.html | Impellitteri Sees Public Backing Him for Mayor | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rl-kennedy-dies-rail-counsel-78-former-solicitor-general-of-chicago.html | R.L. KENNEDY DIES; RAIL COUNSEL, 78; Former Solicitor General of Chicago, Omaha Road Was a Lawyer for 52 Years Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/peron-says-policy-is-not-inflexible-holds-third-position-in-issue.html | PERON SAYS POLICY IS NOT INFLEXIBLE; Holds 'Third Position' in Issue of Capital and Communism Acts Like a Sliding Scale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/gas-shortage-seen-again-this-winter-70000000-cubic-feet-a-day-too.html | GAS SHORTAGE SEEN AGAIN THIS WINTER; 70,000,000 Cubic Feet a Day Too Little Likely in Flow of Panhandle Eastern | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/acheson-supports-bonn-defense-role-says-west-must-find-a-way-to-use.html | ACHESON SUPPORTS BONN DEFENSE ROLE; Says West Must Find a Way to Use Germany's Strength to Safeguard Europe ACHESON SUPPORTS BONN DEFENSE ROLE Says Wider Plan Is Needed | | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/work-relief-plan-hailed-as-success-stimulant-to-the-morale-of.html | WORK RELIEF PLAN HAILED AS SUCCESS; Stimulant to the Morale of Jobless in the City Is Noted in Survey | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/ccny-to-start-drills.html | C.C.N.Y. to Start Drills | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/business-world-furniture-sales-up-96-worsted-prices-raised-again.html | Business World; Furniture Sales Up 9.6% Worsted Prices Raised Again Embargo Aids Long-Haired Furs New Hearing Aid Shown Paraffine Rug Prices Increased European Liquor Prices Firm Electric Tool Stocks Scarce Simmons Drops Mattress | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/football-giants-play-here-tonight-the-rookie-backfield-of-the.html | FOOTBALL GIANTS PLAY HERE TONIGHT; THE ROOKIE BACKFIELD OF THE FOOTBALL GIANTS | True | By Louis Effrat | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/westchester-gop-is-facing-a-revolt-judge-smyth-to-seek-election-to.html | WESTCHESTER G.O.P. IS FACING A REVOLT; Judge Smyth to Seek Election to Supreme Court, Running as an Independent Ordinarily a Mere Formality Little Known Among Voters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shifted-in-swift-organization.html | Shifted in Swift Organization | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/german-reds-face-rising-ire-in-west-bonn-government-maps-united.html | GERMAN REDS FACE RISING IRE IN WEST; Bonn Government Maps United Plan to Avert Disorders as Clashes Break Out Broad Program Prepared Red Meetings Banned In Ruhr | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fire-destroys-deal-lake-club.html | Fire Destroys Deal Lake Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-spend-1000000-on-plant.html | To Spend $1,000,000 on Plant | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/text-of-statement-on-fund-bill.html | Text of Statement on Fund Bill | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/school-traffic-drive-impellitteri-to-open-clubs-annual-safety.html | SCHOOL TRAFFIC DRIVE; Impellitteri to Open Club's Annual Safety Campaign | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/city-water-use-down-22-in-year-reservoirs-drop-for-16th-day-but.html | CITY WATER USE DOWN 22% IN YEAR; Reservoirs Drop for 16th Day but Remain 81% Full as Against 63% Year Ago | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/redefinition-studied-on-farm-wage-zones.html | REDEFINITION STUDIED ON FARM WAGE ZONES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/accord-is-likely-rose-says.html | Accord Is Likely, Rose Says | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/weeks-casualties-of-us-in-korea-put-at-1977.html | Week's Casualties of U.S. In Korea Put at 1,977 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-attorneyinchief-of-the-legal-aid-society.html | New Attorney-in-Chief Of the Legal Aid Society | True | Conway | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/milwaukee-holds-lead.html | Milwaukee Holds Lead | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/parnell-subdues-bombers-11-to-2-southpaw-hurls-15th-victory-for-red.html | PARNELL SUBDUES BOMBERS, 11 TO 2; Southpaw Hurls 15th Victory for Red Sox Before 34,995 While Lopat Is Routed STEPHENS GETS 4 BLOWS His Home Run and Triple Pace 16-Hit Attack on Yanks in Opener of 14-Game Trip Two Triples Hit Wall Second Inning Decisive Hopp Joins Bombers | True | By John Drebinger Special To The New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fresh-red-tanks-at-front-in-korea-on-guard-during-an-air-alert-in.html | FRESH RED TANKS AT FRONT IN KOREA; ON GUARD DURING AN AIR ALERT IN KOREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/democrats-charge-bankers-run-gop-keynoter-chairman-of-state.html | DEMOCRATS CHARGE BANKERS RUN G.O.P.; Keynoter, Chairman of State Convention Say Wall Street Forced Selection of Dewey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/211-polio-cases-reported-states-total-for-year-now-906-exclusive-of.html | 211 POLIO CASES REPORTED; State's Total for Year Now 906, Exclusive of City | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/19-colombians-seized-police-aides-among-those-held-in-slayings-in.html | 19 COLOMBIANS SEIZED; Police Aides Among Those Held in Slayings in Cali | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sports-of-the-times-hold-that-line-the-fundamental-error-question-a.html | Sports of The Times; Hold That Line! The Fundamental Error Question and Answer He Takes a Walk | True | By Arthur Daley | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/market-nervous-for-us-securities-bankeligible-and-restricted-bonds.html | MARKET NERVOUS FOR U.S. SECURITIES; Bank-Eligible and Restricted Bonds Called From 1956 Are Marked down 1/16 to 3/16 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/leather-shortage-not-foreseen-now-military-civilian-supplies-are.html | LEATHER SHORTAGE NOT FORESEEN NOW; Military, Civilian Supplies Are Held to Re Adequate Unless Rearming Is Stepped Up CAUTIOUS BUYING ADVISED Makers Can't Risk Gamble on Stockpiling at Present High Costs, Economist Warns Temperate" Buying Urged Makers Pushing Market Up | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/red-ban-plea-dismissed-constitutionality-not-involved-panama-court.html | RED BAN PLEA DISMISSED; Constitutionality Not Involved, Panama Court Holds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/oconnor-quits-red-cross-post.html | O'Connor Quits Red Cross Post | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/eleven-injured-in-crash-bus-driver-and-10-passengers-taken-to-the.html | ELEVEN INJURED IN CRASH; Bus Driver and 10 Passengers Taken to the Hospital | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/news-of-food-festive-fare-for-rosh-hashanah-pinwheels-with-meat-or.html | News of Food; Festive Fare for Rosh ha-Shanah; Pinwheels With Meat or Potato Fillings Are Suggested Meat Filling: Ideas for Varying Borscht Fresh Water Fish Scarce | True | By Jane Nickerson | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/draft-law-changw-urged-by-scientist-chemical-society-head-asks-us.html | DRAFT LAW CHANGW URGED BY SCIENTIST; Chemical Society Head Asks U.S. Adopt 3-Point Policy on Inducting Scientific Men | True | By George Eckel Special To The New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/named-executive-head-of-st-barnabas-house.html | Named Executive Head Of St. Barnabas House | True | Chidnoff | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/text-of-the-keynote-address-at-the-democratic-sate-convention.html | Text of the Keynote Address at the Democratic Site Convention; OPENING THE DEMOCRATIC CONVENTION | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-trading-unit-formed-fuller-corporation-to-deal-in-investment.html | NEW TRADING UNIT FORMED; Fuller Corporation to Deal in Investment Trust Shares | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senator-terms-hoarding-honest-american-trait.html | Senator Terms Hoarding 'Honest American Trait' | True | By the United Press. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/smith-college-alumnac-name-general-secretary.html | Smith College Alumnac Name General Secretary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-gloria-fischel-becomes-affianced.html | MISS GLORIA FISCHEL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rail-wage-talks-held-operators-unions-meet-but-no-progress-is.html | RAIL WAGE TALKS HELD; Operators, Unions Meet but No Progress Is Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/best-punch-wins-riverside-purse-175-shot-holds-on-to-defeat-little.html | BEST PUNCH WINS RIVERSIDE PURSE; 17-5 Shot Holds On to Defeat Captain by a Head at Narragansett Park | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/note-returned-by-us.html | Note Returned by U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fouryear-repair-work-on-kremlin-is-completed.html | Four-Year Repair Work On Kremlin Is Completed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/navy-ship-skipper-queried-on-crash-benevolence-captain-refuses-to.html | NAVY SHIP SKIPPER QUERIED ON CRASH; Benevolence Captain Refuses to Estimate Speed Before Mishap Fatal to 18 Ship's Speed at Issue Watertight Doors Discussed | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bonds-and-shares-on-london-market-chile-japan-and-brazil-stocks.html | BONDS AND SHARES ON LONDON MARKET; Chile, Japan and Brazil Stocks Improve, 'Rearmaments' and Gold Mines Gain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/a-cd-c-video-line-is-introduced-here.html | A. C.-D. C. VIDEO LINE IS INTRODUCED HERE | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/liberal-party-set-to-endorse-pecora-at-meeting-of-state-liberal.html | LIBERAL PARTY SET TO ENDORSE PECORA; AT MEETING OF STATE LIBERAL PARTY LEADERS | True | By Douglas Dalesthe New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/union-gets-behind-ban-on-red-goods-ila-atlantic-council-rebuffs.html | UNION GETS BEHIND BAN ON RED GOODS; I.L.A. Atlantic Council Rebuffs Truman and Asks Army, Navy and Tobin for Advice Union Asks Tobin's Advice Much Cargo Stays Put Denies V. F. W. Merits Credit Importers Protest | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bill-would-permit-reds-internment-kilgore-proposes-empowering.html | BILL WOULD PERMIT REDS INTERNMENT; Kilgore Proposes Empowering Attorney General to Act-- Administration Plan Fades Truman Approval Not Reported Provisions of Measure Would Set Up Review Board Mundt Replies to Lehman | True | By C. P. Trussell Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/53000-estate-left-by-laski.html | $53,000 Estate Left by Laski | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/giants-trip-braves-31-advance-to-half-game-from-third-place-scoring.html | Giants Trip Braves, 3-1; Advance To Half Game From Third Place; SCORING A RUN FOR THE GIANTS AT THE POLO GROUNDS | | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/kingsmen-may-lose-brody.html | Kingsmen May Lose Brody | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/4-spies-die-on-formosa-2-women-among-those-executed-by-chinese.html | 4 SPIES DIE ON FORMOSA; 2 Women Among Those Executed by Chinese Nationalists | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/simplifies-fiber-process-machine-developed-by-pacific-mills.html | SIMPLIFIES FIBER PROCESS; Machine Developed by Pacific Mills Eliminates Operations | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senators-off-to-dublin-group-to-attend-conference-of.html | SENATORS OFF TO DUBLIN; Group to Attend Conference of Inter-Parliamentary Union | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/list-of-casualties-in-korean-war.html | List of Casualties in Korean War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/writers-honor-negro-player.html | Writers Honor Negro Player | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/korea-advisory-section-set-up.html | Korea Advisory Section Set Up | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mrs-myrdal-to-join-unesco-staff.html | Mrs. Myrdal to Join Unesco Staff | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/book-is-returned-after-178-years-volume-from-library-of-kings.html | BOOK IS RETURNED AFTER 178 YEARS; Volume From Library of King's College Is Restored to Columbia University College Librarian in 1763 Side Job as a Tutor BOOK BORROWED 178 YEARS AGO RETURNED TO COLUMBIA | | The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/germans-exploit-east-marks-rise-communists-push-its-value-up-to.html | GERMANS EXPLOIT EAST MARK'S RISE; Communists Push Its Value Up to 4.5-to-1, but U.S. Expert Predicts Break | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/josephine-millet-to-be-feted.html | Josephine Millet to Be Feted | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2-more-blast-victims-die-total-of-6-fatalities-now-in-veterans.html | 2 MORE BLAST VICTIMS DIE; Total of 6 Fatalities Now in Veterans Housing Explosion | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/kurds-reported-crushed-iranian-officials-say-tribal-revolt-is-in.html | KURDS REPORTED CRUSHED; Iranian Officials Say Tribal Revolt Is in Last Stage | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-in-apology-to-marines-says-he-regrets-words-after-receiving.html | TRUMAN IN APOLOGY TO MARINES SAYS HE REGRETS WORDS; AFTER RECEIVING APOLOGY FROM PRESIDENT | True | By Paul P. Kennedy Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/german-consul-here-on-america-dr-heinz-krekeler-to-assume-duties-as.html | GERMAN CONSUL HERE ON AMERICA; Dr. Heinz Krekeler to Assume Duties as First From His Country Since 1941 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/earl-muntz-to-make-140mileanhour-car.html | EARL MUNTZ TO MAKE 140-MILE-AN-HOUR CAR | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senators-shut-out-athletics-3-to-0-triumph-behind-consuegras.html | SENATORS SHUT OUT ATHLETICS 3 TO 0; Triumph Behind Consuegra's 6-Hitter, Getting 2 Runs in First, One in Third | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/couple-marks-golden-wedding.html | Couple Marks Golden Wedding | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/icebox-snack-no-theft-jersey-board-decides.html | Icebox Snack No Theft, Jersey Board Decides | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/gaskill-shot-to-death-jersey-conservationist-88-is-classed-as-a.html | GASKILL SHOT TO DEATH; Jersey Conservationist, 88, Is Classed as a Suicide | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/carnival-slated-for-church-site.html | Carnival Slated for Church Site | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/exposition-unites-comfort-beauty-200-exhibitors-fill-3-floors-of.html | EXPOSITION UNITES COMFORT, BEAUTY; 200 Exhibitors Fill 3 Floors of Grand Central Palace at Home Furnishings Show | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-vetoes-a-veterans-bill.html | Truman Vetoes a Veterans Bill | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-shamming-marcantonio-says-fight-for-civil-liberties-in.html | TRUMAN SHAMMING, MARCANTONIO SAYS; Fight for Civil Liberties in Congress Criticized--Slate for A.L.P. Is Listed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/industry-is-warned-against-sabotage.html | INDUSTRY IS WARNED AGAINST SABOTAGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/railroad-station-wrecked-by-derailed-freight-train.html | RAILROAD STATION WRECKED BY DERAILED FREIGHT TRAIN. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/marshall-nominated-to-oppose-mcarran.html | MARSHALL NOMINATED TO OPPOSE M'CARRAN | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/hate-leader-begins-sentence.html | Hate Leader Begins Sentence | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/supertanker-is-launched.html | Supertanker Is Launched | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/school-bus-accord-seen-compromise-hinted-on-carrying-catholic.html | SCHOOL BUS ACCORD SEEN; Compromise Hinted on Carrying Catholic Pupils in Ohio Town | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dewey-takes-hand-on-mayoral-choice-with-city-leaders-aid-he-is.html | DEWEY TAKES HAND ON MAYORAL CHOICE; With City Leaders' Aid, He is Expected to Name Candidate: Javits, Corsi or Mack DEWEY TAKES HAND ON MAYORAL CHOICE Mack Cites World Crisis Reconsideration Possible | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/democrats-back-all-fair-deal-in-platform-for-state-campaign-truman.html | Democrats Back All Fair Deal In Platform for State Campaign; Truman Handling of Foreign Affairs Lauded, Communism Assailed, Inflation Curbs Asked, Dewey Regime Scored Civil Rights Stressed Inefficiency Inquiry Asked Truman Regime Praised | True | By Warren Moscow Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/elected-to-head-gossard-corsetmaking-concern.html | Elected to Head Gossard, Corset-Making Concern | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/brazil-to-mark-independence.html | Brazil to Mark Independence | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/area-of-steel-use-and-output-widen-decentralization-of-facilities.html | AREA OF STEEL USE AND OUTPUT WIDEN; Decentralization of Facilities Fails to Match Consumption, Conference Board Finds Less Used in Midwest | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-british-cargo-liner-in.html | New British Cargo Liner In | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/vandenberg-in-hospital-the-senator-in-grand-rapids-to-complete.html | VANDENBERG IN HOSPITAL; The Senator in Grand Rapids to Complete Treatments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/music-events-tonight.html | Music Events Tonight | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/real-farmers-crowd-upstate-fair-200000-pay-to-see-and-to-exhibit.html | Real Farmers Crowd Upstate Fair; 200,000 Pay to See and to Exhibit; VISITORS AND CONTESTANTS AT THE STATE FAIR IN SYRACUSE | True | By Ira Henry Freeman Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/52555-see-detroit-top-cleveland-53-newhouser-notches-his-13th.html | 52,555 SEE DETROIT TOP CLEVELAND, 5-3; Newhouser Notches His 13th Triumph behind Four-Run Rally in Seventh Newhouser Bears Down Clark Clouts Homer | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/attack-on-plane-unprovoked-soviet-says-us-shuns-note-moscow-warns.html | Attack on Plane Unprovoked, Soviet Says; U.S. Shuns Note; Moscow Warns of 'Serious Consequences'--Protest Put in Record of U.N. ATTACK ON BOMBER HELD UNPROVOKED No Demand for Inquiry Kirk Refuses to Accept Note | True | By A.m. Rosenthal Special To The New York Times.the New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-presses-statehood-bills-senate-chiefs-hoping-to-end-session.html | TRUMAN PRESSES STATEHOOD BILLS; Senate Chiefs, Hoping to End Session Soon, Show No Desire to Act on Alaska and Hawaii | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/yugoslavs-jail-three-court-finds-they-are-guilty-in-rumanian-plot.html | YUGOSLAVS JAIL THREE; Court Finds They Are Guilty in Rumanian Plot. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/daughter-to-mrs-david-marks.html | Daughter to Mrs. David Marks | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/promotional-sales-head-named-by-frances-sider.html | Promotional Sales Head Named by Frances Sider | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/emergency-in-rhode-island.html | 'Emergency' in Rhode Island | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/liberty-ship-fire-is-put-out.html | Liberty Ship Fire Is Put Out | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/kurusu-daughter-again-citizen.html | Kurusu Daughter Again Citizen | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/phil-harris-son-found.html | Phil Harris' Son Found | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/charity-ring-show-tonight.html | Charity Ring Show Tonight | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/carnival-to-aid-runyon-fund.html | Carnival to Aid Runyon Fund | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/south-korean-isle-haven-from-war-37000-exemplified-by-farmer-from.html | SOUTH KOREAN ISLE HAVEN FROM WAR; 37,000 Exemplified by Farmer From Haman Area, Fill Up Fishing Center of Koje General Kean's Son Wounded | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mary-puckett-married-bride-of-alba-martin-in-chapel-of-the.html | MARY PUCKETT MARRIED; Bride of Alba Martin in Chapel of the Riverside Church | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/paperboard-output-up-up-185-from-last-year-new-orders-increase-208.html | PAPERBOARD OUTPUT UP; Up 18.5% From Last Year, New Orders Increase 20.8% | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/american-tobacco-co-honored.html | American Tobacco Co. Honored | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/two-added-to-drewrys-board.html | Two Added to Drewrys Board | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/pay-of-men-raised-by-kaiserfrazer-16000-get-8cent-hourly-gain-under.html | PAY OF MEN RAISED BY KAISER-FRAZER; 16,000 Get 8-Cent Hourly Gain Under Pact--G.E. Strikers Back Fact-Finding Plan | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fred-brown-sells-gracie-sq-house-in-allcash-deal.html | FRED BROWN SELLS GRACIE SQ. HOUSE; IN ALL-CASH DEAL | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/weighs-buying-us-lard-brazil-considers-step-in-face-of-producers.html | WEIGHS BUYING U.S. LARD; Brazil Considers Step in Face of Producers' Threat There | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/215-machine-shops-list-war-capacity-industrial-mobilization-data.html | 215 MACHINE SHOPS LIST WAR CAPACITY; Industrial Mobilization Data Here Show 5,826 Production Pieces Are Ready for Work | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shareholders-in-brooklyn-trust-to-get-stock-and-cash-in-merger.html | Shareholders in Brooklyn Trust To Get Stock and Cash in Merger; Manufacturers Trust to Pay $183 and One Share for Each of 82,000 Outstanding--Employes to Retain Pension Rights TERMS ANNOUNCED FOR BANK MERGER | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/advisers-oppose-wageprice-curbs-general-view-of-governments.html | ADVISERS OPPOSE WAGE-PRICE CURBS; General View of Government's Economic Consultants Is Against Controls Now Big "If" Is Taxation Experts' Views Vary | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/a-lesson-in-safety-for-nassau-school-children.html | A LESSON IN SAFETY FOR NASSAU SCHOOL CHILDREN | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/accounts.html | Accounts | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/vfw-official-a-suicide.html | V.F.W. Official a Suicide | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/plant-leased-in-brooklyn.html | Plant Leased in Brooklyn | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/white-sox-stop-browns-mccormicks-single-with-2-out-in-ninth-wins-65.html | WHITE SOX STOP BROWNS; McCormick's Single With 2 Out in Ninth Wins, 6-5 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/479135-is-earned-by-olympic-radio-income-for-six-months-ended-june.html | $479,135 IS EARNED BY OLYMPIC RADIO; Income for Six Months Ended June 30 Nearly 200% Over Half-Year in 1949 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/4-get-5000-in-jewelry.html | 4 Get $5,000 in Jewelry | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/soybean-support-price-government-sets-206-for-1950-crop51-on.html | SOYBEAN SUPPORT PRICE; Government Sets $2.06 for 1950 Crop--$51 on Cottonseed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/papal-aide-assails-regime-in-rumania-expelled-priests-here-from.html | PAPAL AIDE ASSAILS REGIME IN RUMANIA; EXPELLED PRIEST HERE FROM RUMANIA | True | The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/british-widen-oil-ban-extend-curb-on-fuel-to-all-countries-in.html | BRITISH WIDEN OIL BAN; Extend Curb on Fuel to All Countries in Pacific | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/lace-plays-role-in-fall-designs-used-in-many-effective-ways-in.html | LACE PLAYS ROLE IN FALL DESIGNS; Used in Many Effective Ways in Milgrim Display--Soft Silhouette Is Narrow | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/text-of-wicks-keynote-address-to-gop-us-power-at-peak-in-1945.html | Text of Wicks' Keynote Address to G.O.P.; U.S. Power at Peak in 1945 Secret of A Bomb" Lost G.O.P. Harmony Lauded Dewey Held "Unfettered" Parties' Actions Compared | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2500-diehl-employes-get-rise.html | 2,500 Diehl Employes Get Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/defeat-of-antired-bill-urged.html | Defeat of Anti-Red Bill Urged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/pirates-halt-reds-on-run-in-ninth-32-errant-blackwell-pitch-hits.html | PIRATES HALT REDS ON RUN IN NINTH, 3-2; Errant Blackwell Pitch Hits Law With 3 On and 2 Out to Decide Contest | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/chinese-currency-up-10-31000-for-1-us-dollar-new-peking-exchange.html | CHINESE CURRENCY UP 10%; $31,000 for 1 U.S. Dollar, New Peking Exchange Rate | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/yanks-revise-schedule-doubleheaders-with-senators-slated-sept-25.html | YANKS REVISE SCHEDULE; Double-Headers With Senators Slated Sept. 25 and 26 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/security-group-views-problems.html | Security Group Views Problems | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/south-africa-adheres-to-pacts.html | South Africa Adheres to Pacts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/pep-and-saddler-finish-workouts-rivals-express-confidence-after.html | PEP AND SADDLER FINISH WORKOUTS; Rivals Express Confidence After Sparring 4 Rounds Each for Title Bout | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/cook-book-offers-1000-photographs.html | COOK BOOK OFFERS 1,000 PHOTOGRAPHS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/elsie-funkhouser-gen-delafield-wed.html | ELSIE FUNKHOUSER, GEN. DELAFIELD WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/5-held-in-bond-thefts-one-suspect-accused-of-robbing-his-parents-of.html | 5 HELD IN BOND THEFTS; One Suspect Accused of Robbing His Parents of $400 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/transit-concerns-study-war-moves-emergency-measures-range-from-mass.html | TRANSIT CONCERNS STUDY WAR MOVES; Emergency Measures Range From Mass Evacuations to Troop Transportation Reserves Held Needed Emergency Convention | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/murphy-will-resign-after-the-hiss-appeal-reported-chagrined-by-lack.html | Murphy Will Resign After the Hiss Appeal; Reported Chagrined by Lack of Promotion | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/drowned-boys-body-found.html | Drowned Boy's Body Found | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/jenkins-is-victor-in-sound-regatta-van-hagens-lightning-also-scores.html | JENKINS IS VICTOR IN SOUND REGATTA; Van Hagen's Lightning Also Scores as 215 Set Sail in Manhasset Bay Series | True | BY James Robbins Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/homes-purchased-in-bay-ridge-area-brokers-report-sales-of-three.html | HOMES PURCHASED IN BAY RIDGE AREA; Brokers Report Sales of Three Properties in Section--Sea Gate Dwellings Bought | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/voice-tells-world-of-downing-of-plane.html | 'VOICE' TELLS WORLD OF DOWNING OF PLANE | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/lawyers-committee-to-fight-for-breitel.html | LAWYERS' COMMITTEE TO FIGHT FOR BREITEL | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/no-need-of-change-for-export-credit-bankers-and-traders-confer-on.html | NO NEED OF CHANGE FOR EXPORT CREDIT; Bankers and Traders Confer on Situation Abroad--See Some Controls Needed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/unusual-and-classic-are-shown-in-madetoorder-fashions.html | UNUSUAL AND CLASSIC ARE SHOWN IN MADE-TO-ORDER FASHIONS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/argentine-aid-affirmed-remorino-on-arrival-cites-backing-for-un-in.html | ARGENTINE AID AFFIRMED; Remorino on Arrival Cites Backing for U.N. in Korea | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rye-yacht-leader-in-womens-series-american-yc-craft-is-first-in.html | RYE YACHT LEADER IN WOMEN'S SERIES; American Y.C. Craft Is First in Opening National Race-- Mrs. Mertz at Helm | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fashions-shown-for-bold-sedate-bergdorf-goodman-collection-created.html | FASHIONS SHOWN FOR BOLD, SEDATE; Bergdorf Goodman Collection Created by Leslie Morris and Mary Gleason Sacque in Many Versions Apron Fronts on Dresses Yellow Used With Black | True | By Virginia Pope | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/marion-m-fannon-engaged.html | Marion M. Fannon Engaged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/un-troops-check-drive-in-northeast-retake-yongchon-foe-nearing.html | U.N. TROOPS CHECK DRIVE IN NORTHEAST; RETAKE YONGCHON; FOE NEARING TAEGU; SOVIET VETOES CENSURING OF INVASION; RUSSIA ACTS ALONE Nine Nations Back U.S. Plan to Bar Aid to North Korea in Aggression ONLY YUGOSLAVS ABSTAIN Soviet Demand for Withdrawal of Troops Rejected, 8 to 1-- Veto Leaves Status Quo A Three-Part Declaration SOVIET'S 44TH VETO BLOCKS KOREA PLAN | True | By George Barrett Special To the New York Times.the New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/uruguayan-report-in-ad-president-has-cabinet-data-which-missed.html | URUGUAYAN REPORT IN 'AD'; President Has Cabinet Data, Which Missed Papers, Printed | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/milton-dalsimer-shoe-merchant-79.html | MILTON DALSIMER, SHOE MERCHANT, 79 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/lack-of-support-depresses-stocks-traders-are-unwilling-to-take.html | LACK OF SUPPORT DEPRESSES STOCKS; Traders Are Unwilling to Take Definite Stand on Course Facing the Market PRICE AVERAGE DIPS 0.71 While Decline Is Persistent, Volume Is Up Only Slightly-- 614 Issues Fall; 254 Gain Distillers-Seagrams Active | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/topics-of-the-times-a-gift-of-ramrods.html | Topics of The Times; A Gift of Ramrods | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/west-indies-takes-lead-touring-cricket-team-outplays-englands-minor.html | WEST INDIES TAKES LEAD; Touring Cricket Team Outplays England's Minor Counties | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/platnerbregman.html | Platner--Bregman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/both-parties-choose-slates-headed-by-dewey-and-lynch-hanley-will.html | BOTH PARTIES CHOOSE SLATES, HEADED BY DEWEY AND LYNCH; HANLEY WILL RUN FOR SENATE; PESSIMISM IN AIR Democrats Believe Bronx Man's Chances Slim to Defeat Dewey BUT LEHMAN BACKS HIM Senator Welcomes Selection of Running Mate--Roosevelt Also Pledges Support Upstate Opposition to Lynch Will Campaign for Ticket STATE DEMOCRATS SEEM PESSIMISTIC Demonstration for Roosevelt Lehman Decides to Attend Records of the Candidates | True | By James A. Hagerty Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/steel-producer-to-pay-50c-extra-universalcyclops-announces-addition.html | STEEL PRODUCER TO PAY 50C EXTRA; Universal-Cyclops Announces Addition to 25c Quarterly Dividend for Sept. 30 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/robert-reeves-49-newspaper-editor.html | ROBERT REEVES, 49, NEWSPAPER EDITOR | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/twopart-session-suggested-in-un-korea-and-red-china-would-not-be.html | TWO-PART SESSION SUGGESTED IN U.N.; Korea and Red China Would Not Be Taken Up in Assembly Until Early Next Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wood-field-and-stream-babylon-club-with-kriegs-717pounder-takes.html | Wood, Field and Stream; Babylon Club, With Krieg's 717-Pounder, Takes Atlantic Tuna Tourney Lead | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rangers-to-play-in-garden-oct-25-bruins-coached-by-patrick-to.html | RANGERS TO PLAY IN GARDEN OCT. 25; Bruins, Coached by Patrick, to Furnish Opposition in Hockey Home Opener | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-school-opens-in-linden.html | New School Opens in Linden | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/juvenile-big-dipper-wins-americanowned-colt-beats-six-rivals-at.html | JUVENILE BIG DIPPER WINS; American-Owned Colt Beats Six Rivals at Doncaster | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/religion-in-quest-of-peace-urged-to-weigh-strong-secular-forces.html | Religion in Quest of Peace Urged To Weigh Strong Secular Forces | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/danish-crisis.html | DANISH CRISIS | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-mary-jordan-married-in-chapel-principals-in-wedding-ceremonies.html | MISS MARY JORDAN MARRIED IN CHAPEL; PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | True | The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fake-artist-calls-work-of-dutch-painting-faker.html | 'Fake!' Artist Calls Work Of Dutch Painting Faker | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/jones-beach-is-set-to-close.html | Jones Beach Is Set to Close | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mary-m-meigs-a-bride-wed-in-philadelphia-church-to-john-brock.html | MARY M. MEIGS A BRIDE; Wed in Philadelphia Church to John Brock, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/industrial-board-to-meet.html | Industrial Board to Meet | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sets-world-pacing-record.html | Sets World Pacing Record | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/business-failures-decline.html | Business Failures Decline | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/text-of-soviet-note-on-plane-incident-statement-on-kirk.html | Text of Soviet Note on Plane Incident; STATEMENT ON KIRK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/chapman-to-reply-to-redtie-charge-secretary-will-appear-in-own.html | CHAPMAN TO REPLY TO RED-TIE CHARGE; Secretary Will Appear in Own Defense Today Before Senate Investigating Committee Others Committee Would Hear In Defense of Chapman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wreckers-take-over-site-for-tall-offices-at-madison-avenue-and.html | Wreckers Take Over Site for Tall Offices At Madison Avenue and Fifty-first Street | True | By Lee E. Cooper | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-theatre-pirandello-puzzler.html | THE THEATRE; Pirandello Puzzler | True | By Brooks Atkinson | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/critics-in-london-reject-shaw-play-find-farfetched-fables-last.html | CRITICS IN LONDON REJECT SHAW PLAY; Find 'Far-Fetched Fables' Last 'Sparks of the Coruscating Genius' of Author's Youth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/symington-is-reported-appointed-to-head-all-defense-mobilization.html | Symington Is Reported Appointed To Head All Defense Mobilization; SYMINGTON SEEN MOBILIZATION HEAD | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/synagogue-seeks-250000.html | Synagogue Seeks $250,000 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dieselelectric-order-baldwin-locomotive-gets-call-for-108-units.html | DIESEL-ELECTRIC ORDER; Baldwin Locomotive Gets Call for 108 Units From P.R.R. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/hurricane-takes-a-hand-in-deciding-pennant-race.html | Hurricane Takes a Hand In Deciding Pennant Race | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/psychology-group-bars-california-u-association-asks-its-members-to.html | PSYCHOLOGY GROUP BARS CALIFORNIA U.; Association Asks Its Members to Shun Jobs There Because of Loyalty Oath Ousters HOLDS FREEDOM VIOLATED Governing Board Urges Legal Aid to Any Psychologist Who Faces Similar Dismissal A Past President Dismissed Guilt by Association" Decried | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/letters-to-the-times-un-ruling-on-kashmir-india-charged-with.html | Letters to The Times; U.N. Ruling on Kashmir India Charged With Failure to Comply With Plebiscite Order Scottish Origin of Games Plight of the Single Tenant Soviet Timetable for Korea Boycott of Security Council Believed Part of Military Plan Time Between Vacations Computed | True | U AHMAD ANSARI,ROWLAND T. BERHOFF,A.M.E.MILOS MIDLOCH,ALBERT L. WECHSLER. New York, Sept. 1, 1950. | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/topics-and-sidelights-of-the-day-in-wall-street-california-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; California Bonds Rubber Trading Pennsylvania Nickel Shortage Canadian Superior Oil More Charity | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/food-fair-to-open-2-new-stores.html | Food Fair to Open 2 New Stores | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senate-group-will-call-odwyer-next-tuesday.html | Senate Group Will Call O'Dwyer Next Tuesday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/canoeists-reach-arctic-circle.html | Canoeists Reach Arctic Circle | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/thompson-to-vote-on-stock-split.html | Thompson to Vote on Stock Split | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/jersey-city-loses-65-rally-in-eighth-falls-short-as-springfield.html | JERSEY CITY LOSES, 6-5; Rally in Eighth Falls Short as Springfield Ends Slump | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/soviet-veto.html | SOVIET VETO | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/condition-of-reserve-member-banks-in-94-cities-aug-30-1950.html | Condition of Reserve Member Banks in 94 Cities Aug. 30, 1950 | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/personnel.html | Personnel | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bridge-bolts-adjusted-workmen-busy-on-upper-parts-of-george.html | BRIDGE BOLTS ADJUSTED; Workmen Busy on Upper Parts of George Washington Span | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/salmaggi-troupe-at-carnegie-hall-opens-pucciniverdi-festival-with.html | SALMAGGI TROUPE AT CARNEGIE HALL; Opens Puccini-Verdi Festival With 'Madama Butterfly'-- Mazzoleni in Title Role | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/furniture-maker-to-lift-prices-8-jackson-upholsterys-weekend-raise.html | FURNITURE MAKER TO LIFT PRICES 8%; Jackson Upholstery's WeekEnd Raise Up to 10% to BeFollowed Generally Here | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/swarts-to-be-honored-here.html | Swarts to Be Honored Here | True | | 1978-07-17 | RE0000004 836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/home-niptials-held-for-miss-ann-parry.html | HOME NIPTIALS HELD FOR MISS ANN PARRY | True | Special to THE NEW YORK TIMES.Buschke | 1978-07-17 | RE0000004 836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/moore-mcgovern-goldstein-complete-republican-ticket-platform.html | Moore, McGovern, Goldstein Complete Republican Ticket; Platform Recites Record and Denounces Foreign 'Bungling' by Truman Republican Chiefs Select Ticket; Hanley Will Run for U.S. Senate Cites World Situation Lehman Draws Pension Dewey Prefers Moore Unanimous on Platform Record of Performance | | By Leo Egan Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-pamela-smith-to-be-wed-sept-30-graduate-of-pine-manor-is-the.html | MISS PAMELA SMITH TO BE WED SEPT. 30; Graduate of Pine Manor Is the Fiancee of William E. Greene Jr., Alumnus of Yale | True | Special to THE NEW YORK TIMES.David Berns | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mathematics.html | MATHEMATICS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-study-chemical-needs-national-association-executive-seeks.html | TO STUDY CHEMICAL NEEDS; National Association Executive Seeks Defense Coordination | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/subway-farmers-reap-their-crops-brooklyn-boys-and-girls-9-or.html | SUBWAY FARMERS REAP THEIR CROPS; Brooklyn Boys and Girls, 9 or Thereabouts, Share Produce They Grew Near B.M.T. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/thanks-paper-for-aid.html | Thanks Paper for Aid | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/franconia-sails-from-quebec.html | Franconia Sails From Quebec | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/4-found-dead-in-plane-wreckage-of-missing-craft-is-discovered-in.html | 4 FOUND DEAD IN PLANE; Wreckage of Missing Craft Is Discovered in Delaware | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senators-report-mobilization-lag-preparedness-unit-finds-arms.html | SENATORS REPORT MOBILIZATION LAG; Preparedness Unit Finds Arms and Plants Sold Since War Start -Rubber Too Scarce SENATORS REPORT MOBILIZATION LAG Cites Sale of Five Plants | | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fells-team-for-69-to-win-family-golf.html | FELLS TEAM FOR 69 TO WIN FAMILY GOLF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/europeans-bid-us-protect-investors.html | EUROPEANS BID U.S. PROTECT INVESTORS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-orders-a-study-of-research-in-fats.html | U.S. ORDERS A STUDY OF RESEARCH IN FATS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/child-to-mrs-david-f-bartlett.html | Child to Mrs. David F. Bartlett | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/permanent-setup-for-defense-seen-wallander-holds-city-might-need.html | PERMANENT SET-UP FOR DEFENSE SEEN; Wallander Holds City Might Need Such an Organization and Laws to Support It Hopes U.S. Will Assume Job | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/britain-tightens-curb-on-ships-here-closer-check-on-crewmen-and.html | BRITAIN TIGHTENS CURB ON SHIPS HERE; Closer Check on Crewmen and Visitors Sequel to Warning Against Sabotage Visits of Personnel Curbed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wiman-will-offer-de-havilland-play-producer-to-present-actress-in.html | WIMAN WILL OFFER DE HAVILLAND PLAY; Producer to Present Actress in 'Romeo and Juliet' Here-- Glenville to Direct Cast Spewack Comedy Ready | | By Louis Calta | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/origin-of-veto-lies-in-four-big-powers-formula-devised-at-yalta-has.html | ORIGIN OF VETO LIES IN FOUR BIG POWERS; Formula Devised at Yalta Has Defied All Attempts to Alter It--Soviet Adamant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/reshevsky-evans-win-for-us-team-they-top-french-chess-rivals.html | RESHEVSKY, EVANS WIN FOR U.S. TEAM; They Top French Chess Rivals --Shainswit Beaten While Steiner Adjourns Game | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/burma-trip-dropped-by-us-arms-mission.html | BURMA TRIP DROPPED BY U. S. ARMS MISSION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fox-stake-to-solicitor-three-reynolds-juveniles-sweep-33877-grand.html | FOX STAKE TO SOLICITOR; Three Reynolds Juveniles Sweep $33,877 Grand Circuit Pace | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/drawbridge-mishap-halts-prr-trains.html | DRAWBRIDGE MISHAP HALTS P.R.R. TRAINS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/retired-broker-75-ends-life-with-pistol.html | RETIRED BROKER, 75 ENDS LIFE WITH PISTOL | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2400000-mortgage-on-north-shore-mart.html | $2,400,000 MORTGAGE ON NORTH SHORE MART | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/eastern-sales-director-of-hairtinting-product.html | Eastern Sales Director Of Hair-Tinting Product | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/tuxedo-park-sales-reported.html | Tuxedo Park Sales Reported | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dry-acrylic-acid-goodrich-to-turn-out-chemical-for-first-time-in.html | 'DRY' ACRYLIC ACID; Goodrich to Turn Out Chemical for First Time in Quantity | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/will-guard-union-square-500-patrolmen-are-assigned-to-proposed.html | WILL GUARD UNION SQUARE; 500 Patrolmen Are Assigned to Proposed Rally Tonight | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/principal-dies-at-school-israel-leopold-68-collapses-on-arrival-at.html | PRINCIPAL DIES AT SCHOOL; Israel Leopold, 68, Collapses on Arrival at Bronx Post | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rt-orr-served-canadian-pacific-passenger-agent-here-for-the-rail.html | R.T. ORR, SERVED CANADIAN PACIFIC; Passenger Agent Here for the Rail System Dies--Filled Posts in Many Cities | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/san-francisco-line-files-second-plan-market-street-railway-offers.html | SAN FRANCISCO LINE FILES SECOND PLAN; Market Street Railway Offers S.E.C. Liquidation Proposal to Meet Earlier Objections | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/incinerator-work-to-start.html | Incinerator Work to Start | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shortage-feared-in-new-engineers-nyu-official-says-recent-us-report.html | SHORTAGE FEARED IN NEW ENGINEERS; N.Y.U. Official Says Recent U.S. Report Is Responsible for a Attitude of Students | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/aim-to-tighten-un-set-forth-by-chile-changes-in-rules-of-assembly.html | AIM TO TIGHTEN U.N. SET FORTH BY CHILE; Changes in Rules of Assembly, Little Assembly and a Pact of Non-Red Nations Sought Dutch Decree Wage Increase | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rick-span-victor-over-kinsman-by-length-in-atlantic-city-race.html | Rick Span Victor Over Kinsman By Length in Atlantic City Race; Colando's Race, 37th Winner of Meeting for Culmone, Pays $10.60--Stout Home First on Red Swing and King Bud | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/british-vessel-on-reef-empire-gladstone-pinned-off-new-south-wales.html | BRITISH VESSEL ON REEF; Empire Gladstone, Pinned Off New South Wales, Is Flooded | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/hide-prices-react-after-early-rise-liquidation-selling-in-the.html | HIDE PRICES REACT AFTER EARLY RISE; Liquidation Selling in the September Delivery Carries Futures Contracts Down | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-health-aide-resigns-to-head-clinic-research.html | U.S. Health Aide Resigns To Head Clinic Research | True | By the United Press. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-plugs-defense-seesaw-battle-in-north-continuesreds-stab-at-south.html | U.S. PLUGS DEFENSE; Seesaw Battle in North Continues--Reds Stab at Southern Defense REDS RUSH UP 84 TANKS Air Force Hurls Heaviest Blow of War-- South Korean Forces Make Two Landings South Koreans Forced Back 40 Enemy Tanks Damaged U.N. TROOPS STEM NORTHEAST DRIVE Reds Halt South of Pohang Foe Pushed Back to Naktong | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/famous-plane-of-world-war-ii-regains-military-air-role-in-the.html | Famous Plane of World War II Regains Military Air Role in the Korean Conflict | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/40000000-issue-of-pipe-line-today-plantation-2-debentures-priced-at.html | $40,000,000 ISSUE OF PIPE LINE TODAY; Plantation 2 % Debentures, Priced at 99 to Yield About 2.766 Per Cent 61 HOUSES IN OFFERING Proceeds, With $12,000,000 From Banks, to Be Used for Construction | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/stunting-pilot-killed.html | Stunting Pilot Killed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-janice-e-foley-rudolph-pfuhl-wed.html | MISS JANICE E. FOLEY, RUDOLPH PFUHL WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/swimmer-at-odds-with-school.html | Swimmer at Odds With School | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mohammedan-leads-from-start-in-annexing-babylon-handicap-at.html | Mohammedan Leads From Start in Annexing Babylon Handicap at Aqueduct; OUTSIDERS FINISHING ONE, TWO AND THREE AT AQUEDUCT | True | By Joseph C. Nichols | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/cochairmen-for-boy-scouts-fund-drive.html | CO-CHAIRMEN FOR BOY SCOUTS FUND DRIVE | True | The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-act-on-thomsons-record.html | To Act on Thomson's Record | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/42-offer-on-shares-in-casualty-concern.html | $42 OFFER ON SHARES IN CASUALTY CONCERN | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/demand-deposits-gain-454000000-reserve-board-also-reports-a-rise-of.html | DEMAND DEPOSITS GAIN $454,000,000; Reserve Board Also Reports a Rise of $227,000,000 in Loans to Business | True | Specail to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/cotton-prices-set-new-season-highs-futures-market-opens-active-and.html | COTTON PRICES SET NEW SEASON HIGHS; Futures Market Opens Active and Gains Up to $3 a Bale-- Near Months Strongest | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/screen-directors-vote-to-sign-oaths-film-guild-agrees-to-loyalty.html | SCREEN DIRECTORS VOTE TO SIGN OATHS; Film Guild Agrees to Loyalty Affidavits for Its Members-- Referendum Approves Move Weis Signed by Metro | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/acheson-attacks-korean-red-deceit-secretary-says-enemy-uses.html | ACHESON ATTACKS KOREAN RED DECEIT; Secretary Says Enemy Uses 'Helpless Civilians' Charge to Hide Aggression | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/80-report-at-dartmouth.html | 80 Report at Dartmouth | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/grandma-moses-at-90.html | GRANDMA MOSES AT 90 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sells-house-in-stamford-conn.html | Sells House in Stamford, Conn. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/carey-gives-unions-views-rebuffs-to-union-reported.html | Carey Gives Union's Views; Rebuffs to Union Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2-paper-concerns-are-consolidated-officers-of-merged-paper-concern.html | 2 PAPER CONCERNS ARE CONSOLIDATED; OFFICERS OF MERGED PAPER CONCERN | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mkenley-misses-record-fails-by-second-in-effort-to-clip-own-world.html | M'KENLEY MISSES RECORD; Fails by Second in Effort to Clip Own World 440 Mark | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/leaflets-puzzle-area-but-they-merely-aid-fund-drive-in-westchester.html | LEAFLETS PUZZLE AREA; But They Merely Aid Fund Drive in Westchester Communities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/state-unit-advises-on-bomb-shelters-basements-lower-floors-of-big.html | STATE UNIT ADVISES ON BOMB SHELTERS; Basements, Lower Floors of Big Buildings and Subway Entrances Suggested Home Basements Recommended What Makes Good Shelter | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wheat-oats-off-in-chicago-trade-other-grains-mixed-at-close-with.html | WHEAT, OATS OFF IN CHICAGO TRADE; Other Grains Mixed at Close With Aggressive Buying Ended, War Neglected | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/negro-troops-praised-senator-myers-lauds-heroism-of-fighters-in.html | NEGRO TROOPS PRAISED; Senator Myers Lauds Heroism of Fighters in Korea | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/arsenal-victor-21-keeping-soccer-lead.html | ARSENAL VICTOR, 2-1, KEEPING SOCCER LEAD | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/teachers-to-refuse-outside-activities.html | TEACHERS TO REFUSE OUTSIDE ACTIVITIES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/in-september.html | IN SEPTEMBER | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sun-buys-sunyount-lee-line.html | Sun Buys Sun-Yount Lee Line | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/survey-backs-parttime-jobs-for-mothers-theyre-better-adjusted-to.html | Survey Backs Part-Time Jobs for Mothers: They're Better Adjusted to Their Children | True | By Dorothy Barclay Special To The New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/soldiers-occupying-new-england-cities-railroads-unable-to-move-them.html | Soldiers 'Occupying' New England Cities; Railroads Unable to Move Them to Camp | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/ford-of-yankees-gets-draft-delay-unbeaten-pitcher-21-is-put-in.html | FORD OF YANKEES GETS DRAFT DELAY; Unbeaten Pitcher, 21, Is Put in 'Undetermined' Group-- 1,323 Take Examinations | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/grandma-moses-90-has-big-party-today.html | GRANDMA MOSES 90; HAS BIG PARTY TODAY | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-portable-underwood.html | New Portable Underwood | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mortgage-authorized.html | Mortgage Authorized | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/ryan-buys-30870-colt-us-trainer-bids-in-nasrullah-yearling-at.html | RYAN BUYS $30,870 COLT; U.S. Trainer Bids in Nasrullah Yearling at Doncaster | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/3-men-and-woman-face-policy-trial-special-kings-grand-jury-also.html | 3 MEN AND WOMAN FACE POLICY TRIAL; Special Kings Grand Jury Also Questions 20 Witnesses in Gambling Inquiry | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-gl-whitall-engaged-to-marry-alumna-of-miss-halls-will-be-the.html | MISS G.L. WHITALL ENGAGED TO MARRY; Alumna of Miss Hall's Will Be the Bride of Pierre E. Martin, Veteran of French Army Aubert--Scheerer Naismith--Merriman | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Litchfield | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/paris-now-accepts-german-steel-rise-schuman-set-for-us-parley-says.html | PARIS NOW ACCEPTS GERMAN STEEL RISE; Schuman, Set for U.S. Parley, Says Bonn Rearming Must Come After Allies' Efforts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/municipal-loans-dallas-road-district-texas-wilmington-del-dover-nh.html | MUNICIPAL LOANS; Dallas Road District, Texas Wilmington, Del. Dover, N.H. | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/heads-singer-plant.html | Heads Singer Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/taxation-by-emotion.html | TAXATION BY EMOTION | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/contract-for-high-octane-fuel.html | Contract for High Octane Fuel | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/british-oppose-german-army-spofford-returns-for-talks.html | British Oppose German Army; Spofford Returns for Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/kelley-trial-date-put-off.html | Kelley Trial Date Put Off | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2d-division-fights-back-for-ridge-near-yongsan.html | 2d Division Fights Back For Ridge Near Yongsan | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/belfast-freighter-in-port.html | Belfast Freighter in Port | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/100000000-sought-for-kaiser-steel-placement-of-insurance-bonds-on.html | $100,000,000 SOUGHT FOR KAISER STEEL; Placement of Insurance Bonds on Private Basis Expected to Supply $60,000,000 STOCK OFFERING PROPOSED Financing Planned to Pay Back $90,000,000 R.F.C. Debt on California Plant Private Insurance Bonds 1,200,000 Ingot Capacity | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-medical-plan-jams-switchboard-as-manhattan-system-opens-panels.html | NEW MEDICAL PLAN JAMS SWITCHBOARD; As Manhattan System Opens Panels in All Five Boroughs Acclaim Public Response Calls Gratify Sponsors Police Escort Provided | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fepc-act-urged-human-rights-chief-says-us-must-not-wait-on-states.html | F.E.P.C. ACT URGED; Human Rights Chief Says U.S. Must Not Wait on States | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fiscal-stability-held-world-need-snyder-auriol-at-paris-parley-say.html | FISCAL STABILITY HELD WORLD NEED; Snyder, Auriol, at Paris Parley, Say Economy Is Paramount --Czechs Spring Surprise FISCAL STABILITY HELD WORLD NEED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/disbarment-hearing-delayed.html | Disbarment Hearing Delayed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-irving-j-phillipsons-hosts.html | The Irving J. Phillipsons Hosts | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; UNITED NATIONS FORCES SLOW THE KOREAN ASSAULT | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/moses-home-picketed-75-triborough-bridge-tunnel-employes-seeking.html | MOSES HOME PICKETED; 75 Triborough Bridge, Tunnel Employes Seeking Pay Rise | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/judy-canova-married.html | Judy Canova Married | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-raise-rubber-output-government-will-reopen-units-of-80000-tons.html | TO RAISE RUBBER OUTPUT; Government Will Reopen Units of 80,000 Tons Capacity | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/inquiry-in-plane-crash-caa-ends-investigation-in-teaneck-street.html | INQUIRY IN PLANE CRASH; C.A.A. Ends Investigation in Teaneck Street Accident | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/new-diet-rite-bakery-formed.html | New Diet-Rite Bakery Formed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/potofsky-attacks-racial-animosity-union-leader-lauds-usnegro-as.html | POTOFSKY ATTACKS RACIAL ANIMOSITY; Union Leader Lauds U.S.Negro as 'Bulwark of Democracy' Before Urban League | True | By Edmond J. Bartnett Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/ryan-postpones-campaign.html | Ryan Postpones Campaign | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/ample-coffee-next-year-brazil-harvest-in-1951-expected-to-exceed.html | AMPLE COFFEE NEXT YEAR; Brazil Harvest in 1951 Expected to Exceed Previous Two | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/designer-romantic-in-evening-dresses.html | DESIGNER ROMANTIC IN EVENING DRESSES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/crusading-bell-arrives-on-ship-british-made-freedom-bell-arrives.html | CRUSADING BELL ARRIVES ON SHIP; BRITISH MADE FREEDOM BELL ARRIVES HERE | True | The New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/police-list-final-meet.html | Police List Final Meet | True | | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/union-press-opposed-guild-members-ask-vote-against-investment-plan.html | UNION PRESS OPPOSED; Guild Members Ask Vote Against Investment Plan | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/notes.html | Notes | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/florists-to-spend-1200000.html | Florists to Spend $1,200,000 | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/3-newsmen-killed-in-japan-air-crash-victims-of-fatal-c54-plane.html | 3 NEWSMEN KILLED IN JAPAN AIR CRASH; VICTIMS OF FATAL C-54 PLANE CRASH IN JAPAN | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/cards-beat-cubs-54-in-10th-and-73-musials-homer-decides-day-contest.html | CARDS BEAT CUBS, 5-4 IN 10TH AND 7-3; Musial's Homer Decides Day Contest and 5-Run Eighth Settles Night Game | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/women-doctors-bill-voted.html | Women Doctors Bill Voted | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/milliman-joins-new-york-life.html | Milliman Joins New York Life | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/frankfort-synagogue-rebuilt.html | Frankfort Synagogue Rebuilt | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-jews-pledge-billion-to-israel-program-jerusalem-conference.html | U.S. Jews Pledge Billion to Israel Program; Jerusalem Conference Bolsters New State | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mr-truman-and-the-marines.html | MR. TRUMAN AND THE MARINES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mail-service-charge-denied.html | Mail Service Charge Denied | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/curb-on-materials-for-russia-pushed-department-of-commerce-tells.html | CURB ON MATERIALS FOR RUSSIA PUSHED; Department of Commerce Tells House Group of Negotiations to Stop Reshipments State Department Has Issue | True | By John D. Morris Special To The New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/critic-backs-miss-muirs-rights-mrs-mccullough-shuns-cleanup-miss.html | Critic Backs Miss Muir's Rights; Mrs. McCullough Shuns 'Clean-Up'; MISS MUIR'S RIGHTS BACKED BY CRITIC | True | By Jack Gould | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/timken-raises-bearing-prices.html | Timken Raises Bearing Prices | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/books-of-the-times-parallels-for-a-spanish-parable-they-speak-in.html | Books of The Times; Parallels for a Spanish Parable They Speak in Vital Commentary | True | By Charles Poore | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/food-committee-formed.html | Food Committee Formed | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-blewer-betrothed-barnard-senior-will-become-the-bride-of-henry.html | MISS BLEWER BETROTHED; Barnard Senior Will Become the Bride of Henry Grant Theis | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/potent-factor-aid-in-study-of-cancer-new-growth-vitamin-plays-an.html | POTENT FACTOR AID IN STUDY OF CANCER; New Growth Vitamin Plays an Important Role Both in Embryos and Tumors Mature Cells, Too Tumor Overcomes It A Definite Clue | True | By William L. Laurence Special To The New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/growers-in-6-states-to-vote-on-potatoes.html | GROWERS IN 6 STATES TO VOTE ON POTATOES | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/greece-denies-violating-albania.html | Greece Denies 'Violating' Albania | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/suspect-in-stabbing-dies-contractor-accused-of-attack-on-wife-is.html | SUSPECT IN STABBING DIES; Contractor Accused of Attack on Wife Is Barbiturate Victim | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/unions-of-britain-back-un-in-korea-trades-congress-votes-10-to-1.html | UNIONS OF BRITAIN BACK U.N. IN KOREA; Trades Congress Votes 10 to 1 -- Rearming Policy Endorsed, Atomic Ban Rejected Gratitude to U.S. Voiced Japan-Formosa Pact Signed | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shakedown-study-set-jersey-jury-to-get-evidence-on-milk-dealers.html | 'SHAKEDOWN' STUDY SET; Jersey Jury to Get Evidence on Milk Dealers' Payments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wicks-says-democrats-gave-us-unparalleled-diplomatic-defeat.html | Wicks Says Democrats Gave U.S. Unparalleled 'Diplomatic Defeat' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bishops-in-china-resign-anglican-churchmen-quit-in-face-of-red.html | BISHOPS IN CHINA RESIGN; Anglican Churchmen Quit in Face of Red Restrictions | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/more-detroit-pay-rises.html | More Detroit Pay Rises | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/brooks-overcome-leaders-by-20-32-newcombe-hurls-3hitter-and-then.html | BROOKS OVERCOME LEADERS BY 2-0, 3-2; Newcombe Hurls 3-Hitter and Then Goes 7 Innings of 2d Game, Won by Bankhead CAMPANELLA IS INJURED Dodger Catcher's Right Thumb Fractured--Margin of Phils is Cut to 5 Lengths The Old Cliche Applies Nicholson Hits Pop Fly Rebounds For A Triple Levson Performed Feat Sinders in Action Tonight | True | By Roscoe McGowen Special To the New York Times | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-enter-export-field-fairchild-camera-corp-to-offer-engraving.html | TO ENTER EXPORT FIELD; Fairchild Camera Corp. to Offer Engraving Apparatus Abroad | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/in-the-nation-the-voting-record-of-representative-lynch-a-little-of.html | In The Nation; The Voting Record of Representative Lynch A Little Offside In the Eightieth Congress The Recent Votes | True | By Arthur Krock | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/confirmations.html | Confirmations | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/acheson-lauds-green-murray.html | Acheson Lauds Green, Murray | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-honor-cahan-at-90-labor-leaders-will-speak-at-luncheon-for.html | TO HONOR CAHAN AT 90; Labor Leaders Will Speak at Luncheon for Editor | True | | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-07 | 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/norma-l-allen-is-wed-becomes-bride-in-floral-park-of-donn-medd.html | NORMA L. ALLEN IS WED; Becomes Bride in Floral Park of Donn Medd Gaebelein | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004836 | B00000262510 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bridges-appeal-granted-delay.html | Bridges Appeal Granted Delay | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-british-workers.html | THE BRITISH WORKERS | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/lynch-says-gop-fears-state-issues-that-is-why-republicans-strike-at.html | LYNCH SAYS G.O.P. FEARS STATE ISSUES; That is Why Republicans Strike at National Policy, Declares Gubernatorial Candidate, HE IS PRAISED BY LEHMAN Senator Asserts Running Mate, as Representative, Has Been on Side of Public Interest Lehman at His Side Stand on Bills Given | True | By Warren Moscow Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/diversity-of-style-marked-at-show-trim-suits-and-venetian-doge.html | DIVERSITY OF STYLE MARKED AT SHOW; Trim Suits and 'Venetian Doge' Coats Among the Designs Offered by Bendel's Fleece Coats Outstanding Dinner Mode Is Stressed | True | By Virginia Pope | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dudley-f-fowler-trust-officer-60-city-bank-farmers-company.html | DUDLEY F. FOWLER, TRUST OFFICER, 60; City Bank Farmers Company Executive Dies in Home-- Was Lawyer, Soldier | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/president-talks-the-marines-into-forgiveness-and-cheers-a-visitor-a.html | President Talks the Marines Into Forgiveness and Cheers; A VISITOR AT MARINE CORPS LEAGUE | True | By Paul P. Kennedy Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-wont-sign-subversive-curb-red-roundup-ready-pocket-veto-seen.html | TRUMAN WON'T SIGN SUBVERSIVE CURB; RED ROUNDUP READY; Pocket Veto Seen for MCarran Bill Now Before Senate-- Substitute Offered HOOVER SET FOR ARREST S.F.B.I. Is Reported Prepared to Seize 12,000 'Dangerous Communists' in U.S. TRUMAN WON'T SIGN SUBVERSIVE CURB | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/girl-15-rescued-from-river.html | Girl, 15, Rescued From River | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ford-makes-adjustment.html | Ford Makes Adjustment | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/navy-to-refloat-hospital-ship.html | Navy to Refloat Hospital Ship | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/to-direct-ads-publicity-of-browning-king-co.html | To Direct Ads, Publicity Of Browning King & Co. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/president-greets-cahan-in-birthday-message-he-lauds-editors-fight.html | PRESIDENT GREETS CAHAN; In Birthday Message, He Lauds Editor's Fight on Tyranny | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/notes.html | Notes | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/marshall-loses-at-hamburg.html | Marshall Loses at Hamburg | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-candlers-troth-alumna-of-miss-halls-will-be-bride-of-robinson.html | MISS CANDLER'S TROTH; Alumna of Miss Hall's Will Be Bride of Robinson Cushman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mexico-selling-us-eggs.html | Mexico Selling U.S. Eggs | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cotton-stockpile-shrinks-and-brings-back-dollars.html | Cotton Stockpile Shrinks And Brings Back Dollars | True | By the United Press. | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/democratic-parley-begins-in-midwest.html | DEMOCRATIC PARLEY BEGINS IN MIDWEST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/impellitteri-hires-odwyer-aide-to-press-fight-for-nomination.html | Impellitteri Hires Of Dwyer Aide To Press Fight for Nomination; IMPELLITTERI HIRES O'DWYER'S EX-AIDE Circulators Promise Action Insists He Made Invitation | True | By Paul Crowell | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/texts-of-dewey-and-hanley-speeches-accepting-party-nominations-fear.html | Texts of Dewey and Hanley Speeches Accepting Party Nominations; Fear of Atomic War Hanley's Action Praised Aid to Mentally Ill Cited Democrats' Opposition Recalled Low Taxation Factor Sole Way to Peace | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/tanners-worried-by-chemical-tieup-strike-brings-tight-situation-in.html | TANNERS WORRIED BY CHEMICAL TIE-UP; Strike Brings Tight Situation in Soda Ash and Bichromate, Leather Men Disclose ARMED FORCES FACE DELAY Wage Rises Not Accompanied by Productivity Are Cited as Main Inflation Danger Attendance Exceeds 9,000 Peak Demand Predicted TANNERS WORRIED BY CHEMICAL TIE-UP | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/first-food-decline-in-12-weeks.html | First Food Decline in 12 Weeks | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/seeks-lost-ball-finds-death.html | Seeks Lost Ball, Finds Death | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/lynch-nominated-accuses-dewey-of-unholy-coalition-lehman-balch.html | Lynch, Nominated, Accuses Dewey of 'Unholy Coalition'; Lehman, Balch, Young, D'Amanda Also in 'Balanced' Ticket—Senator Lauds Running Mate, Voices Confidence Lynch and Lehman Are Nominated; 'Unholy Coalition' Is Laid to Dewey Nomination Unanimous Reviews Lynch Record Raises Religious Issue The Letter "L" | True | By James A. Hagerty Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; KOREAN RED THREAT TO TAEGU EASES AFTER NEW GAINS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cardinals-get-lowrey.html | Cardinals Get Lowrey | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hungary-reduces-religious-orders-many-of-nations-11000-nuns-and.html | HUNGARY REDUCES RELIGIOUS ORDERS; Many of Nation's 11,000 Nuns and Monks Have 90 Days to Leave Monasteries | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/militant-sikh-arrested-tara-singh-acused-of-inciting-hatred-in.html | MILITANT SIKH ARRESTED; Tara Singh Acused of Inciting Hatred in Indian State | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/tammany-leaders-confer.html | Tammany Leaders Confer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/address-by-lehman.html | Address by Lehman | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rabbi-to-be-installed-in-hoboken.html | Rabbi to Be Installed in Hoboken | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/major-hess-flies-again-us-ace-leads-south-koreans-in-action-on.html | MAJOR HESS FLIES AGAIN; U.S. Ace Leads South Koreans in Action on Masan Front | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/simmons-lost-by-phils-pitching-star-leaving-for-camp-sunday-with.html | SIMMONS LOST BY PHILS; Pitching Star Leaving for Camp Sunday With Guard Unit | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/month-given-to-crusade-impellitteri-calls-on-city-to-show-faith-in.html | MONTH GIVEN TO CRUSADE; Impellitteri Calls on City to Show 'Faith in Freedom' | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-carol-drew-wellesley-bride-wed-yesterday.html | MISS CAROL DREW WELLESLEY BRIDE; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/joint-defense-aid-planned-by-state-mutual-help-program-between.html | JOINT DEFENSE AID PLANNED BY STATE; Mutual Help Program Between Cities and Counties to Be Set Up-- Training Unified | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/lynch-regarded-as-a-spokesman-of-flynn-has-voted-generally-with-the.html | Lynch, Regarded as a Spokesman of Flynn, Has Voted Generally With the Organization | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/2-held-as-bookmakers-hastingsonhudson-arrests-men-from-new-york.html | 2 HELD AS BOOKMAKERS; Hastings-on-Hudson Arrests Men From New York | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/detroit-plays-tie-with-indians-1313-tigers-stave-off-defeat-in-10.html | DETROIT PLAYS TIE WITH INDIANS, 13-13; Tigers Stave Off Defeat in 10 Innings, Regain Lead by 2 Percentage Points | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/for-the-home-annual-show-presents-innovations-homemakers-can-see.html | For the Home: Annual Show Presents Innovations; Homemakers Can See Novelties A-Plenty at Furnishings Exhibit Dining Furnishings Formal Plastic Furniture Is Plain | True | By Betty Pepisthe New York Times Studio | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/custom-fashions-offer-drama-for-all-fall-evenings.html | CUSTOM FASHIONS OFFER DRAMA FOR ALL FALL EVENINGS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/testifies-on-molybdenum-commerce-official-says-british-cleared.html | TESTIFIES ON MOLYBDENUM; Commerce Official Says British Cleared Strategic Re-Export License Specified England | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/oakland-nine-wins-110-beats-st-louis-to-win-legion-junior-world.html | OAKLAND NINE WINS, 11-0; Beats St. Louis to Win Legion Junior World Series Again | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/to-enter-consulting-field-here.html | To Enter Consulting Field Here | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/steel-bars-rises-given-auto-union-at-the-opening-of-a-new-child.html | STEEL BARS RISES GIVEN AUTO UNION; AT THE OPENING OF A NEW CHILD CARE HOME IN THE BRONX | True | By A.h. Raskinthe New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/clinics-on-divorce-proposed-in-jersey-judicial-conference-weighs.html | CLINICS ON DIVORCE PROPOSED IN JERSEY; Judicial Conference Weighs Compulsory Conciliation in Interest of Children | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/france-scoops-up-266-foreign-reds-nationwide-dragnet-catches-fifth.html | FRANCE SCOOPS UP 266 FOREIGN REDS; Nation-Wide Dragnet Catches Fifth Column Suspects-- Deportations Started Some Already Deported French Reds Still Scot-Free | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/raymond-l-mvoy.html | RAYMOND L. M'VOY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/naval-promotions-approved.html | Naval Promotions Approved | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/125th-anniversary-breakfast.html | 125th Anniversary Breakfast | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/msgr-moran-killed-by-auto-in-ventnor.html | MSGR. MORAN KILLED BY AUTO IN VENTNOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/fort-wayne-keeps-title.html | Fort Wayne Keeps Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/supply-bids-invited-sheeting-infants-undershirts-fingerprint-kits.html | SUPPLY BIDS INVITED; Sheeting, Infants' Undershirts, Fingerprint Kits Wanted | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-in-congress-dodge-live-bullets-at-dix.html | 3 IN CONGRESS DODGE LIVE BULLETS AT DIX | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/teachers-bar-extra-work.html | Teachers Bar Extra Work | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/douglas-spying-denied-state-department-says-soviet-charge-is.html | DOUGLAS 'SPYING DENIED; State Department Says Soviet Charge Is Unfounded | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/plans-new-offering.html | Plans New Offering | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/maravian-district-renames-head.html | Maravian District Renames Head | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/strachey-denounces-moscow-as-a-bully.html | STRACHEY DENOUNCES MOSCOW AS A BULLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ge-union-divided-over-factfinding-parties-disagree-on-extent-of.html | G.E., UNION DIVIDED OVER FACT-FINDING; Parties Disagree on Extent of Dispute- Trainmen Firm on Demands | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gutt-sounds-a-warning-asks-purchasing-power-guards.html | Gutt Sounds a Warning; Asks Purchasing Power Guards | True | By Michael L. Hoffman Special To the New York Times. | | | |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/40-at-ccny-workout-15-letter-men-in-group-for-opening-football.html | 40 AT C.C.N.Y. WORKOUT; 15 Letter Men in Group for Opening Football Driil | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wirth-heads-world-society.html | Wirth Heads World Society. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/power-production-up-6459386000-kilowatthours-is-rise-for-week-and.html | POWER PRODUCTION UP; 6,459,386,000 Kilowatt-Hours Is Rise for Week and Year | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/russians-stirred-by-plane-incident-resentment-against-us-rises-over.html | RUSSIANS STIRRED BY PLANE INCIDENT; Resentment Against U.S. Rises Over Bomber Loss Off Korea -- Press Features Protest | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/address-by-hanley-to-rebuke-machine-system-acrosstheboard-victory.html | Address by Hanley; To Rebuke Machine System Across-the-Board Victory | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/theodore-maynard-recovering.html | Theodore Maynard Recovering | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/reds-inflate-us-losses-north-korea-lists-15176-dead-and-45000.html | REDS INFLATE U.S. LOSSES; North Korea Lists 15,176 Dead and 45,000 Wounded | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/italian-reds-warned-cabinet-says-it-will-employ-force-to-guard.html | ITALIAN REDS WARNED; Cabinet Says It Will Employ Force to Guard Security | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/german-reds-join-soviet-war-games-brakes-fail-14-children-die.html | GERMAN REDS JOIN SOVIET WAR GAMES; Brakes Fail, 14 Children Die | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/boycott-extends-to-pilsner-beer-world-famous-brew-produced-in.html | BOYCOTT EXTENDS TO PILSNER BEER; World Famous Brew Produced in Czechoslovakia Finds Few Customers Here | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/peiping-held-tied-by-un-on-formosa-us-asserts-placing-of-issue.html | PEIPING HELD TIED BY U.N. ON FORMOSA; U.S. Asserts Placing of Issue Binds Reds to Peaceful Bid --Island Threat Eased | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-statehood-bills.html | THE STATEHOOD BILLS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/workmen-in-cages-fix-bridge-cables-climb-is-fine-legconditioner.html | WORKMEN IN CAGES FIX BRIDGE CABLES; Climb Is Fine Leg-Conditioner, They Say--Height Above River Is No Headache Why Bolt Tension Changes | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/panama-canal-bill-gains-senate-unit-approves-measure-for.html | PANAMA CANAL BILL GAINS; Senate Unit Approves Measure for Self-Sustaining Basis | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mr-maliks-latest-line.html | MR. MALIK'S LATEST LINE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/good-food-supplies-for-october.html | Good Food Supplies for October | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/american-viscose-prices-raised.html | American Viscose Prices Raised | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/french-political-leaders-back-pleven-in-stand-on-atlantic-pact.html | French Political Leaders Back Pleven In Stand on Atlantic Pact Defense Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dr-fred-p-solley-long-a-physician-specialist-in-internal-medicine.html | DR. FRED P. SOLLEY, LONG A PHYSICIAN; Specialist in Internal Medicine Began Practice Here in '96 --Dies at Age of 83 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/in-the-nation-they-didnt-know-it-was-high-explosive-the-obvious.html | In The Nation; They Didn't Know It Was High Explosive The Obvious Lesson An Apology in 1944 | True | By Arthur Krock | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sgt-james-a-sparrow.html | SGT. JAMES A. SPARROW | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined ASSETS Maturity Distribution of Loans and Securities | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wald-krasna-buy-zola-story-rights-rko-producers-to-do-new-film-on.html | WALD, KRASNA BUY ZOLA STORY RIGHTS; R.K.O. Producers to Do New Film on 'The Human Beast' --Mature Injured on Set | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/great-fabric-fair-will-open-monday.html | 'GREAT FABRIC FAIR' WILL OPEN MONDAY | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/calvert-to-press-promotion-drive-will-double-its-budget-for-ads-in.html | CALVERT TO PRESS PROMOTION DRIVE; Will Double Its Budget for 'Ads' in Newspapers in Record Program Stressing Taste | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/books-of-the-times-flow-submerging-motivation-heroine-surmounting.html | Books of The Times; Flow Submerging Motivation Heroine Surmounting Symbolism | True | By Orville Prescott | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/vernonhealey-score-take-medal-in-woodway-golf-with-best-ball-card.html | VERNON-HEALEY SCORE; Take Medal in Woodway Golf With Best Ball Card of 65 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/capital-airport-bill-signed.html | Capital Airport Bill Signed | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-home-for-ywca-site-is-taken-for-building-at-white-plains.html | NEW HOME FOR Y.W.C.A.; Site Is Taken for Building at White Plains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-marie-smeallie-feted.html | Miss Marie Smeallie Feted | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/czechs-press-atom-bomb-ban.html | Czechs Press Atom Bomb Ban | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/al-jolson-fined-for-speeding.html | Al Jolson Fined for Speeding | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/air-force-calls-up-first-guard-units-five-groups-to-get-summons.html | AIR FORCE CALLS UP FIRST GUARD UNITS; Five Groups to Get Summons --5,000 Men, 375 Planes May Be Affected Jet Aircraft Included State Guard Bill Approved G.I. Insurance Requests Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rayon-controls-scouted.html | Rayon Controls Scouted | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/10-fine-paid-in-pennies-a-thousand-count-em.html | $10 Fine Paid in Pennies (A Thousand, Count 'Em) | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/democrats-slate-experienced-men-batch-young-and-damanda-are.html | DEMOCRATS SLATE EXPERIENCED MEN; Batch, Young and D'Amanda Are Seasoned Politicians in Municipalities and State RICHARD H. BALCH SPENCER C. YOUNG FRANCIS J. D'AMANDA | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rise-for-cable-men.html | Rise for Cable Men | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/korean-relief-chief-named.html | Korean Relief Chief Named | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/letters-to-the-times-abuses-of-jobless-benefits-legislation-favored.html | Letters to The Times; Abuses of Jobless Benefits Legislation Favored to Protect Funds Front Undeserving Claimants Russia's Fear of Revolt To Support the Korean Fighting | True | T.J. McINERNEY, M.C.W. SOLNER.A FRENCHMAN. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/president-to-attend-labor-dinner-tonight.html | PRESIDENT TO ATTEND LABOR DINNER TONIGHT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/moth-jams-video-station.html | Moth Jams Video Station | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/texts-of-acceptance-speeches-by-lynch-and-lehman-after-nominations.html | Texts of Acceptance Speeches by Lynch and Lehman After Nominations; HEAD THE STATE DEMOCRATIC TICKET | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/deals-in-jersey-englewood-garage-leased-for-food-center.html | DEALS IN JERSEY; Englewood Garage Leased for Food Center | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/freighter-on-wrong-side-of-way-says-chief-of-sunken-hospital-ship.html | Freighter on Wrong Side of Way, Sisys Chief of Sunken Hospital Ship; Mary Luckenbach Failed to Change Course 'to Avoid Us,' Captain Bacon Tells Inquiry -- Questioned Closely on Rudder Use Cross-Examined for Two Hours Issue Raised Over Rudders Swinging of Ships a Factor | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/odwyer-to-fly-to-washington.html | O'Dwyer to Fly to Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/athletics-triumph-42-check-senators-rally-in-9th-after-2-runs-score.html | ATHLETICS TRIUMPH, 4-2; Check Senators' Rally in 9th After 2 Runs Score | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gala-style-show-put-on-wide-range-of-items-for-all-ages-is-seen-at.html | GALA STYLE SHOW PUT ON; Wide Range of Items for All Ages Is Seen at Namm's | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mayor-gives-kiss-in-safety-drive-opening-school-traffic-safety.html | MAYOR GIVES KISS IN SAFETY DRIVE; OPENING SCHOOL TRAFFIC SAFETY CAMPAIGN | True | The New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/statehood-hangs-on-adjournment-democratic-senate-chiefs-now-favor.html | STATEHOOD HANGS ON ADJOURNMENT; Democratic Senate Chiefs Now Favor Long Holiday--Not Formal End of Session Group Fights Statehood To Confer With Truman | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-ambassador-sails-for-greece.html | NEW AMBASSADOR SAILS FOR GREECE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-susannah-lee-debutante-is-honored-at-super-dance-in-locust.html | Miss Susannah Lee, Debutante, Is Honored At Super Dance in Locust Valley Club | True | Special to THE NEW YORK TIMES.Pnyfe | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/75cent-dividend-by-seaboard-line-railroad-raises-its-quarterly.html | 75-CENT DIVIDEND BY SEABOARD LINE; Railroad Raises Its Quarterly Disbursements to Holders of Record on Sept. 18 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/stores-sales-show-rise-of-11-in-week-total-for-nation-is-compared.html | STORES SALES SHOW RISE OF 11% IN WEEK; Total for Nation Is Compared With Same Week Last Year --Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wounded-reds-treated-in-tokyo.html | Wounded Reds Treated in Tokyo | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/orioles-top-jerseys-92-move-to-within-one-game-of-clinching-third.html | ORIOLES TOP JERSEYS, 9-2; Move to Within One Game of Clinching Third Place | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/prices-of-cotton-irregular-in-day-close-37-points-higher-to-20.html | PRICES OF COTTON IRREGULAR IN DAY; Close 37 Points Higher to 20 Lower, With Profit-Taking Marking the Trading | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/12983-canadians-volunteered.html | 12,983 Canadians Volunteered | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/general-dyestuff-takes-over.html | General Dyestuff Takes Over | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/nominees-announced-customers-brokers-association-to-elect-officers.html | NOMINEES ANNOUNCED; Customers' Brokers Association to Elect Officers Sept. 27 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/2-homers-by-dropo-stop-bombers-108-blasts-off-page-ferrick-put-red.html | 2 HOMERS BY DROPO STOP BOMBERS, 10-8; Blasts Off Page, Ferrick Put Red Sox Within 1 Games of Top in Pennant Race YANKEES GET 6 IN FIFTH Rally Sparked by Rizzuto's Blow Brings Short-Lived Lead--Williams Returns Yields Four in Third Lead Is Short-Lived | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/roads-deny-troops-delay-report-new-england-unit-was-held-up-called.html | ROADS DENY TROOPS DELAY; Report New England Unit Was Held Up Called 'Erroneous' | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cotton-exchange-seat-up-500.html | Cotton Exchange Seat Up $500 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/coast-guard-draft-approved.html | Coast Guard Draft Approved | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gop-convention-honors-koenig-on-78th-birthday.html | G.O.P. Convention Honors Koenig on 78th Birthday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/psychological-tests-for-leaders-urged.html | PSYCHOLOGICAL TESTS FOR LEADERS URGED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/italy-will-accept-eritrea-unity-idea-plan-of-ethiopian-federation.html | ITALY WILL ACCEPT ERITREA UNITY IDEA; Plan of Ethiopian Federation With Local Autonomy, One of U.N. Proposals, Favored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/world-fund-warns-of-inflation-risk-if-defense-sets-prices-rocketing.html | World Fund Warns of Inflation Risk If Defense Sets Prices Rocketing; WORLD FUND WARNS ON INFLATION PERIL Reduced Investment Called For | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mcmannsullivan.html | McMann--Sullivan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/elizabeth-cited-in-suit-sanitation-body-asks-court-for-action-on.html | ELIZABETH CITED IN SUIT; Sanitation Body Asks Court for Action on Pollution | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/75000000-canada-bills-sold.html | $75,000,000 Canada Bills Sold | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/col-hc-fowler-bataan-hero-dies-artillery-leader-remained-with-his.html | COL. H.C. FOWLER, BATAAN HERO, DIES; Artillery Leader Remained With His Men Although Wounded and Was on Death March | True | Special to THE NEW YORK TIMES.The New York Times. 1949 | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/fordham-hill-rentals-additional-apartments-taken-in-university.html | FORDHAM HILL RENTALS; Additional Apartments Taken in University Heights Project | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/austrian-deadlock-holds-deputies-again-hear-soviet-charges-on.html | AUSTRIAN DEADLOCK HOLDS; Deputies Again Hear Soviet Charges on Trieste Issue | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wholesale-commodity-prices.html | WHOLESALE COMMODITY PRICES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/20000-dresses-stolen-burglars-break-into-a-garage-and-drive-off.html | $20,000 DRESSES STOLEN; Burglars Break Into a Garage and Drive Off With Truck | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ticket-sale-is-sifted-sheils-hears-employes-of-city-are-coercing.html | TICKET SALE IS SIFTED; Sheils Hears Employes of City Are 'Coercing' Public | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/shore-union-asks-pay-rise.html | Shore Union Asks Pay Rise | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/news-of-food-3-cuts-of-pork-down-2-to-6-centsegg-prices-higher-loin.html | News of Food; 3 Cuts of Pork Down 2 to 6 Cents—Egg Prices Higher Loin Roast Price Off | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/civil-war-womens-units-elects.html | Civil War Women's Units Elects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bidding-in-3-states-for-us-oil-leases.html | BIDDING IN 3 STATES FOR U.S. OIL LEASES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/other-dividend-news-american-hard-rubber-emsco-derrick-general.html | OTHER DIVIDEND NEWS; American Hard Rubber Emsco Derrick General Realty and Utilities Langendorf United Bakeries Ritter Company Rome Cable Udylite | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-nominations-made.html | THE NOMINATIONS MADE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/congress-passes-the-buck.html | CONGRESS PASSES THE BUCK | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sugar-company-sold-cuban-atlantic-co-acquires-25-of-central-violeta.html | SUGAR COMPANY SOLD; Cuban Atlantic Co. Acquires 25% of Central Violeta Stock | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/drivers-watch-children-state-agency-warns-motorists-of-school.html | DRIVERS; WATCH CHILDREN; State Agency Warns Motorists of School Opening | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/muriel-morgan-engaged-student-at-hofstra-to-be-bride-of-james-w.html | MURIEL MORGAN ENGAGED; Student at Hofstra to Be Bride of James W. Chism | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chemical-concern-increases-profits-international-minerals-earns-680.html | CHEMICAL CONCERN INCREASES PROFITS; International Minerals Earns $6.80 Share, 44c Over 1949 -- Declares 80c Dividend | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/jeanne-e-macrae-married-in-hollis-escorted-by-father-at-wedding-to.html | JEANNE E. MACRAE MARRIED IN HOLLIS; Escorted by Father at Wedding to William Joseph Deevy 3d, Alumnus of Dartmouth | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/venders-win-first-contract.html | Venders Win First Contract | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pittsburgh-business-up-index-rises-two-points-despite-decline-in.html | PITTSBURGH BUSINESS UP; Index Rises Two Points Despite Decline in Trade Volume | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/serious-shortage-seen-delta-council-head-says-it-will-be-first-in.html | SERIOUS SHORTAGE SEEN; Delta Council Head Says It Will Be First in His Recollection | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/germans-to-speed-zonal-trade-pact-east-zone-officials-reported.html | GERMANS TO SPEED ZONAL TRADE PACT; East Zone Officials Reported Eager for New Treaty Since Bonn Increased Curbs | True | By Kathleen McLaughlin Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/jersey-skaters-win-1615.html | Jersey Skaters Win, 16-15 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rahway-barbers-raise-prices.html | Rahway Barbers Raise Prices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chemist-demands-private-atom-role-tells-society-industry-should-be.html | CHEMIST DEMANDS PRIVATE ATOM ROLE; Tells Society Industry Should Be Allowed to Use Fission for Peacetime Power Government "Too Cautious" Science Sleuths Urged Lethal Diseases Linked | True | By George Eckel Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/an-attempted-double-steal-nipped-by-the-giants-braves-get-3-homers.html | AN ATTEMPTED DOUBLE STEAL NIPPED BY THE GIANTS; Braves Get 3 Homers and 6 Runs In Seventh to Halt Giants by 6-4 Blasts by Cooper, Gordon and Jethroe Offset Westrum's 3-Run Wallop in Fourth-- Backford Chalks Up 19th Triumph Three Hits for Cooper Working Out of Turn Stanky's 122d Walk | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/scherman-will-open-his-season-on-oct-23.html | SCHERMAN WILL OPEN HIS SEASON ON OCT. 23 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/atlanta-masonic-temple-burns.html | Atlanta Masonic Temple Burns | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-democrats-stir-liberals-revolt-party-nominates-lehman-and-lynch.html | 3 DEMOCRATS STIR LIBERAL'S REVOLT; Party Nominates Lehman and Lynch but Rejects Balch, Young and D'Amanda The 3 Candidates Passed Over Dissatisfaction in 3 Boroughs | True | By Douglas Dales | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/navy-displays-b17-with-huge-engine-new-turboprop-powers-plane-with.html | NAVY DISPLAYS B-17 WITH HUGE ENGINE; New Turboprop Powers Plane With 4 Other Motors Cut During Aerial Show Turboprop "Takes Over" in Air Weight Advantage Achieved | True | By B.k. Thorne Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/walter-b-hyde.html | WALTER B. HYDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/how-rivals-compare.html | HOW RIVALS COMPARE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/parley-on-strike-fails-new-effort-to-end-row-at-general-aniline.html | PARLEY ON STRIKE FAILS; New Effort to End Row at General Aniline Expected Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/social-security-slogan-picked.html | Social Security Slogan Picked | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/police-wait-in-vain-for-union-sq-rally.html | POLICE WAIT IN VAIN FOR UNION SQ. RALLY | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-steinhardt-lists-attendants-daughter-of-late-envoy-to-be-wed.html | MISS STEINHARDT LISTS ATTENDANTS; Daughter of Late Envoy to Be Wed to Flight Lieut. Allan Sherlock, R.C.A.F., Oct. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/west-said-to-favor-german-steel-rise.html | WEST SAID TO FAVOR GERMAN STEEL RISE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/stock-of-gold-decreases-by-175000000-member-bank-balances-up.html | Stock of Gold Decreases by $175,000,000; Member Bank Balances Up $326,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-teenagers-held-after-wild-chase-police-race-90-miles-an-hour.html | 3 TEEN-AGERS HELD AFTER WILD CHASE; Police Race 90 Miles an Hour Behind Stolen Car--Bullet Stops One 16-Year-Old Radio Car Begins Chase 2 Others Picked Up | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/susanne-plaut-bride-in-dallas.html | Susanne Plaut Bride in Dallas | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/steel-for-reuse-brings-high-price-30-above-market-for-scrap-paid.html | STEEL FOR RE-USE BRINGS HIGH PRICE; $30 Above Market for Scrap Paid for Structural Items for Non-Critical Work | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/71-women-doctors-here-for-congress-international-convention-opens.html | 71 WOMEN DOCTORS HERE FOR CONGRESS; International Convention Opens in Philadelphia on Sunday -- Housework a Big Topic | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/investor-acquires-west-side-houses-buys-two-apartment-buildings-at.html | INVESTOR ACQUIRES WEST SIDE HOUSES; Buys Two Apartment Buildings at 80th St.--Lofts Purchased on West 32d Street | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/egg-support-to-continue-present-dried-prices-will-be-effective-for.html | EGG SUPPORT TO CONTINUE; Present Dried Prices Will Be Effective for Rest of Year | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/labor-israel-inc-buys-home-on-the-east-side.html | Labor Israel, Inc., Buys Home on the East Side | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gasoline-supply-declines-in-week-total-drops-230000-barrels-but.html | GASOLINE SUPPLY DECLINES IN WEEK; Total Drops 230,000 Barrels, but Exceeds Last Year's-- Light Oil Rises, Heavy Off | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/narragansett-park-results.html | Narragansett Park Results | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/atom-threat-to-capital-seen.html | Atom Threat to Capital Seen | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bumble-bee-first-as-221-yachts-sail-stanleys-international-beats.html | BUMBLE BEE FIRST AS 221 YACHTS SAIL; Stanley's International Beats Hope in Manhasset Race-- Mutiny Leads Atlantics THE SUMMARIES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rail-line-ordered-to-halt.html | Rail Line Ordered to Halt | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rift-halts-setup-of-un-blood-bank-disagreement-with-red-cross-on.html | RIFT HALTS SET-UP OF U.N. BLOOD BANK; Disagreement With Red Cross on Specifying Donor's Race Delays Project for Korea History of Disagreement. Evasion Is Charged | True | By George Barrett Special To The New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/guatemala-restores-right.html | Guatemala Restores Right | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/spellman-is-host-at-homes-opening-2500000-cost-of-childrens-center.html | SPELLMAN IS HOST AT HOME'S OPENING; $2,500,000 Cost of Children's Center in Bronx is Paid by J.P. Kennedy Jr. Fund Navy Cross Bestowed Cardinal Tests Scales | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gwinn-assailed-on-franking-use-representative-again-accused-of.html | GWINN ASSAILED ON FRANKING USE; Representative Again Accused of Abusing Privilege--He Brands Charges False Calls Charges False | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sec-allows-rise-in-utilitys-loans-consolidated-natural-gas-may.html | S.E.C. ALLOWS RISE IN UTILITY'S LOANS; Consolidated Natural Gas May Borrow $20,000,000 From Banks; $6,000,000 Increase Niagara Hudson Power Pennsylvania Gas and Electric Arkansas Power and Light New Hampshire Electric Holeproof Hosiery Co. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pittsfield-strike-canceled.html | Pittsfield Strike Canceled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/union-busting-charged-letter-carriers-are-told-that-is-what-mail.html | 'UNION BUSTING CHARGED; Letter Carriers Are Told That Is What Mail Service Cut Is | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mrs-brady-links-victor-she-and-mrs-choate-card-76-in-westchester.html | MRS. BRADY LINKS VICTOR; She and Mrs. Choate Card 76 in Westchester Hills Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | Arriving buyers may register in this column by Telephoning Lackawanna 4-1000 | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/unity-pleas-mark-bonn-anniversary-adenauer-voices-strong-hope-for.html | UNITY PLEAS MARK BONN ANNIVERSARY; Adenauer Voices Strong Hope for German Reunification-- Heuss Wary of Arming Says Soldiers Are 'Skeptical' Cites Lack of Sovereignty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/football-giants-down-rams-in-exhibition-before-37355-new-york.html | Football Giants Down Rams in Exhibition Before 37,355; NEW YORK RALLIES FOR 24-14 TRIUMPH Capitalising on Breaks, Giants Defeat Los Angeles Eleven in Fresh Air Fund Game GRIFFITH MAKES 2 SCORES Rookie Crosses Line Twice in Last Period--Ray Poole Has Touchdown and Field Goal Giants Retain Possession Penalty Sets Up Touchdown | True | By Louis Effrat | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-hat-shop-opens-both-american-and-french-designs-are-offered.html | NEW HAT SHOP OPENS; Both American and French Designs Are Offered | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/saddler-favored-to-beat-willie-pep-challenger-choice-in-fight-for.html | SADDLER FAVORED TO BEAT WILLIE PEP; Challenger Choice in Fight for World Featherweight Title in Stadium Tonight No Broadcast of Fight 18 Victories For Champion | True | By James P. Dawson | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-veto-urged-on-peiping-seat.html | U.S. Veto Urged on Peiping Seat | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/max-h-glass.html | MAX H. GLASS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/krolls-64-equals-record-at-reading-new-hartford-golfer-lowers-mark.html | KROLL'S 64 EQUALS RECORD AT READING; New Hartford Golfer Lowers Mark for First Nine to 30 in $15,000 Open Event | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/meck-industries-names-purchasing-executive.html | Meck Industries Names Purchasing Executive | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/baggs-takes-net-on-67-nassau-golfer-victor-in-oneday-event-at.html | BAGGS TAKES NET ON 67; Nassau Golfer Victor in One-Day Event at Huntington Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/apartment-houses-among-bronx-deals.html | APARTMENT HOUSES AMONG BRONX DEALS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/american-infantrymen-withdrawing-in-korea.html | AMERICAN INFANTRYMEN WITHDRAWING IN KOREA | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mrs-mayher-betrothed-former-dorothy-sawyer-to-be-bride-of-arthur.html | MRS. MAYHER BETROTHED; Former Dorothy Sawyer to Be Bride of Arthur Lowery | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hungarians-appoint-briton.html | Hungarians Appoint Briton | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/korean-refugees-visited-un-unit-praises-south-after-inspecting-camp.html | KOREAN REFUGEES VISITED; U.N. Unit Praises South After Inspecting Camp of 37,000 | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/army-tells-congress-peacetime-economy-caused-big-fees-for-xraying.html | Army Tells Congress Peacetime Economy Caused Big Fees for X-Raying Draftees | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/list-of-casualties-from-3-states.html | List of Casualties From 3 States | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chrysler-announces-increase.html | Chrysler Announces Increase | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/beatrice-l-rosch-is-betrothed.html | Beatrice L. Rosch Is Betrothed | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/personnel.html | Personnel | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/acquitted-officer-loses-police-rank.html | ACQUITTED OFFICER LOSES POLICE RANK | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-woman-is-honored-mrs-hamlin-hunt-gets-cross-for-work-in-greece.html | U.S. WOMAN IS HONORED; Mrs. Hamlin Hunt Gets Cross for Work in Greece | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/courses-slated-here-on-rehabilitation.html | COURSES SLATED HERE ON REHABILITATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/newspapers-august-gain-8.html | Newspapers' August Gain 8% | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/reds-trip-pirates-in-10th-inning-64-kluszewski-home-run-gives.html | REDS TRIP PIRATES IN 10TH INNING, 6-4; Kluszewski Home Run Gives Erautt His Third Victory --Kiner Blasts No. 43 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hong-kong-dollar-cut-again.html | Hong Kong Dollar Cut Again | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/400-high-iranian-officials-out-as-government-continues-purge.html | 400 High Iranian Officials Out As Government Continues Purge | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/kingsman-guard-hurt.html | Kingsman Guard Hurt | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/browns-in-front-by-60-starr-hurls-his-2d-shutout-in-beating-white.html | BROWNS IN FRONT BY 6-0; Starr Hurls His 2d Shutout in Beating White Sox | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gets-long-island-city-plant.html | Gets Long Island City Plant | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/israel-in-greetings-to-american-jewry.html | ISRAEL IN GREETINGS TO AMERICAN JEWRY | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rug-increase-may-be-10-to-15.html | Rug Increase May Be 10 to 15% | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/britain-lashed-by-gales-big-seas-batter-shipping-many-rivers-break.html | BRITAIN LASHED BY GALES; Big Seas Batter Shipping-- Many Rivers Break Banks | | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/old-capone-men-to-testify.html | Old Capone Men to Testify | | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-school-fund-approved.html | U.S. School Fund Approved | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/trumans-speech-on-mobilizing-set-president-will-talk-tomorrow-on.html | TRUMAN'S SPEECH ON MOBILIZING SET; President Will Talk Tomorrow on Radio -Symington Not to Be Defense 'Czar' | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/show-prize-to-my-bill-green-dunes-gelding-annexes-klein-trophy-for.html | SHOW PRIZE TO MY BILL; Green Dunes Gelding Annexes Klein Trophy for Hunters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/accounts.html | Accounts | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/republicans-name-dewey-and-hanley-who-score-truman-governor-in-his.html | REPUBLICANS NAME DEWEY AND HANLEY, WHO SCORE TRUMAN; Governor in His Acceptance Speech Blames Washington for, Outbreak in Korea DEFENSE PLAN 'SHAMEFUL' Both Belittle the Qualifications of Democratic Candidates-- Delegates See Victory Key Issues Charted Hanley Also Assails Opponents REPUBLICANS NAME DEWEY AND HANLEY Dewey Hails Hanley's Record Noisy Outburst for Hanley | True | By Leo Egan Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/couple-die-hour-apart-aaron-cohen-tailor-and-wife-succumb-to-heart.html | COUPLE DIE HOUR APART; Aaron Cohen, Tailor, and Wife Succumb to Heart Ailments | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/prices-are-lower-in-grain-futures-cut-in-soybean-price-support.html | PRICES ARE LOWER IN GRAIN FUTURES; Cut in Soybean Price Support Leads to 2 -3c Decline-- Wheat, Corn, Rye Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/daughter-to-mrs-gp-brett-3d.html | Daughter to Mrs. G.P. Brett 3d | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/remodel-building-lobby.html | Remodel Building Lobby | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bank-clearings-gain-below-previous-week-but-rise-221-above-last.html | BANK CLEARINGS GAIN; Below Previous Week, but Rise 22.1% Above Last Year | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bishop-mcdonnell-sees-pope.html | Bishop McDonnell Sees Pope | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/a-favorite-leading-the-field-in-the-first-race-at-aqueduct.html | A FAVORITE LEADING THE FIELD IN THE FIRST RACE AT AQUEDUCT | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bavarians-suspected-shuster-says-germans-assist-communists-secretly.html | BAVARIANS SUSPECTED; Shuster Says Germans Assist Communists Secretly | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chain-aide-explains-meat-price-changes.html | CHAIN AIDE EXPLAINS MEAT PRICE CHANGES | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/genghis-khan-horde-remnant-gets-a-home-in-a-valley-of-paraguay.html | Genghis Khan Horde Remnant Gets A Home in a Valley of Paraguay; Refugee Body Will Settle 700 Kalmucks on Farms--Descendants of Asiatic Conquerors Have been Buffeted on 2 Continents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/controls-clamped-on-cotton-exports-sawyer-acts-on-brannans-bid-to.html | CONTROLS CLAMPED ON COTTON EXPORTS; Sawyer Acts on Brannan's Bid to Conserve Stocks Until War Demand Is Weighed ONLY CANADA EXCEPTED Licenses Will Be Required as of Today on All Raw Staple as Well as Linters Exceptions Are Given | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/a-dinner-with-pork.html | A Dinner With Pork | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/retail-account-manager-named-by-hut-neckwear.html | Retail Account Manager Named by Hut Neckwear | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/imposing-austerity-in-israel-blocs-demand-for-ouster-of-supply.html | Imposing Austerity in Israel; Bloc's Demand for Ouster of Supply Minister Criticized | True | ALFRED WERNER. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/drastic-security-act-likely-in-argentina.html | DRASTIC SECURITY ACT LIKELY IN ARGENTINA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/formosa-blow-delayed.html | Formosa Blow Delayed | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/plea-for-handicapped-crippled-children-are-reported-lacking-school.html | PLEA FOR HANDICAPPED; Crippled Children Are Reported Lacking School Facilities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/8th-army-hopeful-a-task-force-pilot-rescued-by-navy-off-north-korea.html | 8TH ARMY HOPEFUL; A TASK FORCE PILOT RESCUED BY NAVY OFF NORTH KOREA | True | By Lindesay Parrott Special To the New York Times.u.s. Navy | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/belgrade-sees-51-as-a-critical-year-yugoslav-leaders-hold-soviet.html | BELGRADE SEES '51 AS A CRITICAL YEAR; Yugoslav Leaders Hold Soviet Has Maneuvered U.S. Into Dividing World Into Blocs U.S. Said to Follow Soviet General Aggressive Policy | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chapman-assails-attack-as-smear-secretary-chapman-faces-his-accuser.html | CHAPMAN ASSAILS ATTACK AS SMEAR; SECRETARY CHAPMAN FACES HIS ACCUSER | True | By Clayton Knowles Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/13-international-events-at-national-horse-show.html | 13 International Events At National Horse Show | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/a-public-service.html | A PUBLIC SERVICE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mothers-criticize-welfare-setup-tell-family-relations-experts-they.html | MOTHERS CRITICIZE WELFARE SET-UP; Tell Family Relations Experts They Dislike Strict Inquiries, 'Attitude' of Workers | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/indian-minority-taken-up-south-african-cabinet-discusses-topic-to.html | INDIAN MINORITY TAKEN UP; South African Cabinet Discusses Topic to Come Up in U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wd-ogorman-dies-insurance-leader-executive-of-newark-agency-since.html | W.D. O'GORMAN DIES, INSURANCE LEADER; Executive of Newark Agency Since 1928 Had Been Active There in Civic Affairs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/danish-leaders-give-king-cabinet-views.html | DANISH LEADERS GIVE KING CABINET VIEWS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/garbage-strike-ends.html | Garbage Strike Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dr-roman-surgeon-in-philadelphia-80-exhead-of-the-international.html | DR. ROMAN, SURGEON IN PHILADELPHIA, 80; Ex-Head of the International College in Field Dies--Brother of Late Nicaraguan President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/korea-greek-unit-urged-two-officers-in-athens-ask-that-1200.html | KOREA GREEK UNIT URGED; Two Officers in Athens Ask That 1,200 Veterans Be Sent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/firemen-seek-5000-pay.html | Firemen Seek $5,000 Pay | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dionnes-to-visit-city-quintuplets-now-16-will-make-first-appearance.html | DIONNES TO VISIT CITY; Quintuplets, Now 16, Will Make First Appearance Here Oct. 19 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-data-studied-on-fertilization-scientist-at-yale-meeting-talks.html | NEW DATA STUDIED ON FERTILIZATION; Scientist at Yale Meeting Talks of Fertilizin, Chemical Agent Controlling Some Cells SOME REACTIONS WEIGHED Investigations Are Described on Sea Urchin Eggs to Find Earliest Fertilizing Change Interaction of Substances Report on Study of Substances | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cooperjacobson.html | Cooper--Jacobson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/swank-gets-increase.html | Swank Gets Increase | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sharp-tax-rise-asked-in-canada-minister-of-finance-proposes.html | SHARP TAX RISE ASKED IN CANADA; Minister of Finance Proposes Increases in Profits Levy and Luxury Imposts | True | By P.j. Philip Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/jakarta-details-policy-cabinet-at-its-first-session-issues-9point.html | JAKARTA DETAILS POLICY; Cabinet, at Its First Session, Issues 9-Point Program | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/marines-collect-weapons-of-reds-models-of-sovietmade-guns-to-be.html | MARINES COLLECT WEAPONS OF REDS; Models of Soviet-Made Guns to Be Sent From Korea to the Museum at Quantico Placed Back Into Use Sights of the Howitzer | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/as-to-trading-with-russia.html | AS TO TRADING WITH RUSSIA | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mortgage-buying-shifted-to-hhfa-fanny-may-switched-from-rfc-which.html | MORTGAGE BUYING SHIFTED TO H.H.F.A.; 'Fanny May' Switched From R.F.C., Which Also Yields 'Prefab' Loans Except Lustron's | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/seneca-wins-futurity-trot.html | Seneca Wins Futurity Trot | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/attack-said-to-peter-out.html | Attack Said to "Peter Out" | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/nancy-l-carr-affianced-oberlin-graduate-to-be-wed-to-danny-george.html | NANCY L. CARR AFFIANCED; Oberlin Graduate to Be Wed to Danny George Sully | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rye-women-sail-3d-but-keep-point-lead.html | RYE WOMEN SAIL 3D, BUT KEEP POINT LEAD | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/port-body-draws-driscoll-rebuke-governor-critical-of-attempt-to.html | PORT BODY DRAWS DRISCOLL REBUKE; Governor Critical of Attempt to Start Senate Inquiry Into Terminal Lease | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/philippines-curbs-state-plants.html | Philippines Curbs State Plants | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/aggressive-spirit-marks-penn-squad-loss-of-stars-from-last-year.html | AGGRESSIVE SPIRIT MARKS PENN SQUAD; Loss of Stars From Last Year Hits Football Prospects, but Men Are Determined Lot Smallest in 13 Years 2 Platoons Impossible Two Negro Players | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/5000-queries-seek-cat-direct-mail-campaign-put-on-by-child-owners.html | 5,000 QUERIES SEEK CAT; Direct Mail Campaign Put On by Child Owner's Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/british-ship-is-wrecked.html | British Ship Is Wrecked | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rail-stocks-give-fillip-to-market-selective-gains-made-by-most.html | RAIL STOCKS GIVE FILLIP TO MARKET; Selective Gains Made by Most Groups, Excepting Motors, Steels, in Narrow Trade PRICE AVERAGE UP 0.24 But Industrials Index Dips Because Chrysler Goes Ex-Dividend in Day | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-sees-gain-in-war-this-week-president-says-military-chief.html | TRUMAN SEES GAIN IN WAR THIS WEEK; President Says Military Chief Assures Him U.N. Line Will Be Restored Promptly TRUMAN SEES GAIN IN WAR THIS WEEK | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/soviet-rubber-imports-rise.html | Soviet Rubber Imports Rise | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/stabbed-wife-recovering.html | Stabbed Wife Recovering | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/joan-brest-becomes-bride.html | Joan Brest Becomes Bride | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/funds-assets-rise.html | Fund's Assets Rise | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/15th-air-crash-victim-dies.html | 15th Air Crash Victim Dies | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/moore-goldstein-on-deweys-team-mcgovern-completing-ticket-has-broad.html | MOORE, GOLDSTEIN ON DEWEY'S TEAM; McGovern, Completing Ticket, Has Broad Committee Experience in Senate FRANK C. MOORE NATHANIEL L. GOLDSTEIN J. RAYMOND MGOVERN | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/general-to-be-honored.html | General to Be Honored | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-eyes-british-plane-air-force-and-navy-will-test-balliol-trainer.html | U.S. EYES BRITISH PLANE; Air Force and Navy Will Test Balliol Trainer Craft | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/peter-j-bentzig.html | PETER J. BENTZIG | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/policeman-subdues-3-men-and-a-woman.html | POLICEMAN SUBDUES 3 MEN AND A WOMAN | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/columbia-shifts-lineup-little-tries-nork-danneman-and-vitone-in-new.html | COLUMBIA SHIFTS LINE-UP; Little Tries Nork, Danneman and Vitone in New Posts | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds Rubber Shipments German Bank Shares Earnings of Thirty Oil Companies Scrap Prices Gold | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-moves-to-ban-critical-exports-sawyer-will-deny-licenses-for.html | U.S. MOVES TO BAN CRITICAL EXPORTS; Sawyer Will Deny Licenses for Shipments to Countries. Too Friendly With Russia SEEKS 'PARALLEL ACTION' Unfair to American Business, Secretary Says, if Others Continue Soviet Trade Seek 'Parallel Action' | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/army-names-atrocity-survivors.html | Army Names Atrocity Survivors | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/advertising-news-and-notes-ad-council-support-sets-record.html | Advertising News and Notes; Ad Council Support Sets Record | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dutch-prepare-unit-for-korea.html | Dutch Prepare Unit for Korea | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/slovenski-oneonta-coach.html | Slovenski Oneonta Coach | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/seagrave-to-get-hearing-burmese-court-grants-a-writ-of-habeas.html | SEAGRAVE TO GET HEARING; Burmese Court Grants a Writ of Habeas Corpus | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/highway-funds-bill-signed.html | Highway Funds Bill Signed | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/czechoslovaks-executed.html | Czechoslovaks Executed | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-kings-college-president.html | New King's College President | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/british-circulation-off-notes-drop-3063000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Notes Drop 3,063,000 in Week to Total of 1,298,968,000 | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/california-borrows-100000000-for-schools-and-veterans-bonus.html | California Borrows $100,000,000 For Schools and Veterans' Bonus; Delaware Bridge Commission CALIFORNIA PLACES $100,000,000 BONDS Jackson, Miss. McClennan County, Tex. Cheyenne, Wyo. Cambridge, Mass. Port Huron, Mich. Nashville, Teen. Hempstead, L.I. Dover, Ohio Manchester, N.H. Waltham, Mass. Detroit, Mich. Westfield, N.Y. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/heads-county-officials-moline-ill-man-chosen-president-as-the.html | HEADS COUNTY OFFICIALS; Moline, Ill. Man Chosen President as the Convention Closes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hosiery-output-up-14-11097682-dozen-pairs-is-total-of-shipments-in.html | HOSIERY OUTPUT UP 14%; 11,097,682 Dozen Pairs Is Total of Shipments in July | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/troth-announced-of-joan-ferguson-senior-at-vassar-to-be-bride-of.html | TROTH ANNOUNCED OF JOAN FERGUSON; Senior at Vassar to Be Bride of George Corson Ellis Jr., a Member of Yale '51 Eisenberg--Graham Baruch--Gardner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/english-football-scores.html | ENGLISH FOOTBALL SCORES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rookies-going-to-devens-post-to-be-reception-center-for-8.html | ROOKIES GOING TO DEVENS; Post to Be Reception Center for 8 Northeastern States | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/seagoing-skunk-has-woodsy-ways-rescued-from-bay-he-wears-collar.html | SEAGOING SKUNK HAS WOODSY WAYS; Rescued From Bay, He Wears Collar Like Pet, but S.P.C.A. Wishes He Were Elsewhere | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/patricia-straus-engaged-to-wed-daughter-of-macys-president-will-be.html | PATRICIA STRAUS ENGAGED TO WED; Daughter of Macy's President Will Be Married to Philip R. Toohey in Autumn Garthwaite--Lowerre | | Bradford Bachrach | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/henry-t-bannon-83-once-congressman.html | HENRY T. BANNON, 83, ONCE CONGRESSMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/13-us-tanks-reach-belgium.html | 13 U.S. Tanks Reach Belgium | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/buy-suites-in-860-5th-ave.html | Buy Suites in 860 5th Ave. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-named-to-us-board-group-will-consider-complaints-on-veterans.html | 3 NAMED TO U.S. BOARD; Group Will Consider Complaints on Veterans' Schooling | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/jersey-acts-to-end-truck-explosions.html | JERSEY ACTS TO END TRUCK EXPLOSIONS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chinese-jet-expert-held-as-alien-red.html | CHINESE JET EXPERT HELD AS ALIEN RED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/courses-at-army-post-rutgers-to-conduct-freshman-classes-at.html | COURSES AT ARMY POST; Rutgers to Conduct Freshman Classes at Monmouth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/railroads-july-net-soars.html | Railroads' July Net Soars | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/brooks-annex-third-in-row-32-to-rise-within-4-games-of-top-hodges.html | Brooks Annex Third in Row, 3-2, To Rise Within 4 Games of Top; Hodges and Edwards Hit Homers, but Ennis Clouts Pair for Phils--Branca Saves Erskine--Umpire Chases Reese Phils Use New Outfielder Right Thumb Dislocated | | By Roscoe McGowen Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/350000-for-israel-pledges-to-housing-fund-made-by-garment-trade.html | $350,000 FOR ISRAEL; Pledges to Housing Fund Made by Garment Trade Leaders | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/asks-bomb-shelters-newark-mayor-suggests-us-finance-construction.html | ASKS BOMB SHELTERS; Newark Mayor Suggests U.S. Finance Construction | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ethical-diplomacy-held-world-need-international-parleys-demand-a.html | ETHICAL DIPLOMACY HELD WORLD NEED; International Parleys Demand a New Type of Bargaining, Columbia Conference Finds | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/man-bites-lionand-hard.html | Man Bites Lion--And Hard | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/broadway-building-to-have-penthouse.html | BROADWAY BUILDING TO HAVE PENTHOUSE | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ticket-code-group-gets-a-complaint-brokers-enumerate-alleged.html | TICKET CODE GROUP GETS A COMPLAINT; Brokers Enumerate Alleged Preferences of Show-of-theMonth 'Denied' to Them Lonsdale Play Due Oct. 24 Sullivan Gets Equity Nod | True | By Sam Zolotow | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/kenney-on-way-to-australia.html | Kenney on Way to Australia | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/john-l-ogilvie-71-icc-exofficial.html | JOHN L. OGILVIE, 71, I.C.C. EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/principals-in-wedding-ceremony-and-two-engaged-girls-miss-deane-a.html | PRINCIPALS IN WEDDING CEREMONY AND TWO ENGAGED GIRLS; Miss Deane A. Worth Is Wed Here To Edwin Lord Jr., Former Officer Parris--Moynihan | True | DeKaneThe New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/opponent-refuses-to-debate-with-taft.html | OPPONENT REFUSES TO DEBATE WITH TAFT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/atomic-food-plans-laid-new-york-will-work-with-other-states-if.html | ATOMIC FOOD PLANS LAID; New York Will Work With Other States if Attack Comes | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-center-opened-to-promote-britain.html | NEW CENTER OPENED TO PROMOTE BRITAIN | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hall-is-selected-to-lead-ic4a-executive-group.html | Hall Is Selected to Lead I.C.4-A Executive Group | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wo-stapledon-64-noted-philosopher-author-of-last-and-first-men.html | W.O. STAPLEDON, 64, NOTED PHILOSOPHER; Author of 'Last and First Men' Dies--British Delegate to the World Peace Meeting Here Forecast Cosmic Disaster Only Briton Approved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/indians-call-2-players.html | Indians Call 2 Players | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bonds-and-shares-on-london-market-long-list-of-rises-led-by-british.html | BONDS AND SHARES ON LONDON MARKET; Long List of Rises Led by British Funds--Motion Picture Group Best in Industrials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sophie-displays-fall-collection-designer-for-saks-stresses.html | SOPHIE DISPLAYS FALL COLLECTION; Designer for Saks Stresses Velvet--Slim Silhouettes for Daytime Wear | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/batory-searched-in-security-check-sixhour-examination-delays-polish.html | BATORY SEARCHED IN SECURITY CHECK; Six-Hour Examination Delays Polish Ship--Then Dockmen Refuse to Unload Her To Unload U.N. Boxes | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/charging-north-koreans-with-inhuman-warfare.html | CHARGING NORTH KOREANS WITH INHUMAN WARFARE | True | The New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/british-unions-end-pay-rise-restraint-vote-passed-by-close-margin.html | BRITISH UNIONS END PAY RISE RESTRAINT; Vote, Passed by Close Margin Ignores Leadership Policy and Labor Government | True | By Clifton Daniel Special To the New York Times.the New York Times | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hogan-reappears-in-mayoral-field-deweys-talks-with-city-chiefs-put.html | HOGAN REAPPEARS IN MAYORAL FIELD; Dewey's Talks With City Chiefs Put Prosecutor in the Fore in Race for Nomination HOGAN REAPPEARS IN MAYORALTY TALK Two Conclusions Drawn | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/6th-ave-parcel-leased-to-chain-restaurant-group-gets-property-for.html | 6TH AVE. PARCEL LEASED TO CHAIN; Restaurant Group Gets Property for Unit Near 35th St. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/major-league-leaders.html | Major League Leaders | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/argentines-score-in-yugoslav-chess-have-chance-to-defeat-host-team.html | ARGENTINES SCORE IN YUGOSLAV CHESS; Have Chance to Defeat Host Team for Title After 12 Rounds--U.S. Is Third Tie With French Team Take Two Matches THE SUMMARIES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/nassau-is-meeting-newcomers-needs-47000000-projects-begun-or.html | NASSAU IS MEETING NEWCOMERS' NEEDS; $47,000,000 Projects Begun or Finished This Year to Cope With Rise in Population NEW SEWAGE PLANT VITAL Bay Park Disposal Structure to Be Ready Soon--Bridge at Atlantic Beach Going Up Restricted in World War II Opposed by Some Groups | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/polio-affects-5-in-family.html | Polio Affects 5 in Family | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/market-gets-offer-of-vulcan-detinning.html | MARKET GETS OFFER OF VULCAN DETINNING | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/thomas-69-leads-in-jersey-pga-geoghegan-sam-kinder-shoot-firstround.html | THOMAS 69 LEADS IN JERSEY P.G.A.; Geoghegan, Sam Kinder Shoot First-Round 70's--Petraglia Cards 71 at Morristown | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/comedians-widow-dead-mrs-jack-osterman-plunges-from-12th-floor.html | COMEDIAN'S WIDOW DEAD; Mrs. Jack Osterman Plunges From 12th Floor Window | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/internal-medicine-advanced-in-book.html | INTERNAL MEDICINE ADVANCED IN BOOK | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/martinwright.html | Martin--Wright | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/scare-play-wins-bushwick-hurdle-handicap-by-length-and-half-2mile.html | Scare Play Wins Bushwick Hurdle Handicap by Length and Half; 2-MILE RACE TAKEN BY APHEIM JUMPER Returning $9.50, Scare Play Beats Favored Larky Day and Earns $8,000 BENGAL IS A CLOSE THIRD Oats Wins Second and Safety Scores in Third Event for Brookmeade at Aqueduct Close Race From Start Titien II First at 10-1 | True | By James Roach | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/baltimore-housing-refinanced.html | Baltimore Housing Refinanced | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/city-draft-dodgers-face-fbi-inquiry-cobb-says-delinquency-rate-of-1.html | CITY DRAFT DODGERS FACE F.B.I. INQUIRY; Cobb Says Delinquency Rate of 1 Out of 8 Is 'Too Much' --20% Believed Excusable F.B.I. INQUIRY SET FOR DRAFT DODGERS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-race-bias-cost-is-put-at-billions-industrialist-tells-the-urban.html | U.S. RACE BIAS COST IS PUT AT BILLIONS; Industrialist Tells the Urban League Prejudice Is Drain on National Budget, Vigor Points to Job Openings Denunciation Made | True | By Edmond J. Bartnett Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hide-prices-firm-in-active-trading-increase-follows-weakness.html | HIDE PRICES FIRM IN ACTIVE TRADING; Increase Follows Weakness Wednesday-- Rubber, Sugar, Metals and Wool Tops Up Metals More Active | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gi-gets-2-years-in-austrian-fraud-convicted-of-converting-army.html | G.I. GETS 2 YEARS IN AUSTRIAN FRAUD; Convicted of Converting Army Scrip Illegally--100 Others Eyed-- Soviet Suspected | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/federation-one-of-three-plans.html | Federation One of Three Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/publicity-pledged-on-antired-actors-kirkpatrick-says-disavowals-by.html | PUBLICITY PLEDGED ON ANTI-RED ACTORS; Kirkpatrick Says Disavowals by Any Named in His 'Red Channels' Will Be Cited DENIES HE SITS AS A JUDGE Video Sponsor Asserts Policy That Led to Jean Muir's Dismissal Is Unchanged Will Report on Irwin Shaw Sponsor's Policy Unchanged | True | By Jack Gould | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGNMENT | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/leading-candidates-on-the-state-republican-partys-ticket-dewey.html | LEADING CANDIDATES ON THE STATE REPUBLICAN PARTY'S TICKET; Dewey, Hanley Assail Democrats For Picking 'Unknown' Candidates Governor, Accepting Nomination, Asserts War Emergency, Defense Revelations Led Him to Change Mind on Retiring Only Hope of Peace" Hanley Sees Democrats' Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/allied-lines-hold-from-taegu-to-sea-as-enemy-brings-up.html | ALLIED LINES HOLD FROM TAEGU TO SEA AS ENEMY BRINGS UP REINFORCEMENTS; U.N. REFUSES TO CONDEMN U.S. BOMBING; U.N. Defeats Soviet Demand For Rebuke to U.S. on Raids MOVE TO CONDEMN U.S. LOSES IN U.N. Seating of Red China Different Says U.S. Took Great Care | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/chemical-prices-raised.html | Chemical Prices Raised | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Issue Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/two-of-the-projects-in-nassau-improvement-program.html | TWO OF THE PROJECTS IN NASSAU IMPROVEMENT PROGRAM | True | The New York Times (by Meyer Liebowitz) | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/young-metropolitan-bass-wins-bliss-scholarship.html | Young Metropolitan Bass Wins Bliss Scholarship | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-signs-bill-to-insure-us-ships-cites-intent-to-block-markup.html | TRUMAN SIGNS BILL TO INSURE U.S. SHIPS; Cites Intent to Block Mark-Up in Values--Act Provides Protection in War Zones Step Called Aid in Emergency Reviews Action in Congress | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/canada-reassures-crews-says-ship-transfer-to-british-registry-will.html | CANADA REASSURES CREWS; Says Ship Transfer to British Registry Will Not Slash Jobs | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/2hitter-by-rush-checks-cards-42-only-blows-off-cub-pitcher-are.html | 2-HITTER BY RUSH CHECKS CARDS, 4-2; Only Blows Off Cub Pitcher Are Single in Fifth, Homer in Eighth by Hal Rice | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/in-comedy-tryout.html | IN COMEDY TRYOUT | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/yank-eleven-loses-247-baugh-completes-2-passes-both-for-redskin.html | YANK ELEVEN LOSES, 24-7; Baugh Completes 2 Passes, Both for Redskin Touchdowns | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/barbara-j-kulka-to-be-bride.html | Barbara J. Kulka to Be Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/american-express-executives-shifted.html | AMERICAN EXPRESS EXECUTIVES SHIFTED | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/state-banks-show-big-shift-to-loans-billion-and-a-half-cash-goes-in.html | STATE BANKS SHOW BIG SHIFT TO LOANS; Billion and a Half Cash Goes Into Account, Including Discounts, in Half-Year Impressive Rise in Year Retirement of Preferred | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pay-cut-restored.html | Pay Cut Restored | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/sharett-coming-to-un-israels-foreign-minister-heading.html | SHARETT COMING TO U.N.; Israel's Foreign Minister Heading Delegation--Poland Selects | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/full-negro-rights-asked-baptist-leader-points-to-those-of-race.html | FULL NEGRO RIGHTS ASKED; Baptist Leader Points to Those of Race Fighting in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/baudouin-is-20-flags-fly.html | Baudouin Is 20, Flags Fly | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/antitrust-suits-scored-oil-man-sees-industry-striving-to-meet.html | ANTI-TRUST SUITS SCORED; Oil Man Sees Industry Striving to Meet Military Needs | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/caught-in-us-atlantic-tuna-contest-wood-field-and-stream-prager.html | CAUGHT IN U.S. ATLANTIC TUNA CONTEST; Wood, Field and Stream Prager Sets Tourney Record by Landing 720-Pound Tuna in Disabled Boat | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/trade-loan-rise-highest-in-2-years-gain-in-week-is-118000000-here.html | TRADE LOAN RISE HIGHEST IN 2 YEARS; Gain in Week Is $118,000,000 Here, Federal Reserve Bank's Figures Show Earning Assets Cut TRADE LOAN RISE HIGHEST IN 2 YEARS | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/minute-man-statue-desecrated.html | Minute Man Statue Desecrated | True | | 1978-07-17 | RE0000004837 | B00000262511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bidding-up-on-logs-laid-to-canadians-northeast-lumbermen-protest.html | BIDDING UP ON LOGS LAID TO CANADIANS; Northeast Lumbermen Protest 'Unfair Practice' as Based on Lower Wages to Labor Acceleration of Price Rise BIDDING UP ON LOGS LAID TO CANADIANS Disposal of the Products | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/shape-of-state-reapportionment-hinges-on-legislature-elections.html | Shape of State Reapportionment Hinges on Legislature Elections; Democrats Shape of to Win Senate and to Block Any Republican Vote Rezoning Plan-- complete Deadlock Possible Stalemate Possible To Nominate Own Men | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/speciality-sales-up-4-here.html | Speciality Sales Up 4% Here | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/feed-grain-stocks-ample-supply-is-estimated-at-level-of-last-years.html | FEED GRAIN STOCKS AMPLE; Supply Is Estimated at Level of Last Year's Record | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bringing-atrocity-victim-to-rear.html | BRINGING ATROCITY VICTIM TO REAR | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/scandinavia-seen-free-of-red-fears-pink-says-nations-show-none-of.html | SCANDINAVIA SEEN FREE OF RED FEARS; Pink Says Nations Show None of Anti-Communist 'Hysteria' Discernible in the U.S | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/article-1-no-title-no-more-pep-from-force-of-habit-return-meeting.html | Article 1 -- No Title; No More Pep? From Force of Habit Return Meeting Only on Points | True | By Arthur Daley | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-08 | 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/impellitteri-aide-de-camp-to-commander-of-vfw.html | Impellitteri Aide de Camp To Commander of V.F.W. | True | | 1978-07-17 | RE0000004837 | B00000262511 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/united-cigar-stores-set-a-buying-record.html | UNITED CIGAR STORES SET A BUYING RECORD | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/india-denies-charge-on-affinity-to-soviet.html | INDIA DENIES CHARGE ON AFFINITY TO SOVIET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/huge-new-turbine-to-power-subway-west-side-plant-resembling-a-tall.html | HUGE NEW TURBINE TO POWER SUBWAY; West Side Plant Resembling a Tall Mechanized Armory Will Soon Go Into Action COST WILL BE $15,000,000 It Will Require Only 100 Men to Run It, However, and Its Fuel Bills Will Be Low Boss Supplies Facts Contrasts Are Vivid Water Softened for Boiler | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ml-burnham-becomes-engaged-a-bridtobe.html | MISS M.L. BURNHAM BECOMES ENGAGED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Duby | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/news-of-food-canned-salmon-to-be-scarce-costlier-exceptional.html | News of Food; Canned Salmon to Be Scarce, Costlier; Exceptional Abundance of Tuna Likely Frozen Crab Legs Available Lima Bean Prices Lower A Harmonizing Sauce Rosh ha-Shanah Favorites | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/good-news-on-buses.html | GOOD NEWS ON BUSES | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/unions-seek-share-in-gains-by-britain-congress-in-closing-session.html | UNIONS SEEK SHARE IN GAINS BY BRITAIN; Congress, in Closing Session, Links Wage-Price Demands to Increased Production Drafted Before Korean War Chairman Bullock Retires | True | By Clifton Daniel Special To The New York Times.special To The New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dentists-seek-palestine-fund.html | Dentists Seek Palestine Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/painterlarkin-triumph-win-medal-with-66-in-plandome-memberguest.html | PAINTER-LARKIN TRIUMPH; Win Medal With 66 in Plandome Member-Guest Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jewish-youth-congress-elects-air-force-veteran.html | Jewish Youth Congress Elects Air Force Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/calls-it-wrestling-bout-pep-praises-saddlers-mat-tactics-which.html | CALLS IT WRESTLING BOUT; Pep 'Praises' Saddler's Mat Tactics, Which Sandy Admits | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-assemblys-job.html | THE ASSEMBLY'S JOB | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/transport-news-and-notes-owner-of-plane-picked-up-by-batory-may-ask.html | Transport News and Notes; Owner of Plane Picked Up by Batory May Ask Line to Posh Bond for Damages B.O.A.C. Orders Plane Radar U.N. Flag for Japanese Ship Big Sale On New Flights | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-signs-up-for-an-absentee-ballot-says-korean-war-will-keep.html | President Signs Up for an Absentee Ballot; Says Korean War Will Keep Him in Capital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/to-assemble-autos-in-japan.html | To Assemble Autos in Japan | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/city-radio-station-says-it-leads-us-foremost-sustained-project.html | CITY RADIO STATION SAYS IT LEADS U.S.; 'Foremost' Sustained Project Stresses Classical Music and Discussion of Public Issues Increase in Mail | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/seeks-to-extend-gas-service.html | Seeks to Extend Gas Service | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bonds-and-shares-on-london-market-weekend-profittaking-is.html | BONDS AND SHARES ON LONDON MARKET; Week-End Profit-Taking Is Resisted-- British Funds Rise After Hesitating | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/finn-to-join-ontario-six.html | Finn to Join Ontario Six | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-york-fair-set-for-next-may-720-site-will-be-chosen-shortly-and.html | NEW YORK FAIR SET FOR NEXT MAY 7-20; Site Will Be Chosen Shortly and Financing Undertaken for International Exhibit FEDERAL AID TO BE SOUGHT Chicago Project Aide Warns It 'Must Be Good'--Celler Tells of Possible Locations Calls for a "Good" Fair Sites Under Consideration | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lumber-mill-destroyed-by-fire.html | Lumber Mill Destroyed by Fire | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/heads-sales-advertising-for-outboard-marine-co.html | Heads Sales, Advertising For Outboard, Marine Co. | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hurricane-is-standing-still.html | Hurricane Is Standing Still | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rail-cargoes-rise-for-week-and-year-loading-of-852321-cars-marks.html | RAIL CARGOES RISE FOR WEEK AND YEAR; Loading of 852,321 Cars Marks 7-Day Gain of 1.7% or 21.1 Above Period in 1949 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/burroughs-advances-three-executives.html | BURROUGHS ADVANCES THREE EXECUTIVES | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/brazilian-naval-chief-here.html | BRAZILIAN NAVAL CHIEF HERE | | The New York Times | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/to-study-american-press-9-german-journalists-arrive-for-research-at.html | TO STUDY AMERICAN PRESS; 9 German Journalists Arrive for Research at Wisconsin | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/seashore-circuit-cup-is-annexed-by-carry-me-back-at-horse-show.html | Seashore Circuit Cup Is Annexed By Carry Me Back at Horse Show; Llangollen 6-Year-Old Also Scores Repeat Victory at North Shore on Second Day of Working Hunter Competition THE WINNERS | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/name-change-authorized.html | Name Change Authorized | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/defense-data-demanded-driscoll-at-legion-rally-says-governors-are.html | DEFENSE DATA DEMANDED; Driscoll at Legion Rally Says Governors Are Ignored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/father-kidnaps-children-in-park-use-of-private-detectives-to-get-2.html | FATHER 'KIDNAPS' CHILDREN IN PARK; Use of Private Detectives to Get 2 Youngsters From Their Mother Alarms Community On Way to England | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/army-life-wearies-3-house-members.html | ARMY LIFE WEARIES 3 HOUSE MEMBERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/walkers-son-on-duty-in-korea.html | Walker's Son on Duty in Korea | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/family-specialists-cautioned-on-talk-dr-osborne-says-experts-on.html | FAMILY SPECIALISTS CAUTIONED ON TALK; Dr. Osborne Says Experts on Family Life Use Terms Too Complicated for Public Home Economists Discussed Officers Elected by Council | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/groups-purchase-city-properties-syndicates-buy-broadway-lofts-and.html | GROUPS PURCHASE CITY PROPERTIES; Syndicates Buy Broadway Lofts and Two Apartment Houses on West 104th St. | | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/seek-more-space-at-la-guardia.html | Seek More Space at La Guardia | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/state-employment-gains-nonagricultural-jobs-increase-for-5th.html | STATE EMPLOYMENT GAINS; Non-Agricultural Jobs Increase for 5th Straight Month | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/fighter-for-freedom.html | FIGHTER FOR FREEDOM | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/50-measles-cases-up-sharply-here-total-is-five-times-greater-than.html | '50 MEASLES CASES UP SHARPLY HERE; Total Is Five Times Greater Than That of Last Year-- Polio Toll Declines Week's Polio Cases Total 1,627 | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/council-to-resume-debate.html | Council to Resume Debate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bisons-keep-goldsworthy.html | Bisons Keep Goldsworthy | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/notre-dame-guard-hurt.html | Notre Dame Guard Hurt | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/louis-levy-official-of-herald-tribune-63.html | LOUIS LEVY, OFFICIAL OF HERALD TRIBUNE, 63 | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/heckman-denies-rift.html | Heckman Denies Rift | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/world-bank-plans-to-offset-koreas-president-black-says-point4.html | WORLD BANK PLANS TO OFFSET 'KOREAS'; President Black Says Point-4 Program Might Obviate New War of Underprivileged The Underprivileged Awaken Government's Share Stressed | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pickets-in-red-protest-plant-in-jersey-city-accused-of-employing-17.html | PICKETS IN 'RED' PROTEST; Plant in Jersey City Accused of Employing 17 Communists | True | Special to the NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/glen-cove-refuses-plea-of-soviet-to-drop-tax-on-mansion-for-malik.html | Glen Cove Refuses Plea of Soviet To Drop Tax on Mansion for Malik; GLEN COVE REJECTS RUSSIAN TAX PLEA Reply Sent By the Mayo | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wood-field-and-stream-sheepshead-bay-tuna-club-captures-atlantic.html | Wood, Field and Stream; Sheepshead Bay Tuna Club Captures Atlantic Trophy a Second Time | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/commodities-show-irregular-moves-lead-coffee-hides-cottonseed-oil.html | COMMODITIES SHOW IRREGULAR MOVES; Lead, Coffee, Hides, Cottonseed Oil, Sugar, Rise, While Wool Tops and Cocoa Decline Hide Futures Advance | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/shuttle-battling-at-taegu-marked-action-of-first-cavalry-troops-and.html | SHUTTLE BATTLING AT TAEGU MARKED; Action of First Cavalry Troops and South Koreans to North and East Holds Cheer Attack and Counter-Attack Holding of Yongchon South Koreans Busy | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/municipal-loans-san-diego-calif-saginaw-county-mich-north-miami-fla.html | MUNICIPAL LOANS; San Diego, Calif. Saginaw County, Mich. North Miami, Fla. | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/northwest-sues-over-plane-delay-24798506-is-sought-from-boeing-for.html | NORTHWEST SUES OVER PLANE DELAY; $24,798,506 Is Sought From Boeing for Failure to Turn Over Airliners on Time Says Suit Has "No Merit" | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/judith-lamberts-troth-plainfield-girl-is-engaged-to-wf-blitzer-mit.html | JUDITH LAMBERT'S TROTH; Plainfield Girl Is Engaged to W.F. Blitzer, M.I.T. Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/thomas-135-tops-jersey-title-golf.html | THOMAS 135 TOPS JERSEY TITLE GOLF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/japan-and-formosa-will-double-trade.html | JAPAN AND FORMOSA WILL DOUBLE TRADE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/judicial-changes-put-to-jersey-high-court.html | JUDICIAL CHANGES PUT TO JERSEY HIGH COURT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-lost-platoon-out-fights-reds-but-only-27-of-60-in-unit-survive.html | U.S. 'Lost Platoon' Outfights Reds, But Only 27 of 60 in Unit Survive; G.I.'s Trapped Atop Hill for four Days Withstand Twenty 'Banzai' Charges-- All but One of Officers Killed | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/truman-signs-gi-family-allotment-bill-opens-way-for-induction-of.html | Truman Signs G.I. Family Allotment Bill; Opens Way for Induction of Married Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/robot-industry-tied-to-full-war-norbert-wiener-foresees-wide.html | ROBOT INDUSTRY TIED TO FULL WAR; Norbert Wiener Foresees Wide Unemployment Later Due to Automatic Factories Acceleration by a War | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/stockholders-get-cash-united-light-railways-co-pays-on-eastern.html | STOCKHOLDERS GET CASH; United Light & Railways Co. Pays on Eastern Kansas Shares | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/middletowns-three-hundred.html | MIDDLETOWN'S THREE HUNDRED | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/south-koreans-urge-push-to-secure-rice-harvest.html | South Koreans Urge Push To Secure Rice Harvest | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/decorators-give-homemaking-ideas-grand-central-palace-show-yields.html | DECORATORS GIVE HOMEMAKING IDEAS; Grand Central Palace Show Yields Tips on How Experts Would Furnish Rooms Orange Sets Off White Rubber Tile for Hall | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/syrian-general-released.html | Syrian General Released | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/tate-to-give-course-on-critics.html | Tate to Give Course on Critics | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/production-is-cut-on-refrigerators-hotpoint-reduces-its-output.html | PRODUCTION IS CUT ON REFRIGERATORS; Hotpoint Reduces Its Output Because of Shortages in Sheet Steel | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/stocks-snap-back-in-a-sharp-rally-with-railroads-still-setting-pace.html | STOCKS SNAP BACK IN A SHARP RALLY; With Railroads Still Setting Pace, in Heavy Trading, Prices Near '50 Top CARRIERS AROUND '48 HIGH Index Up 1.45 Point as Result of Gains by 730 Issues, Only 191 Losing Ground Opening Trading Active Some Strong Issues | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rescuers-free-116-trapped-in-scottish-pit-but-gas-blocks-their-exit.html | Rescuers Free 116 Trapped in Scottish Pit, But Gas Blocks Their Exit; 12 Still Buried | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/security-bill-is-voted-argentine-deputies-approve-antiespionage.html | SECURITY BILL IS VOTED; Argentine Deputies Approve Anti-Espionage Measure | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bootlegging-rights-sold-by-city-for-100-a-month.html | Bootlegging Rights Sold By City for $100 a Month | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pep-shoulder-injured-loses-featherweight-title-to-saddler-in-eighth.html | Pep, Shoulder Injured, Loses Featherweight Title to Saddler in Eighth Round; THE CHAMPION DOWN IN THE THIRD ROUND AT THE STADIUM LAST NIGHT | True | By James P. Dawson | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/scores-innings-victory-west-indies-downs-englands-minor-counties.html | SCORES INNINGS VICTORY; West Indies Downs England's Minor Counties Cricketers | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/many-city-pastors-return-to-pulpits-resume-services-tomorrow-as.html | MANY CITY PASTORS RETURN TO PULPITS; Resume Services Tomorrow as Vacations End--Walz Will Take Another Post Soon Preaches Farewell Sermon Brooklyn to Hear Bishop Mrs. Wallander at Ceremony Christian Science Topic Ground-Breaking for School Dedication of Edifice Facing Communist Challenge" Jesuit Publication Suppressed To Bless New Church | | By Preston King Sheldon | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/packard-opens-new-showroom.html | Packard Opens New Showroom | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lumber-output-drops-production-is-off-for-week-but-tops-that-of.html | LUMBER OUTPUT DROPS; Production Is Off for Week but Tops That of Year Ago | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/six-of-family-killed-in-crash.html | Six of Family Killed in Crash | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lutherans-report-307-gain-in-year-17-church-groups-increased-by.html | LUTHERANS REPORT 3.07% GAIN IN YEAR; 17 Church Groups Increased by 182,892--Largest Has 1,952,569 Members | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/35family-housing-among-bronx-sales.html | 35-FAMILY HOUSING AMONG BRONX SALES | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ship-sinks-off-newfoundland.html | Ship Sinks Off Newfoundland | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/career-diplomat-named-us-envoy-to-venezuela.html | Career Diplomat Named U.S. Envoy to Venezuela | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hawaii-judges-approved-4-backed-by-senate-group-one-to-be.html | HAWAII JUDGES APPROVED; 4 Backed by Senate Group, One to Be Considered Further | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/office-look-taken-from-home-desks-accessories-for-home-or-office.html | OFFICE LOOK TAKEN FROM HOME DESKS ACCESSORIES FOR HOME OR OFFICE DESKS ARE DECORATIVE AS WELL AS FUNCTIONAL | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-vatican-tie-opposed-moravian-synod-bids-truman-bar-naming-of.html | U.S. VATICAN TIE OPPOSED; Moravian Synod Bids Truman Bar Naming of Ambassador | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/for-mosans-doubt-attack-this-year-say-chinese-communist-army-would.html | FOR MOSANS DOUBT ATTACK THIS YEAR; Say Chinese Communist Army Would Need Russian Help for Invasion in 1951 | True | By Burton Crane Special To The New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/trend-irregular-in-cotton-trading-prices-close-20-points-up-to-24.html | TREND IRREGULAR IN COTTON TRADING; Prices Close 20 Points Up to 24 Lower After Showing Strength at Opening | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/woodling-to-miss-series.html | Woodling to Miss Series | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/aniline-talks-fail-jersey-company-and-workers-deadlocked-in-walkout.html | ANILINE TALKS FAIL; Jersey Company and Workers Deadlocked in Walkout | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/film-stars-see-truman-president-asks-for-repeat-on-their-world-war.html | FILM STARS SEE TRUMAN; President Asks for 'Repeat' on Their World War II Help | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-airmen-are-saved-in-long-island-crash.html | 2 AIRMEN ARE SAVED IN LONG ISLAND CRASH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ellen-harvey-a-baltimore-bride-has-three-sisters-among-her.html | MISS ELLEN HARVEY A BALTIMORE BRIDE; Has Three Sisters Among Her Attendants at Marriage to William Boulton Kelly Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-research-group-elects.html | U.S. Research Group Elects | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wool-buying-considered-government-agencies-would-fill-defense-and.html | WOOL BUYING CONSIDERED; Government Agencies Would Fill Defense and Industry Needs | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/letters-to-the-times-economies-to-aid-defense-our-national.html | Letters to The Times; Economies to Aid Defense Our National Expenditures Said to Require Measure of Sacrifice High Living Standards Social Benefits Judging Motion Pictures Indian Self-Government Protest of the Six Nations on Proposed Legislation Explained Pattern of Future War Stockholm Appeal Defended Its Proposals Believed to Constitute a Forward Step Toward Peace General Document Russian Resolution Thoughts on Freedom Crusade | True | ARTHUR GRAHAM GLASGOW.THOMAS G. MORGAN.SEN.(Rev.) GLENN B. COYKENDALL,ST.ANTON M. MEYER.EDWIN S. SMITH.ELISABETH ACHELIS | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/browns-turn-back-indians-by-54-60-come-from-behind-to-win-1st.html | BROWNS TURN BACK INDIANS BY 5-4, 6-0; Come From Behind to Win 1st Game--Lemon Outpitched by Johnson in Nightcap | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/newark-parking-lot-sold.html | Newark Parking Lot Sold | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/israeli-coats-on-sale-first-department-store-stock-will-be-offered.html | ISRAELI COATS ON SALE; First Department Store Stock Will Be Offered Here Today | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/maryisabel-bryan-a-graduate-of-finch-betrothed-to-theodore-nelson.html | Mary-Isabel Bryan, a Graduate of Finch, Betrothed to Theodore Nelson Danforth | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ethel-curran-married-in-orange.html | MISS ETHEL CURRAN MARRIED IN ORANGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/contract-approved-to-raze-el-building.html | CONTRACT APPROVED TO RAZE 'EL' BUILDING | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/attlee-restricts-motion-on-defense-draft-merely-urges-support-for.html | ATTLEE RESTRICTS MOTION ON DEFENSE; Draft Merely Urges Support for Army Service Extension and Higher Pay Scales Wide Debate Possible Government's Dilemma | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hospital-work-speeded-st-albans-naval-structure-due-to-be-ready-in.html | HOSPITAL WORK SPEEDED; St. Albans Naval Structure Due to Be Ready in February | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gunman-robs-albany-hotel.html | Gunman Robs Albany Hotel | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/deadlock-looms-on-tax-rise-bill-move-to-send-house-measure-to.html | DEADLOCK LOOMS ON TAX RISE BILL; Move to Send House Measure to Conference Without Levy on Profits Is Blocked Retroactive Levy Urged Action May Be Late | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/elected-to-underwriter-society.html | Elected to Underwriter Society | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pembroke-will-install-its-fifth-dean-sept-19.html | Pembroke Will Install Its Fifth Dean Sept. 19 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; DAY'S FIGHTING IN KOREA IS MARKED BY LOCAL ACTIONS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ucla-group-plans-meeting.html | U.C.L.A. Group Plans Meeting | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/joan-foster-married-graduate-of-teachers-college-wed-to-louis-r.html | JOAN FOSTER MARRIED; Graduate of Teachers College Wed to Louis R. Dooley Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/twaits-on-imperial-oil-board.html | Twaits on Imperial Oil Board | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pitcher-dries-is-sold.html | Pitcher Dries Is Sold | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/boehringer-comet-first-wins-as-international-regatta-starts-on.html | BOEHRINGER COMET FIRST; Wins as International Regatta Starts on Raritan Bay | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/drop-in-meat-prices-forecast-for-fall.html | DROP IN MEAT PRICES FORECAST FOR FALL | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/advanced-to-presidency-of-john-powell-co.html | Advanced to Presidency Of John Powell & Co. | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/south-korea-plans-draft-premier-says-army-up-to-now-has-been-filled.html | SOUTH KOREA PLANS DRAFT; Premier Says Army Up to Now Has Been Filled by Volunteers | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/harmless-agent-in-cells-made-killer-that-destroys-life-of-host.html | Harmless' Agent in Cells Made Killer That Destroys Life of Host; Biologists at Yale Session Hear of Action of Virus-Like Substance--Clue to Polio in Nuclei of Spinal Cord Reported Police Aide Shoots Himself | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/parties-open-fire-over-foreign-policy.html | PARTIES OPEN FIRE OVER FOREIGN POLICY | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/goldberg-changes-plea-suspect-in-wife-child-killing-bases-defense.html | GOLDBERG CHANGES PLEA; Suspect in Wife, Child Killing Bases Defense on Insanity | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/long-island-fetes-honor-debutantes.html | LONG ISLAND FETES HONOR DEBUTANTES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/brooklyn-skaters-win.html | Brooklyn Skaters Win | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-un-parachute-news-goes-into-the-reds-zone.html | The U.N. Parachute News Goes Into the Reds' Zone | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/another-apology-asked-stassen-sees-one-due-from-truman-to-the-80th.html | ANOTHER APOLOGY ASKED; Stassen Sees One Due From Truman to the 80th Congress | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/doctors-advised-on-new-remedies-women-from-abroad-learn-that-acth.html | DOCTORS ADVISED ON NEW REMEDIES; Women From Abroad Learn That ACTH Works Well on Rheumatic Fever Visit Sloan-Kettering Institute | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/army-gets-own-xray-doctor-out-1000-a-day.html | Army Gets Own X-Ray, Doctor Out $1,000 a Day | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/batory-stowaway-is-held.html | Batory Stowaway Is Held | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dutch-council-aide-arrives.html | Dutch Council Aide Arrives | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/kathryn-geary-fiancee-teacher-at-brearley-school-engaged-to-arthur.html | KATHRYN GEARY FIANCEE; Teacher at Brearley School Engaged to Arthur Boal Jr. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lead-prices-jump-as-scarcity-grows-metal-now-quoted-at-16-cents.html | LEAD PRICES JUMP AS SCARCITY GROWS; Metal Now Quoted at 16 Cents -- Smelters, Refiners Start Doling Cadmium and Nickel Cadmium, Nickel "Doled" | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/exmarines-insist-johnson-be-ousted-league-rejects-resolution-for.html | EX-MARINES INSIST JOHNSON BE OUSTED; League Rejects Resolution for Dismissal of Acheson but Attacks Department EX-MARINES INSIST JOHNSON BE OUSTED Blundering" Charged Marine Bills Introduced | | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-dines-with-labor-chiefs-the-president-shaking-hands-with.html | PRESIDENT DINES WITH LABOR CHIEFS THE PRESIDENT SHAKING HANDS WITH LABOR LEADERS | True | By Louis Stark Special to the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/flights-to-prague-suspended.html | Flights to Prague Suspended | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/heads-chemical-war-panel.html | Heads Chemical War Panel | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-directs-acheson-to-launch-point-4-operations-secretary-is.html | PRESIDENT DIRECTS ACHESON TO LAUNCH POINT 4 OPERATIONS; Secretary Is to Start Spending $34,500,000 in Assisting Underdeveloped Areas 2 NEW AGENCIES CREATED Truman Asserts Program Will Refute Soviet Propaganda Against Free Countries Further Agencies Authorized ACHESON DIRECTED TO LAUNCH POINT 4 Cites Farms, Roads | | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/united-wallpaper-loss-deficit-for-year-is-592689-with-sales-nearly.html | UNITED WALLPAPER LOSS; Deficit for Year Is $592,689, With Sales Nearly Halved EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS In U.S. Steel Unit Posts | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/amvets-convention-votes-rules-change-to-permit-russell-to-seek.html | Amvets Convention Votes Rules Change To Permit Russell to Seek Re-election | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/brazilian-officer-pays-visit-to-city-chief-of-nations-naval-staff.html | BRAZILIAN OFFICER PAYS VISIT TO CITY; Chief of Nation's Naval Staff Gets 17-Gun Salute--Talks With U.S. Eastern Chief Visited City in 1907 Cardinal to Officiate | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/series-conference-set-for-thursday-chandler-invites-the-officials.html | SERIES CONFERENCE SET FOR THURSDAY; Chandler Invites the Officials of Leading Clubs to Attend Meeting in Cincinnati Different Play-Off Plan Asks for a Hearing | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/childrens-opera-near-prerehearsal-tryouts-begin-next-week-for.html | CHILDREN'S OPERA NEAR; Pre-Rehearsal Tryouts Begin Next Week for 'Sleeping Beauty' | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/republican-marines-take-island.html | Republican Marines Take Island | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/educating-drivers.html | EDUCATING DRIVERS | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/altemusbarnes.html | Altemus--Barnes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/laz-reports-at-illinois.html | Laz Reports at Illinois | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/furniture-to-aid-charity-will-be-donated-as-prize-for-runyon-cancer.html | FURNITURE TO AID CHARITY; Will Be Donated as Prize for Runyon Cancer Fund | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pet-skunk-claimed-by-jersey-resident.html | PET SKUNK CLAIMED BY JERSEY RESIDENT | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-aircraft-incidents.html | THE AIRCRAFT INCIDENTS | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/to-take-over-pastorate-of-madison-ave-church.html | To Take Over Pastorate Of Madison Ave. Church | True | Conway | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/needy-put-at-10000000-korean-ambassador-estimates-number-of.html | NEEDY PUT AT 10,000,000; Korean Ambassador Estimates Number of Refugees in War | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wins-1000-music-prize.html | Wins $1,000 Music Prize | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rca-advances-2-officials.html | R.C.A. Advances 2 Officials | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/simmons-in-action-today-will-have-last-chance-for-no-18-off-to-camp.html | SIMMONS IN ACTION TODAY; Will Have Last Chance for No. 18 --Off to Camp Tomorrow | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/zinc-stocks-low-supplies-at-end-of-august-are-smallest-since-1929.html | ZINC STOCKS LOW; Supplies at End of August Are Smallest Since 1929 | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/business-world-retail-sales-up-in-week-cotton-lines-withdrawn.html | BUSINESS WORLD; Retail Sales Up in Week Cotton Lines Withdrawn Cabinets in Tight Supply Prices Raised on Rheostats Dyers Rushed on Orders | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/22000-more-finns-strike.html | 22,000 More Finns Strike | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/yugoslavia-holds-top-place-in-chess-beats-denmark-by-30-with-one.html | YUGOSLAVIA HOLDS TOP PLACE IN CHESS; Beats Denmark by 3-0 With One Adjourned--U.S. Team Leads Peru Squad, 2-1 Leads by Two Points Reshevsky Home Again THE SUMMARIES | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wagner-juhase-join-staff.html | Wagner, Juhase Join Staff | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/tibbetts-son-sued-for-divorce.html | Tibbett's Son Sued for Divorce | True | | 1978-07-17 | RE0000004 838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/japanese-shippers-set-record.html | Japanese Shippers Set Record | True | | 1978-07-17 | RE0000004 838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lucas-says-steel-curbs-wont-close-auto-plants.html | Lucas Says Steel Curbs Won't Close Auto Plants | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2d-dividend-pledged-gis-but-war-may-delay-paying.html | 2d Dividend Pledged G.I.'s But War May Delay Paying | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/democrats-back-smyth-will-name-westchester-jurist-for-the-supreme.html | DEMOCRATS BACK SMYTH; Will Name Westchester Jurist for the Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/peterson-retains-lead-sails-3d-in-2d-lightning-race-but-sets-pace.html | PETERSON RETAINS LEAD; Sails 3d in 2d Lightning Race but Sets Pace on Points | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/old-man-atom.html | OLD MAN ATOM" | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/robbery-suspect-held-in-bail.html | Robbery Suspect Held in Bail | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ohrstrom-fiance-feted.html | Miss Ohrstrom, Fiance Feted | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/buttonlorimer.html | Button--Lorimer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wfr-murrie-dies-made-hershey-bar-former-president-of-chocolate.html | W.F.R. MURRIE DIES; MADE HERSHEY BAR; Former President of Chocolate Company Originated Candy Sold at Popular Price | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/tigers-vanquish-white-sox-3-to-2-wertz-single-in-ninth-sends-home.html | TIGERS VANQUISH WHITE SOX, 3 TO 2; Wertz Single in Ninth Sends Home Winning Run--Detroit Leads by Half Game | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/daughter-to-william-peragenos.html | Daughter to William Peragenos | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-wool-fashions-for-crisp-autumn-weather.html | NEW WOOL FASHIONS FOR CRISP AUTUMN WEATHER | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/chinese-nationalist-asks-pact-for-japan.html | CHINESE NATIONALIST ASKS PACT FOR JAPAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/meeting-ban-protested-madison-sq-garden-picketed-in-behalf-of.html | MEETING BAN PROTESTED; Madison Sq. Garden Picketed in Behalf of Robeson | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rift-on-blood-bank-for-un-is-healed-accord-with-red-cross-drops.html | RIFT ON BLOOD BANK FOR U.N. IS HEALED; Accord With Red Cross Drops Question of Donors' Race-- Quick Set-Up in Korea Seen Race Question Opposed | True | By George Barrett Special To The New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/susanna-hares-nuptials-she-is-married-in-pittsburgh-to-joseph-tudor.html | SUSANNA HARE'S NUPTIALS; She Is Married in Pittsburgh to Joseph Tudor Robbins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wadsworths-win-medal-brothersister-team-cards-71-in-piping-rock.html | WADSWORTHS WIN MEDAL; Brother-Sister Team Cards 71 in Piping Rock Golf Test | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/athens-court-dooms-8-17-other-persons-accused-of-aiding-reds-get.html | ATHENS COURT DOOMS 8; 17 Other Persons Accused of Aiding Reds Get Prison Terms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/advertising-news-and-notes-strombergcarlson-campaign-set-gem-razor.html | Advertising News and Notes; Stromberg-Carlson Campaign Set Gem Razor to Begin Campaign Accounts Personnel Notes | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/store-plans-nj-branch-levys-of-elizabeth-will-build-in-styertowne.html | STORE PLANS N.J. BRANCH; Levy's of Elizabeth Will Build in Styertowne, Allwood | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/extra-is-declared-by-addressograph-art-metal-wodward-wrigley-and.html | EXTRA IS DECLARED BY ADDRESSOGRAPH; Art Metal, Wodward, Wrigley, and Other Companies Also Vote Special Dividends OTHER DIVIDEND NEWS Art Metal Construction Ritter Company Woodward Iron Wrigley | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dr-jw-beckmann-a-psychiatrist-51-official-of-the-bureau-of-child.html | DR. J.W. BECKMANN, A PSYCHIATRIST, 51; Official of the Bureau of Child Guidance Here Dies--Once Had Practiced in St. Louis | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/books-of-the-times-trying-to-exculpate-emperor.html | Books of The Times; Trying to Exculpate Emperor | True | By Charles Poore | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/paper-cuts-advertising-louisville-courierjournal-cites-acute.html | PAPER CUTS ADVERTISING; Louisville Courier-Journal Cites 'Acute Newsprint Shortage' | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-newmark-leaves-hospital.html | Mrs. Newmark Leaves Hospital | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/3-east-germans-accused-cabinet-members-said-to-have-failed-to.html | 3 EAST GERMANS ACCUSED; Cabinet Members Said to Have Failed to Fulfill Tasks | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dr-fn-sperry-77-yale-exprofessor-member-of-the-medical-school.html | DR. F.N. SPERRY, 77, YALE EX-PROFESSOR; Member of the Medical School Faculty 46 Years Is Dead-- Led Hard of Hearing Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/4-navy-pilots-sure-on-soviet-bomber-russian-plane-fired-first-us.html | 4 NAVY PILOTS SURE ON SOVIET BOMBER; Russian Plane Fired First, U.S. Fliers Insist--Body Is Buried in Pusan Cemetery Flier's Body Is Buried | True | North American Newspaper Alliance.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/all-russian-goods-to-be-boycotted-dockmen-announce-decision-after.html | ALL RUSSIAN GOODS TO BE BOYCOTTED; Dockmen Announce Decision After Government Fails to List Essentials | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mayors-to-talk-defense-federal-agencys-civil-program-is-to-be.html | MAYORS TO TALK DEFENSE; Federal Agency's Civil Program Is to Be Conference Topic | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/exaide-of-adonis-before-grand-jury.html | EX-AIDE OF ADONIS BEFORE GRAND JURY | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/french-priest-barred-church-punishes-clergyman-for-procommunist.html | FRENCH PRIEST BARRED; Church Punishes Clergyman for Pro-Communist Activities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/navy-rebuilding-football-squad-in-effort-to-regain-status-among.html | Navy Rebuilding Football Squad in Effort to Regain Status Among Powers; EVERY BERTH OPEN UNDER NEW POLICY Coach Erdelatz Sifting Team to Find Men Who Can Double on Defense and Attack PLATOON SET-UP PLANNED Variation of 'T' to Be Used --Squad Small for Navy but Has Plenty of Spirit An Unknown Quantity Must Play Dual Role | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/vernonhealey-advance-medalists-beat-pedersens-in-woodway-golf-5-and.html | VERNON-HEALEY ADVANCE; Medalists Beat Pedersens in Woodway Golf, 5 and 4 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/teh-us-divisions-urged-for-europe-lodge-says-congress-refuses-to.html | TEH U.S. DIVISIONS URGED FOR EUROPE; Lodge Says Congress Refuses to Face Facts, Wants It to Cut Draft Deferments Stirs Senate Interest Cites Another Argument | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/urban-building-permits-up-28-over-a-year-ago.html | Urban Building Permits Up 28% Over a Year Ago | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jungle-rail-men-recall-exploits-32-survivors-tell-how-at-least-7000.html | JUNGLE RAIL MEN RECALL EXPLOITS; 32 Survivors Tell How at Least 7,000 Died in Building 220Mile Line in Brazil | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-method-handles-radioactive-waste.html | NEW METHOD HANDLES RADIOACTIVE WASTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wide-powers-sought-by-canadian-regime.html | WIDE POWERS SOUGHT BY CANADIAN REGIME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ends-hoe-merger-suit-court-quoted-as-ruling-that-union-with.html | ENDS HOE MERGER SUIT; Court Quoted as Ruling That Union With Subsidiary Is Legal | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-girdle-available-fabric-lining-is-fused-to-latex-for-permanence.html | NEW GIRDLE AVAILABLE; Fabric Lining Is Fused to Latex for Permanence, Washability | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/billowsnoah-gain-on-shawnee-links.html | BILLOWS-NOAH GAIN ON SHAWNEE LINKS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/court-rejects-suit-to-enjoin-election-of-mayor-this-fall-a.html | COURT REJECTS SUIT TO ENJOIN ELECTION OF MAYOR THIS FALL; A CANDIDATE FOR OFFICE AND A CAMPAIGNER FOR ANOTHER | True | By Leo Eganthe New York Times | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/grains-go-higher-in-nervous-trade-strength-in-cottonseed-oil-and.html | GRAINS GO HIGHER IN NERVOUS TRADE; Strength in Cottonseed Oil and Cotton and Frosts in Canada Influence Market | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lucy-stone-birthplace-burns.html | Lucy Stone Birthplace Burns | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/named-research-chief-of-instrument-concerns.html | Named Research Chief Of Instrument Concerns | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hits-at-baseball-raids-ncaa-official-cites-yanks-bonus-to-purdue.html | HITS AT BASEBALL 'RAIDS; N.C.A.A. Official Cites Yanks' Bonus to Purdue Star | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/today-is-salerno-day.html | Today Is Salerno Day | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/france-to-hold-troops-men-now-on-duty-required-to-serve-extra-three.html | FRANCE TO HOLD TROOPS; Men Now on Duty Required to Serve Extra Three Months | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/vatican-report-is-denied-czechs-say-church-official-died-of-natural.html | VATICAN REPORT IS DENIED; Czechs Say Church Official Died of Natural Causes | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/barge-canal-tonnage-up.html | Barge Canal Tonnage Up | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/athletics-call-kucab.html | Athletics Call Kucab | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/no-shortages-seen-of-food-or-fiber-american-farmers-are-capable-of.html | NO SHORTAGES SEEN OF FOOD OR FIBER; American Farmers Are Capable of Meeting All Our Needs, U.S. Publication Says Steps for Emergencies | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/leaders-of-jews-hail-year-of-5711-messages-for-rosh-hashanah-call.html | LEADERS OF JEWS HAIL YEAR OF 5711; Messages for Rosh ha-Shanah Call for Hope, Courage Over World, Help for Israel Fulfillment in Peace | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pakistan-names-army-chief.html | Pakistan Names Army Chief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/end-to-bias-urged-in-war-industries-urban-league-bids-president-add.html | END TO BIAS URGED IN WAR INDUSTRIES; Urban League Bids President Add Negroes to U.S. Units, Clear Korea Race 'Issue' Statement by President Urged Racial Gains Hailed | True | By Edmond J. Bartnett Special To the New York Times.special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/make-aims-clear-scholars-urge-us-foreign-aid-successful-only-if-we.html | MAKE AIMS CLEAR, SCHOLARS URGE U.S; Foreign Aid Successful Only if We Show Unselfishness, Conference Here Holds We Must Clarify Position Moral Issues Emphasized | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pirates-drop-albany-club.html | Pirates Drop Albany Club | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/paramount-signs-merrill-baritone-metropolitan-opera-figure-to-star.html | PARAMOUNT SIGNS MERRILL, BARITONE; Metropolitan Opera Figure to Star in Several Pictures-- Alan Ladd Gets Role | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/384family-housing-sold-at-laurelton.html | 384-FAMILY HOUSING SOLD AT LAURELTON | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/parisettedayton.html | Parisette--Dayton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lie-urges-free-and-united-korea-move-to-38th-parallel-not-enough.html | Lie Urges Free and United Korea; Move to 38th Parallel 'Not Enough'; LIE SAYS U.N. AIM IS A UNITED KOREA Emphasizes Direct Negotiations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/shippingmails-ships-that-arrived-yesterday-ships-that-departed.html | SHIPPING--MAILS; Ships That Arrived Yesterday Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/soviet-loses-its-bid-to-omit-korea-from-council-report-soviet-loses.html | Soviet Loses Its Bid to Omit Korea From Council Report; SOVIET LOSES BID ON COUNCIL REPORT Secret Session Due Tuesday | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/in-finians-rainbow.html | IN "FINIAN'S RAINBOW" | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/psychologists-act-against-dianetics-claims-made-for-new-therapy-not.html | PSYCHOLOGISTS ACT AGAINST DIANETICS; Claims Made for New Therapy Not Backed by Empirical Evidence, Group Says Offered Proof, Says Author | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/braves-3run-splurge-in-seventh-off-hearn-defeats-giants-by-43-after.html | Braves' 3-Run Splurge in Seventh Off Hearn Defeats Giants by 4-3; AFTER DELIVERING THE BLOW THAT BEAT THE GIANTS | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-syrian-cabinet-completed.html | New Syrian Cabinet Completed | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-russell-cards-86-takes-gross-prize-in-class-b-golf-at.html | MRS. RUSSELL CARDS 86; Takes Gross Prize in Class B Golf at Whippoorwill Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/tips-on-heating-offered-proper-care-of-the-system-is-urged-on-home.html | TIPS ON HEATING OFFERED; Proper Care of the System Is Urged on Home Owner | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-weinsier-in-front-captures-low-gross-honors-on-baldwin-links.html | MRS. WEINSIER IN FRONT; Captures Low Gross Honors on Baldwin Links With 82 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/armour-reports-net-of-3508000-threemonth-profit-equals-68-cents-on.html | ARMOUR REPORTS NET OF $3,508,000; Three-Month Profit Equals 68 Cents on Common--$170,579 Earned in 1949 Quarter | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/beck-unqualified-water-brief-says-city-in-plea-to-state-agency.html | BECK UNQUALIFIED, WATER BRIEF SAYS; City, in Plea to State Agency, Criticizes Engineer's Plan to Tap the Hudson River ERRORS OF FACT CHARGED Cannonsville Project is Upheld as Being Far Less Costly Than River Dam Scheme Data Held Erroneous Tarrytown Still Has Shortage | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wrightcruse.html | Wright--Cruse | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/israeli-population-of-2000000-is-seen.html | ISRAELI POPULATION OF 2,000,000 IS SEEN | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/secret-service-requests-more-guards-for-truman.html | Secret Service Requests More Guards for Truman | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jg-cahn-dies-in-crash-retired-stock-broker-drives-car-into-tree-on.html | J.G. CAHN DIES IN CRASH; Retired Stock Broker Drives Car Into Tree on Parkway | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-mason-team-wins-she-and-mrs-cudone-take-low-gross-on-74-at.html | MRS. MASON TEAM WINS; She and Mrs. Cudone Take Low Gross on 74 at Plainfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/knapp-home-first-with-bumble-bee-cadiz-atlantic-class-victor-as.html | KNAPP HOME FIRST WITH BUMBLE BEE; Cadiz Atlantic Class Victor as Regatta on Sound Again Finishes in Darkness THE SUMMARIES | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/against-race-track-site-hudson-county-official-says-it-would-cause.html | AGAINST RACE TRACK SITE; Hudson County Official Says It Would Cause 'Actual Chaos' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/nuptials-are-held-for-miss-munzert-she-is-married-to-francis-h.html | NUPTIALS ARE HELD FOR MISS MUNZERT; She Is Married to Francis H. Kettles in Episcopal Church of the Advent, Westbury | True | Special to THE NEW YORK TIMES.Phyfe | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/primary-markets-advance-slightly-average-prices-up-02-in-week-for.html | PRIMARY MARKETS ADVANCE SLIGHTLY; Average Prices Up 0.2% in Week for 9.3%Rise in Year--Cotton at New Post-War High | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mckenley-sets-record.html | McKenley Sets Record | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/peiping-bars-study-of-us-air-incident-rejects-un-inquiry-in-charge.html | PEIPING BARS STUDY OF U.S. AIR INCIDENT; Rejects U.N. Inquiry in Charge of Strafing in Manchuria-- Ties Stand to Seat Issue PEIPING BARS STUDY OF U.S. AIR INCIDENT Nationalist Ouster Pressed | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/exwafs-invited-to-join-reserves-need-for-officers-is-cited-brooklyn.html | EX-WAFS INVITED TO JOIN RESERVES; Need for Officers Is Cited-- Brooklyn Youth Gets 100 in Marine Examination Rates 100 in Mental Test Guard Unit Reactivated | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mcdowell-named-coach.html | McDowell Named Coach | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hospital-ship-hit-below-waterline-damage-control-officer-tells.html | HOSPITAL SHIP HIT BELOW WATERLINE; Damage Control Officer Tells Inquiry Board of Quick List Flooding Compartments Ship Listed to Port Quickly Increase in Legal Actions | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/king-gustaf-back-home-swedish-monarch-looks-tired-but-meets-his.html | KING GUSTAF AT BACK HOME; Swedish Monarch Looks Tired but Meets His Cabinet | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/estimate-causes-flurry-new-orleans-activity-spurred-for-a-while-by.html | ESTIMATE CAUSES FLURRY; New Orleans Activity Spurred for a While by Report | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/vatican-scores-hungary-charges-government-is-hiding-its-oppression.html | VATICAN SCORES HUNGARY; Charges Government Is Hiding Its Oppression of Catholics | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/war-with-russia-sure-says-dewey-but-governor-does-not-believe-it-is.html | WAR WITH RUSSIA SURE, SAYS DEWEY; But Governor Does Not Believe It Is Coming 'This Month' as Some Have Told Him U.S. Pledge on Formosa Strong Defense Called Vital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/cornell-scrimmage-today.html | Cornell Scrimmage Today | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/topics-and-sidelights-of-the-day-in-wall-street-california-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; California Bonds War and Business New Securities World Sugar Crop Inflation Comment N.S.L.I. Insurance | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-accused-of-tie-to-reds-afl-union-puts-californians-on-probation.html | 2 ACCUSED OF TIE TO REDS; A.F.L. Union Puts Californians on Probation for 5 Years | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/police-officials-shifted-transfers-of-four-captains-are-announced.html | POLICE OFFICIALS SHIFTED; Transfers of Four Captains Are Announced by O'Brien | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/funds-assets-increase.html | Fund's Assets Increase | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jeanne-m-osgood-married-in-south-becomes-bride-in-atlanta-of.html | JEANNE M. OSGOOD MARRIED IN SOUTH; Becomes Bride in Atlanta of Frederic B. Shultz, U. of Georgia Law Student | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/minor-league-baseball.html | Minor League Baseball | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/democratic-post-to-shenker.html | Democratic Post to Shenker | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/deankelcey.html | Dean--Kelcey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hodgen-paces-in-158-35-syracuse-victor-becomes-world-champion.html | HODGEN PACES IN 1:58 3/5; Syracuse Victor Becomes World Champion 2-Gaited Stallion | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/st-augustine-385-years-old.html | St. Augustine 385 Years Old. | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/buddies-save-troops-volunteers-from-hawaii-guarded-from-errors-of.html | 'BUDDIES' SAVE TROOPS; Volunteers From Hawaii Guarded From Errors of Allies | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/indiantiger-playoff-sept-29.html | Indian-Tiger Play-Off Sept. 29 | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/punjabi-expremier-cleared.html | Punjabi Ex-Premier Cleared | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/star-z-outraces-double-nip-easily-21-choice-wins-by-5-lengths-at-at.html | STAR Z. OUTRACES DOUBLE NIP EASILY; 2-1 Choice Wins by 5 Lengths at Atlantic, City--Culmone Aboard 2 More Victors | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bonn-sees-frauds-in-eastern-voting-charges-plans-even-violate.html | BONN SEES FRAUDS IN EASTERN VOTING; Charges Plans Even Violate Soviet Zone Constitution-- Urges 'Freedom' Alliance Election Frauds Charged Show of Hands Planned Other Irregularities Cited | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/india-reports-another-quake.html | India Reports Another Quake | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/santa-fe-brings-back-55-engines.html | Santa Fe Brings Back 55 Engines | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/veterans-hospital-awards-let.html | Veterans Hospital Awards Let | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/no-race-curbs-promised-university-of-missouri-says-it-will-treat.html | NO RACE CURBS PROMISED; University of Missouri Says It Will Treat Negroes Fairly | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dies-of-rare-disease-jersey-man-had-received-55-transfusions-in-3.html | DIES OF RARE DISEASE; Jersey Man Had Received 55 Transfusions in 3 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gains-by-both-sides-in-korea-limited-as-fight-narrows-to-local.html | GAINS BY BOTH SIDES IN KOREA LIMITED AS FIGHT NARROWS TO LOCAL ATTACKS FOE STILL REINFORCING WHOLE FRONT; MEDITATION IN THE MIDST OF BATTLE IN KOREA SMALL GAINS MADE IN KOREAN FIGHTING | True | By Lindsay Parrott Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mens-sports-wear-in-sales-advance-30-to-40-gain-is-reported-this.html | MEN'S SPORTS WEAR IN SALES ADVANCE; 30 to 40% Gain Is Reported This Year-- Men Are Called More Fashion Conscious | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bucharest-grip-tightens-central-regime-seeks-direct-control-of-8.html | BUCHAREST GRIP TIGHTENS; Central Regime Seeks Direct Control of 8 Communities | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-assures-iran-on-economic-help-but-state-department-says-that.html | U.S. ASSURES IRAN ON ECONOMIC HELP; But State Department Says That Reports of Big Loan Now Are Premature | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gets-south-african-job-as-ywca-secretary.html | Gets South African Job As Y.W.C.A. Secretary | True | Pach Bros. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/westchester-dawn-patrol-is-set-to-trap-teenage-auto-speeders.html | Westchester Dawn Patrol Is Set To Trap Teen-Age Auto Speeders | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/cameronfuld.html | Cameron--Fuld | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/canadian-is-named-head-of-un-technial-aid-unit.html | Canadian Is Named Head Of U.N. Technial Aid Unit | True | Special to THE NEW YORK TIMES.Blackstone | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/panama-canal-traffic-declines.html | Panama Canal Traffic Declines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/62-bowat-westchester-cotillion.html | 62 Bow at Westchester Cotillion | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/china-frees-missioner-father-moffett-of-maryknoll-is-released-as.html | CHINA FREES MISSIONER; Father Moffett of Maryknoll Is Released as Spy Suspect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/west-sets-war-games-all-forces-in-germany-to-join-extensive.html | WEST SETS WAR GAMES; All Forces in Germany to Join Extensive Maneuvers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/to-aid-truman-adviser-dr-jw-harriman-of-syracuse-to-assist-w.html | TO AID TRUMAN ADVISER; Dr. J.W. Harriman of Syracuse to Assist W. Averell Harriman | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/womens-sailing-title-captured-by-rye-crew.html | Women's Sailing Title Captured by Rye Crew | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/imports-for-july-show-sharp-rise-total-of-771100000-largest-for-any.html | IMPORTS FOR JULY SHOW SHARP RISE; Total of $771,100,000 Largest for Any Month in History Except for December, '48 BAN SURPRISES BRITAIN U.S. Stand on Shipments to the Soviet Bloc Was Unexpected IMPORTS FOR JULY SHOW SHARP RISE | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/boy-of-11-is-hanged-by-lasso.html | Boy of 11 Is Hanged by Lasso | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-stobbe-golf-victor-wins-low-net-on-draw-with-a-card-of-74-at.html | MRS. STOBBE GOLF VICTOR; Wins Low Net on Draw With a Card of 74 at Nassau Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/airplane-load-increased-convairs-may-now-take-off-with-gross-of.html | AIRPLANE LOAD INCREASED; Convairs May Now Take Off With Gross of 41,790 Pounds | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-world-competitive-records-set-by-speed-boats-at-ocean-city-craft.html | 2 World Competitive Records Set by Speed Boats at Ocean City; Craft Driven by Mascari and Danion Race to New Standards--4 Universal Marks Are Bettered in Mile Time Trials Scores in First Heat Victor Over Minit-Man The Summaries | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/36th-division-to-meet.html | 36th Division to Meet | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/installment-buying-is-curbed-on-autos-home-appliances-onethird-down.html | Installment Buying Is Curbed On Autos, Home Appliances; One-Third Down, 21-Month Limit Decreed for Cars--Restrictions Effective Sept. 18 --Truman Signs Controls Bill TIME PURCHASING IS CURBED BY U.S. First in Effect in 1941 | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-arthur-derby-is-feted.html | Mrs. Arthur Derby Is Feted | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jersey-textile-workers-get-rise.html | Jersey Textile Workers Get Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/medical-student-record-7042-freshmen-last-year-was-record-large.html | MEDICAL STUDENT RECORD; 7,042 Freshmen Last Year Was Record Large Class | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lynch-sees-victory-gubernatorial-candidate-says-he-expects-to-win.html | LYNCH SEES VICTORY; Gubernatorial Candidate Says He Expects to Win 'Big' | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/albert-a-volk-70-tore-down-houses-head-of-demolition-concern-that.html | ALBERT A. VOLK, 70, TORE DOWN HOUSES; Head of Demolition Concern That Worked on Brick Church and 9th Ave. 'El' Dies | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/city-hears-peals-of-freedom-bell-the-freedom-bell-welcomed-at-city.html | CITY HEARS PEALS OF FREEDOM BELL; THE FREEDOM BELL WELCOMED AT CITY HALL | True | The New York Times | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/upstate-lawyer-96-dies-william-hazlitt-smith-was-the-oldest-alumnus.html | UPSTATE LAWYER, 96, DIES; William Hazlitt Smith Was the Oldest Alumnus of Cornell | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/kroll-shoots-68-for-132-to-lead-snead-by-stroke-in-reading-golf.html | Kroll Shoots 68 for 132 to Lead Snead by Stroke in Reading Golf; Missed Eight-Foot Putt on 18th Keeps West Virginian From Tie--Teal Third at 134 -- Nary's 64 Equals Course Record Ford Ties for Sixth Sinks 25-Foot Putt | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-bus-terminal-due-to-open-dec-15-85-of-all-highway-carriers.html | NEW BUS TERMINAL DUE TO OPEN DEC. 15; 85% of All Highway Carriers Signed Up for Space in 8th Ave. Structure AID TO TRAFFIC EXPECTED Reduction in the Congestion at Midtown Seen--Authority Announces Rate Cut Other Operators Apply Service to Public Seen | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/public-relations-man-named-with-chapman-calls-schoeppel-charge.html | Public Relations Man Named With Chapman Calls Schoeppel Charge Ridiculous--Says Poland Paid Him $3,000 a Month; Never Kremlin Aide, Says Feltus, Accused by Senator as Red Agent | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/favor-to-peiping-asked-lie-would-have-us-admit-delegates-to.html | FAVOR TO PEIPING ASKED; Lie Would Have U.S. Admit Delegates to Assembly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/siegler-in-defense-of-showof-themonth-head-of-ticket-club-accuses.html | SIEGLER IN DEFENSE OF SHOW-OF-MONTH; Head of Ticket Club Accuses Brokers of Attempt to Ruin Subscription Organization Agents, Managers in Report Rail Show Trains Urged | True | By Louis Calta | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/judge-gets-plans-to-save-nyo-w-11county-rescue-group-asks-capital.html | JUDGE GETS PLANS TO SAVE N.Y.O. & W.; 11-County Rescue Group Asks Capital, More, Rolling Stock to Keep Road Operating | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/building-plans-filed-sketches-submitted-for-23story-offices-on.html | BUILDING PLANS FILED; Sketches Submitted for 23-Story Offices on Madison Avenue | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/railroads-reject-union-ultimatum-long-operation-by-us-is-seen.html | RAILROADS REJECT UNION 'ULTIMATUM'; Long Operation by U.S. Is Seen -- Textile Labor Asks 15% Rise in New England Textile Workers Ask Rise Budd Grants 6-Cent Increase Union Spurns Rand Offer Strike Cuts Glass Output Work May Go to Germany 900 End Steel Strike Accord Ends Brass Walkout More Violence at Harvester | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/freed-for-lack-of-evidence.html | Freed for Lack of Evidence | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/south-america-on-view-lapidus-photos-of-buildings-exhibited-by.html | SOUTH AMERICA ON VIEW; Lapidus' Photos of Buildings Exhibited by Architects | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-kupter-is-wed-to-rb-williamson-daughter-of-army-air-official.html | MISS KUPTER IS WED TO R.B. WILLIAMSON; Daughter of Army Air Official Bride of War Veteran in the Chapel at Fort Myer | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-tax-court-judge-confirmed.html | New Tax Court Judge Confirmed | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/marcantonio-foes-suffer-a-setback-bianchi-republican-choice-for.html | MARCANTONIO FOES SUFFER A SETBACK; Bianchi, Republican Choice for State Senate, Accepts Nomination by A.L.P. Way Is Cleared for Action Final Choice of Coalition | True | By Douglas Dales | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gunnery-100-opens-celebration.html | Gunnery, 100, Opens Celebration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mr-inside-in-a-coaching-role.html | 'MR. INSIDE' IN A COACHING ROLE | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ruth-e-bailey-james-paine-marry.html | MISS RUTH E. BAILEY, JAMES PAINE MARRY | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/biographical-sketches-of-choices-for-bench-in-metropolitan-area.html | Biographical Sketches of Choices For Bench in Metropolitan Area; DEMOCRATIC AND G.O.P. COURT NOMINEES | True | The New York Times StudioThe New York Times StudioThe New York TimesKaiden-KeystoneThe New York TimesThe New York Times Studio | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/willey-takes-moth-race-scores-at-opening-of-regatta-held-by-rocky.html | WILLEY TAKES MOTH RACE; Scores at Opening of Regatta Held by Rocky Point Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mozart-requiem-festival-feature-guido-cantelli-leads-la-scala.html | MOZART 'REQUIEM' FESTIVAL FEATURE; Guido Cantelli Leads La Scala Orchestra at Edinburgh Fete -- Programs End Tonight | True | By Stephen Williams Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/soviet-names-2-deputies-uzbek-and-kazakh-ministers-to-attend-un.html | SOVIET NAMES 2 DEPUTIES; Uzbek and Kazakh Ministers to Attend U.N. Sessions | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/oil-stocks-rise.html | Oil Stocks Rise | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/kingsman-sophomores-star.html | Kingsman Sophomores Star | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bolivia-accepts-bogota-pact.html | Bolivia Accepts Bogota Pact | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/quaker-rubber-shifts-sales-staff.html | Quaker Rubber Shifts Sales Staff | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/senators-top-athletics-triumph-104-as-moreno-cuban-wins-major-debut.html | SENATORS TOP ATHLETICS; Triumph, 10-4, as Moreno, Cuban, Wins Major Debut in Box | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/reservist-tries-suicide-alerted-for-possible-recall-he-shoots.html | RESERVIST TRIES SUICIDE; Alerted for Possible Recall, He Shoots Himself | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/piping-rock-to-honor-winthrop.html | Piping Rock to Honor Winthrop | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/belgrades-second-thoughts.html | BELGRADE'S SECOND THOUGHTS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/flashes-score-80-for-golf-laurels-annex-husbandwife-tourney-at.html | FLASHES SCORE 80 FOR GOLF LAURELS; Annex Husband-Wife Tourney at Metropolis by 3 Shots-- Corns Take Net Award | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/texts-of-truman-orders-to-implement-point-4-plan-the-statement-fund.html | Texts of Truman Orders to Implement Point 4 Plan; THE STATEMENT Fund Already Set Aside THE EXECUTIVE ORDER | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/government-asks-bids-for-lard.html | Government Asks Bids for Lard | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-income-for-individuals-soars-to-an-annual-rate-of-219-billions.html | U.S. Income for Individuals Soars To an Annual Rate of $219 Billions; July Figure Compares With $217,100,000 in June, U.S. Government Report Says --New Records Expected INCOME RATE UP TO $219 BILLIONS | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-oren-root-has-daughter.html | Mrs. Oren Root Has Daughter | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/heldas-police-attackers-3-men-and-woman-arraigned-on-charges-of-a.html | HELDAS POLICE ATTACKERS; 3 Men and Woman Arraigned on Charges of a Patrolman | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/anthracite-output-off-mild-weather-competing-fuels-loss-of-export.html | ANTHRACITE OUTPUT OFF; Mild Weather, Competing Fuels, Loss of Export Market Blamed | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/red-held-for-not-registering.html | Red Held for Not Registering | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/newark-church-gets-pastor.html | Newark Church Gets Pastor | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/israel-renews-aid-plea-appeal-to-us-marks-economic-parleyausterity.html | ISRAEL RENEWS AID PLEA; Appeal to U.S. Marks Economic Parley--Austerity Pushed | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-powerhouse-with-modern-equipment-for-city-subway-system.html | NEW POWERHOUSE WITH MODERN EQUIPMENT FOR CITY SUBWAY SYSTEM | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-chemical-available.html | New Chemical Available | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/heroin-smuggler-gets-3-year-term.html | HEROIN SMUGGLER GETS 3 - YEAR TERM | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/snow-flurry-best-in-poodle-fixture-blakeen-miniature-defeats.html | SNOW FLURRY BEST IN POODLE FIXTURE; Blakeen Miniature Defeats Perfection II, Cartlane Once at Darien Tops Obedience Field Prize to Halla's Hugo THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/patient-survives-1125-fever.html | Patient Survives 112.5 Fever | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/red-curb-puzzles-french-they-wonder-at-effectiveness-of-ouster-of.html | RED CURB PUZZLES FRENCH; They Wonder at Effectiveness of Ouster of Foreigners | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/democrats-name-a-liberal-for-bench-cementing-ties-democrats-name.html | Democrats Name a Liberal For Bench, Cementing Ties; DEMOCRAT'S NAME LIBERAL FOR BENCH | True | By James A. Hagerty | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/the-ej-mccabes-jr-entertain.html | The E.J. McCabes Jr. Entertain | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jerseys-orioles-split-baltimore-clinches-third-with-10-victory-then.html | JERSEYS, ORIOLES SPLIT; Baltimore Clinches Third With 1-0 Victory Then Bows, 4-1 | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/squared-away-takes-feature-race-at-aqueduct-winning-the-first-race.html | Squared Away Takes Feature Race at Aqueduct; WINNING THE FIRST RACE AT AQUEDUCT IN A BREEZE | True | By James Roach | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/manila-offers-rice-to-korea.html | Manila Offers Rice to Korea | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/histrain-wrong-says-rail-head-in-crash.html | HISTRAIN WRONG, SAYS RAIL HEAD IN CRASH | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/governors-sound-civil-defense-call-executive-committee-says-all.html | GOVERNORS SOUND CIVIL DEFENSE CALL; Executive Committee Says All States Should Immediately Set Up Complete Programs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/salvadorean-charter-ratified.html | Salvadorean Charter Ratified | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/fulbright-group-briefed-students-for-united-kingdom-and-france.html | FULBRIGHT GROUP BRIEFED; Students for United Kingdom and France Attend Reception | True | | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ccc-investment-put-at-34-billions-july-loss-on-its-acquisitions.html | C.C.C. INVESTMENT PUT AT 3.4 BILLIONS; July Loss on Its Acquisitions Under Price Support Plan Is Shown at $9,834,000 $249,230,000 LOST IN YEAR Loans Amount to $819,402,000 --Corn, Tobacco, Cotton and Wheat Biggest Holdings | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/industry-is-lauded-in-war-production.html | INDUSTRY IS LAUDED IN WAR PRODUCTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/frank-j-loverin-48-of-buying-syndicate.html | FRANK J. LOVERIN, 48, OF BUYING SYNDICATE | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-antired-bill-pressed-in-senate-gain-reported-for-internment.html | NEW ANTI-RED BILL PRESSED IN SENATE; Gain Reported for Internment Plan as McCarran Measure Meets Protracted Attack Truman Attitude a Factor Lists Four Chief "Faults" Warns of New Labels Rebuttal by McCarran | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ge-union-in-row-over-offer-in-ad-carey-says-men-will-accept-25-to.html | G.E., UNION IN ROW OVER OFFER IN AD; Carey Says Men Will Accept 25 to 43 c an Hour--Firm Calls It Misrepresentation Question Raised On Amount Conciliators Tell of Recess Cleveland Men for Strike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/shipping-aide-promoted-ed-flaherty-shifted-south-by-american.html | SHIPPING AIDE PROMOTED; E.D. Flaherty Shifted South by American President Lines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lc-smith-net-rises-191-in-year-to-1626149-or-504-a-share.html | L.C. Smith Net Rises 191% in Year To $1,626,149, or $5.04 a Share | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-democrats-attack-republican-big-lies.html | 2 DEMOCRATS ATTACK REPUBLICAN 'BIG LIES' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/cotton-crop-seen-near-64year-low-governments-sept-1-forecast-is.html | COTTON CROP SEEN NEAR 64-YEAR LOW; Government's Sept. 1 Forecast Is 9,882,000 Bales, About 426,000 Below Aug. 1 Level ACREAGE DOWN SHARPLY Weather Conditions Blamed Also for the Condition of Staple and Outlook | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/business-index-higher.html | Business Index Higher | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-for-germans-in-european-army-will-oppose-separate-force-lodge.html | U.S. FOR GERMANS IN EUROPEAN ARMY; Will Oppose Separate Force-- Lodge Proposes Sending 10 Divisions to Europe U.S. FOR GERMANS IN EUROPEAN ARMY Denies Germans Favor Arming German Faith Weakened | True | By Daul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/american-airmen-marines-and-a-soldier-who-are-facing-the-north.html | American Airmen, Marines and a Soldier Who Are Facing the North Koreans | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/sockeye-salmon-run-fails.html | Sockeye Salmon Run Fails | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/yonkers-manager-is-budget-boss.html | Yonkers Manager Is Budget Boss | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004838 | B00000262512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/phillies-down-dodgers-ending-losing-streak-at-five-games-giants.html | Phillies Down Dodgers, Ending Losing Streak at Five Games; Giants Beaten; MEYER GOES ROUTE FOR 4-TO-3 VICTORY Phils' Hurler Takes No.8 and Team Increases Lead Over Brooks to 5 Games JACKIE ROBINSON IS HURT Forced Out When Left Thumb Is Bruised by Line Drive-- Snider Blasts No. 25 Score Once in Second Out After 2 Innings | True | By Roscoe McGowen Special To the New York Times | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-09 | 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004838 | B00000262512 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/elaine-a-degan-becomes-bride.html | Elaine A. Degan Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/relief-in-sight-for-tax-inequity-revenue-measure-provides-way-to.html | RELIEF IN SIGHT FOR TAX INEQUITY; Revenue Measure Provides Way to Enable Estate to Retain Decedents' Business REDEMPTION IS ALLOWED Law Would Apply Only After Date of Passage as Well as to Later Distributions Percentage Limit Erased RELIEF IN SIGHT FOR TAX INEQUITY | True | By Godfrey N. Nelson | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/carnegie-1950.html | CARNEGIE 1950 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-ruthless-way-up.html | The Ruthless Way Up | True | By Thomas Caldecot Chubb | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/phthalic-anhydride-up-1-c.html | Phthalic Anhydride Up 1 c | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/role-for-latin-america-un-economists-stress-part-it-can-play-to-aid.html | ROLE FOR LATIN AMERICA; U.N. Economists Stress Part It Can Play to Aid Europe | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/opens-east-patchogue-branch.html | Opens East Patchogue Branch | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-makes-5-moves-to-speed-preparedness.html | Truman Makes 5 Moves To Speed Preparedness | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/in-current-fiction-louisiana-plantation-north-country-refugee.html | In Current Fiction; Louisiana Plantation North Country Refugee Pedagogue Interregnum | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/young-greyhound-wins-in-us-debut-parcanancady-lily-acquired-in.html | YOUNG GREYHOUND WINS IN U.S. DEBUT; Parc-an-Cady Lily, Acquired in Britain, Tops Final at Somerset Hills Show | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/gas-kills-wife-of-city-aide.html | Gas Kills Wife of City Aide | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/venizelos-ousted-by-deputies-vote-liberalled-cabinet-in-greece.html | VENIZELOS OUSTED BY DEPUTIES VOTE; Liberal-Led Cabinet in Greece Loses, 124-106-Retiring Chief Urging New Elections | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-ann-peterson-a-connecticut-bride.html | NANCY ANN PETERSON A CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/big-makers-favor-synthetic-carpet-bigelowsanford-already-in.html | BIG MAKERS FAVOR SYNTHETIC CARPET; Bigelow-Sanford Already in Change-Over State--Smith Steps Up Its Blends Synthetics Market Good Bigger Market In View | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-seymour-a-bride-barnard-alumna-wed-to-sidney-hall-paige-in.html | MARY SEYMOUR A BRIDE; Barnard Alumna Wed to Sidney Hall Paige in Englewood | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/syracuse-appoints-guley-head-basketball-coach.html | Syracuse Appoints Guley Head Basketball Coach | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/queens-nephew-to-sell-land.html | Queen's Nephew to Sell Land | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plan-bungalows-in-fair-lawn-nj-builders-open-model-on-berdan-ave.html | PLAN BUNGALOWS IN FAIR LAWN, N.J.; Builders Open Model on Berdan Ave. Priced at $12,500 --Other Projects Sold Out Old New Jersey Inn Sold | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dinsmorewoodhull.html | Dinsmore--Woodhull | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-of-television-in-a-pair-of-new-shows.html | NEWS OF TELEVISION; IN A PAIR OF NEW SHOWS | True | By Sidney Lohman | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-ransom-married-in-ceremony-at-rye-larkinfawcett.html | MISS RANSOM MARRIED IN CEREMONY AT RYE; Larkin--Fawcett | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-best-of-references.html | The Best of References | True | By David Dempsey | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builds-new-stores-in-bronx.html | Builds New Stores in Bronx | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-brown-bride-of-lm-shepard-jr.html | MARY BROWN BRIDE OF L. M. SHEPARD JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dividend-news-briggs-manufacturing-independent-pneumatic-tool.html | DIVIDEND NEWS; Briggs Manufacturing Independent Pneumatic Tool | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/notre-dame-in-long-drill.html | Notre Dame in Long Drill | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/railroads-called-ready-in-better-shape-for-duty-than-at-9-yeara-ago.html | RAILROADS CALLED READY; In Better Shape for Duty Than at 9 Yeara Ago, Erie Chief Says | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-hunter-wed-bride-of-william-morris-simpich-in-chevy-chase.html | MARGARET HUNTER WED; Bride of William Morris Simpich in Chevy Chase, Md., Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/aviation-reversibility-shifting-propeller-blades-promise-greater.html | AVIATION: REVERSIBILITY; Shifting Propeller Blades Promise Greater Ease in Landing From Great Heights Longer Aloft Emergency Value Quick Descent | True | By B.k. Thorne | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/folksy-touch-and-midwest-twang.html | Folksy Touch and Midwest Twang | True | By Ernest von Hartz | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/large-608-project-at-fort-tryon-park-will-provide-housing-for-351.html | Large '608' Project at Fort Tryon Park Will Provide Housing for 351 Families | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/handled-35000000-in-loans.html | Handled $35,000,000 in Loans | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/abomb-fails-to-stir-detroit-farm-buying.html | A-BOMB FAILS TO STIR DETROIT FARM BUYING | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alabama-music-student-is-the-new-miss-america.html | Alabama Music Student Is the New Miss America | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Atlanta Cleveland Richmond Kansas City Minneapolis San Francisco Dallas | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/british-soap-rationing-ends.html | British Soap Rationing Ends | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/brazilian-legislator-murdered.html | Brazilian Legislator Murdered | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/spies-rounded-up-in-pusan.html | Spies Rounded Up in Pusan | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tangier-aroused-by-cairos-plans-move-to-establish-cultural-center.html | TANGIER AROUSED BY CAIRO'S PLANS; Move to Establish Cultural Center in Morocco Meets French-Spanish Opposition French-Spanish Move Seen Moroccan Threat Recalled | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-of-eileen-skillings.html | Nuptials of Eileen Skillings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fay-aldrin-married-in-jersey.html | Fay Aldrin Married in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/course-in-realty-practices.html | Course in Realty Practices | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/democrats-name-smyth-for-state-supreme-court.html | Democrats Name Smyth For State Supreme Court | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/authors-query.html | Author's Query | True | HELENE GEAUQUE, | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-277-wins-new-jersey-golf-forest-hill-ace-first-by-10-strokes.html | THOMAS 277 WINS NEW JERSEY GOLF; Forest Hill Ace First by 10 Strokes in P.G.A. Tourney Finishing With 69, 73 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/johnson-would-keep-guard-caliber-high.html | JOHNSON WOULD KEEP GUARD CALIBER HIGH | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mae-camera-bride-in-suburbs.html | Mae Camera Bride in Suburbs | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jerey-wins-four-men-sought-as-gamblers.html | JEREY WINS FOUR MEN SOUGHT AS GAMBLERS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-of-miss-sayres-exstudent-at-syracuse-bride-of-arthur.html | NUPTIALS OF MISS SAYRES; Ex-Student at Syracuse Bride of Arthur Robert Stone | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/toledo-set-to-hail-new-union-station-5000000-dream-of-40-years-to.html | TOLEDO SET TO HAIL NEW UNION STATION; $5,000,000 Dream of 40 Years to Open Next Sunday With Week-Long Celebration. The Last and First Tickets New Billboard to Go Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-snyder-married-to-william-b-grant.html | ANN SNYDER MARRIED TO WILLIAM B. GRANT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rise-substantial-truman-bases-action-on-recommendations-made-by.html | RISE 'SUBSTANTIAL'; Truman Bases Action on Recommendations Made by Bradley ATLANTIC MOVES AWAITED Eisenhower Proposed as Head of Combined Army--Taft Backs Bigger Force Statement by President May Be Discussed Here MORE U.S. TROOPS TO GO TO EUROPE Taft to Back Lodge Plan | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peiping-envoy-at-calcutta.html | Peiping Envoy at Calcutta | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sunday-night-drama.html | SUNDAY NIGHT DRAMA | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/columbia-aide-to-head-news-bureau-at-denver.html | Columbia Aide to Head News Bureau at Denver | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/20-cadets-receive-west-point-awards.html | 20 CADETS RECEIVE WEST POINT AWARDS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/red-sox-whip-athletics-83-113-move-closer-to-top-in-flag-race-red.html | Red Sox Whip Athletics, 8-3, 11-3, Move Closer to Top in Flag Race; RED SOX CONQUER ATHLETICS, 8-3, 11-3 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bill-aimed-at-reds-vetoed-by-truman-he-lauds-move-to-lift-racial.html | BILL AIMED AT REDS VETOED BY TRUMAN; He Lauds Move to Lift Racial Bars to Citizenship but Hits 'Punitive' Subversive Curbs Vague" Language in Bill | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/irene-p-daly-becomes-bride.html | Irene P. Daly Becomes Bride | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/worker-of-the-world.html | Worker of the World | True | By Richard Sullivan | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/days-of-belief.html | DAYS OF BELIEF | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/heart-specialists-end-world-parley-1200-cardiac-experts-hold-480.html | HEART SPECIALISTS END WORLD PARLEY; 1,200 Cardiac Experts Hold 480 Discussions--U.S. Is Picked for Next Congress Washington Congress Is Set | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tobey-in-jeopardy-at-polls-tuesday-senator-drops-his-disdain-of.html | TOBEY IN JEOPARDY AT POLLS TUESDAY; Senator Drops His Disdain of Young Rival in Primary and Steps Up His Campaign Was Aide to Senator Bridges Silent--Vote" Starts Talking | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jeanne-place-married-becomes-the-bride-in-larchmont-of-ward-gerald.html | JEANNE PLACE MARRIED; Becomes the Bride in Larchmont of Ward Gerald Mount | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/total-at-scratch-increased-to-eight-3-additional-golfers-follow.html | TOTAL AT SCRATCH INCREASED TO EIGHT; 3 Additional Golfers Follow Willie Turnesa, First With Plus 1 in Handicap List 12 RATED AT ONE STROKE Dear, Humm, Mikrut, Ribner and Bielat Named--Fenway Group Numbers 248 Players Attas, Winter at Scratch Bielat, Lynch at 1 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/accountant-is-arrested-said-to-have-taken-800-to-wine-and-dine-navy.html | ACCOUNTANT IS ARRESTED; Said to Have Taken $800 to 'Wine and Dine' Navy Men | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/under-these-laws-.html | Under These Laws ... | True | By Irving Brant | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/food-chicken-from-the-pot.html | FOOD; Chicken From the Pot | True | By Jane Nickerson | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dinghy-honors-to-colie-for-fourth-year-in-row.html | Dinghy Honors to Colie For Fourth Year in Row | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-middle-west-iowa-debates-issue-of-giving-cities-more.html | THE MIDDLE WEST; Iowa Debates Issue of Giving Cities More Representation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/un-association-unit-backs-peiping-entry.html | U.N. ASSOCIATION UNIT BACKS PEIPING ENTRY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shortage-of-engineers-seen-in-near-future.html | Shortage of Engineers Seen in Near Future | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/duke-of-windsor-visits-farouk.html | Duke of Windsor Visits Farouk | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/betsy-bell-bride-in-wilkesbarre-gowned-in-pale-pink-net-for.html | BETSY BELL BRIDE IN WILKES-BARRE; Gowned in Pale Pink Net for Marriage in First Methodist to John J. Parkhurst 2d Claborn--Warren | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/osmena-marks-72d-birthday.html | Osmena Marks 72d Birthday | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/leader-stresses-israeli-identity-bengurions-denial-of-link-with.html | LEADER STRESSES ISRAELI IDENTITY; Ben-Gurion's Denial of Link With Jews of Other Lands Set Forth in Statement Israel Speaks for Herself A Field for U.S. Genius | True | By Irving Spiegel | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/speking-of-books.html | SPEKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-barber-marston-wed-in-west-town-pa.html | ANN BARBER MARSTON WED IN WEST TOWN, P.A. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/segregation-test-case-in-virginia-problem-in-the-south-news-notes.html | Segregation Test Case in Virginia; Problem in the South News Notes | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/extra-sailing-for-australia.html | Extra Sailing for Australia | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-reynolds-married-bride-of-louis-a-jammer-jr-in-tupper-lake.html | MISS REYNOLDS MARRIED; Bride of Louis A. Jammer Jr. in Tupper Lake Presbyterian | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/synagogue-bicentennial-charleston-congregation-plans-celebration-on.html | SYNAGOGUE BICENTENNIAL; Charleston Congregation Plans Celebration on Friday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mitzi-f-perry-wed-here-barnard-junior-is-bride-at-st-john-the.html | MITZI F. PERRY WED HERE; Barnard Junior Is Bride at St. John the Divine of A.D. Miller | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-e-keating-is-bride-smith-alumna-married-to-earl-d-chambers-in.html | ANN E. KEATING IS BRIDE; Smith Alumna Married to Earl D. Chambers in Fairfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-boroughs-get-homes-for-60000-westchester-building-for-ninety.html | 2 BOROUGHS GET HOMES FOR 60,000; WESTCHESTER BUILDING FOR NINETY FAMILIES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/harrison-slated-as-priorities-head-president-of-international.html | HARRISON SLATED AS PRIORITIES HEAD; President of International Telephone Due to Be Named Under Truman Order | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-furnishings-show-home.html | Home Furnishings Show; HOME | True | By Betty Pepis | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/masonic-clubs-elect-aaron-gold-named-president-of-new-york-state.html | MASONIC CLUBS ELECT; Aaron Gold Named President of New York State Group | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/head-brooklyn-hospital-day.html | Head Brooklyn Hospital Day | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/france-orders-404-out-interior-ministry-extends-drive-against.html | FRANCE ORDERS 404 OUT; Interior Ministry Extends Drive Against Foreign Communists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soviet-magazine-assails-uncle-sam-and-john-bull.html | Soviet Magazine Assails Uncle Sam and John Bull | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/engineer-backed-on-water-views-citys-attack-on-beck-veils-fear-to.html | ENGINEER BACKED ON WATER VIEWS; City's Attack on Beck Veils Fear to Review Delaware Plan, Riegelman Says The Water Situation | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bankers-to-attend-special-school-state-association-members-to-take.html | BANKERS TO ATTEND SPECIAL 'SCHOOL'; State Association Members to Take 'Refresher' Course on Trends in Market BANKERS TO ATTEND SPECIAL 'SCHOOL' Dean Collins to Preside | True | By George A. Mooney | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/more-cruise-ships-six-liners-will-be-added-to-winter-fleet-on-the.html | MORE CRUISE SHIPS; Six Liners Will Be Added to Winter Fleet On the Caribbean and Mediterranean Mediterranean Routes In the Caribbean Old Familiars Italia and Caronia | True | By Werner Bamberger | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-y-secretary-appointed.html | New 'Y' Secretary Appointed | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/buyers-selective-resist-price-rises-fall-winter-purchasing-over.html | BUYERS SELECTIVE, RESIST PRICE RISES; Fall, Winter Purchasing Over, Some Holiday Business Done, Serious Shortages Unlikely | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/two-problems-of-the-western-powers.html | TWO PROBLEMS OF THE WESTERN POWERS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-of-anne-wilbor-she-is-married-to-donald-j-lunghino-in.html | NUPTIALS OF ANNE WILBOR; She Is Married to Donald J. Lunghino in Norwalk Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pirates-4-in-8th-beat-cards-5-to-4-victors-rally-sparked-by-4.html | PIRATES 4 IN 8TH BEAT CARDS, 5 TO 4; Victors' Rally Sparked by 4 Doubles in a Row-- Kiner and Howerton Star | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/an-adaptable-clan-native-evergreens-for-landscape-accents.html | AN ADAPTABLE CLAN; NATIVE EVERGREENS FOR LANDSCAPE ACCENTS | True | By Diary Deputy Lamsongottscho-Schleisnergottscho-Schleisner | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/park-avenue-houses-in-new-hands.html | PARK AVENUE HOUSES IN NEW HANDS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/allout-the-korean-communists-shift-tacticsthe-two-stages-of-the.html | All-Out; THE KOREAN COMMUNISTS SHIFT TACTICS--THE TWO STAGES OF THE BATTLE OF THE BEACHHEAD | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/crown-rot-is-a-puzzling-disease-the-second-case-necessary.html | CROWN ROT IS A PUZZLING DISEASE; The Second Case Necessary Precautions | True | By Cynthia Westcottroche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/stevenson-hits-rumors-illinois-governor-decries-talk-of-succeeding.html | STEVENSON HITS RUMORS; Illinois Governor Decries Talk of Succeeding Acheson | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-lions-gate-built-for-speed-special-cargo-gear-enables-quick.html | NEW LION'S GATE BUILT FOR SPEED; Special Cargo Gear Enables Quick Turn-Arounds for Johnson Line Vessel | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/leading-high-and-prep-school-football-schedules-for-the-coming.html | Leading High and Prep School Football Schedules for the Coming Season | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-southwest-furor-in-new-mexico-concerns-private-use-of-state.html | THE SOUTHWEST; Furor in New Mexico Concerns Private Use of State Cars | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-ends-centennial-fete.html | California Ends Centennial Fete | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/houses-collapse-kills-7-children-are-among-victims-in-crash-at.html | HOUSES COLLAPSE KILLS 7; Children Are Among Victims in Crash at Swansea, Wales | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-of-the-world-of-stamps-australia-marks-centenary-of-postal.html | NEWS OF THE WORLD OF STAMPS; Australia Marks Centenary Of Postal Adhesives-- Other New Issues | True | By Kent B. Stiles | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/daughter-to-the-ha-lessers.html | Daughter to the H.A. Lessers | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-england-baseball-dominates-interest-with-politics-coming-next.html | NEW ENGLAND; Baseball Dominates Interest, With Politics Coming Next | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/louis-h-newkirk-lawyer-79-dead-assistant-corporation-counsel-in.html | LOUIS H. NEWKIRK, LAWYER, 79, DEAD; Assistant Corporation Counsel in Mitchel Regime, Father of 'Flying Tigers' Ace | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/not-quite-the-same-fellows.html | NOT QUITE THE SAME FELLOWS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-edward-married-her-wedding-to-deane-maury-takes-place-in.html | NANCY EDWARD MARRIED; Her Wedding to Deane Maury Takes Place in Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rehearsal-scenes-at-five-of-the-falls-early-broadway-presentations.html | REHEARSAL SCENES AT FIVE OF THE FALL'S EARLY BROADWAY PRESENTATIONS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-die-setting-up-television-aerial-father-son-killed-when-pole-hits.html | 2 DIE SETTING UP TELEVISION AERIAL; Father, Son Killed When Pole Hits 13,000-Volt Wire-- Policeman Saves Girl Setting Up New Antenna Patrolman Saves Girl | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/janet-unz-is-bride-in-noroton-church-married-to-churchill-b-phyfe.html | JANET UNZ IS BRIDE IN NOROTON CHURCH; Married to Churchill B. Phyfe in St. Luke's Episcopal by Rev. Thompson C. Baxter | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/drama-from-germany.html | DRAMA FROM GERMANY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-native-returns-josef-von-sternberg-of-fond-memory-resumes.html | A NATIVE RETURNS; Josef Von Sternberg of Fond Memory Resumes Directing in Hollywood Winner Revelation | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/discounts-danger-in-mortgage-debt-banker-sees-steady-payments.html | DISCOUNTS DANGER IN MORTGAGE DEBT; Banker Sees Steady Payments Stabilizing Factor Despite 40 Billion in Loans | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-communists-insist-they-will-never-quit-good-but-no-farther.html | U.S COMMUNISTS INSIST THEY WILL NEVER QUIT; 'GOOD, BUT NO FARTHER' | True | By A.h. Raskin | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mass-production.html | MASS PRODUCTION | True | John Swope | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/democracys-answer-to-the-big-lie-senator-douglas-cites-us-and-ussr.html | Democracy's Answer to the 'Big Lie'; Senator Douglas cites U.S. and U.S.S.R. history to show we work for peace and oppose imperialism. Answer to the 'Big Lie' | True | By Paul H. Douglas | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/buy-residence-in-teaneck.html | Buy Residence in Teaneck | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/wood-field-and-stream-block-island-a-haven-for-surf-casters-seeking.html | Wood, Field and Stream; Block Island a Haven for Surf Casters Seeking Bluefish and Striped Bass | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/painterlarkin-win-on-plandome-links.html | PAINTER-LARKIN WIN ON PLANDOME LINKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chemists-meet-here-in-1951.html | Chemists Meet Here in 1951 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/deirdre-g-jones-married-upstate-she-becomes-bride-of-charles-le.html | DEIRDRE G. JONES MARRIED UPSTATE; She Becomes Bride of Charles Le Boutillier of This City in All Souls Church, Oneonta | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/consuelo-mira-a-bride-her-marriage-to-james-bingham-takes-place-in.html | CONSUELO MIRA A BRIDE; Her Marriage to James Bingham Takes Place in White Plains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/anticommunist-feeling-rising-in-west-movie-industry-and-civic-and-civic.html | ANTI-COMMUNIST FEELING RISING IN WEST; Movie Industry and Civic Authorities Act to Expose Reds--Other Matters Denial Going It Alone Caruso" | True | By J.d. Spiro | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/camera-eastman-issues-handbook-on-color-procedure-telephoto-lenses.html | CAMERA; Eastman Issues Handbook On Color Procedure TELEPHOTO LENSES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cahan-90-greeted-by-world-leaders-president-leads-those-who-hail.html | CAHAN, 90, GREETED BY WORLD LEADERS; President Leads Those Who Hail Russian-Born Champion of Labor and Free Speech | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/vfw-scores-work-on-swedish-vessel.html | V.F.W. SCORES WORK ON SWEDISH VESSEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/looking-backward.html | Looking Backward | True | By Quentin Keith | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/renters-become-buyers-louisville-housing-tenants-go-on-to-home.html | RENTERS BECOME BUYERS; Louisville Housing Tenants Go on to Home Ownership | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/helen-mdonough-bride-edgewood-park-alumna-is-wed-to-edward-m.html | HELEN M'DONOUGH BRIDE; Edgewood Park Alumna Is Wed to Edward M. Sullivan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/keeps-water-polo-title-whittler-calif-team-wins-new-york-ac-third.html | KEEPS WATER POLO TITLE; Whittler, Calif., Team Wins-- New York A.C. Third | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/red-chinas-tactics.html | RED CHINA'S TACTICS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/picture-credits-84818190.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/takes-6-wickets-for-36-ramadhin-is-west-indies-star-in-scarborough.html | TAKES 6 WICKETS FOR 36; Ramadhin Is West Indies Star in Scarborough Cricket | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miami-valuations-up-realty-there-now-carried-on-books-at-413355820.html | MIAMI VALUATIONS UP; Realty There Now Carried on Books at $413,355,820 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/retail-store-course-planned.html | Retail Store Course Planned | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jennings-first-in-sailing-wins-boys-moth-title-takes-lead-for.html | JENNINGS FIRST IN SAILING; Wins Boys' Moth Title, Takes Lead for Antonia Trophy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/labor-new-ford-model.html | Labor: New Ford Model | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-allene-p-gaty-wed-to-alden-hatch.html | MISS ALLENE P. GATY WED TO ALDEN HATCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/economics-presidents-powers.html | Economics; President's Powers | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/syracuse-will-get-1000-ranch-homes.html | SYRACUSE WILL GET 1,000 RANCH HOMES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-to-be-built-on-stage.html | Home to Be Built on Stage | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bonn-will-start-police-recruiting-former-army-officers-will-be-used.html | BONN WILL START POLICE RECRUITING; Former Army Officers Will Be Used in Special Units Subject to Federal Call 10,000 Will Be Enrolled British Would Ease Curbs | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/scratch-ii-takes-st-leger-at-9-to-2-frenchbred-colt-ridden-by.html | SCRATCH II TAKES ST. LEGER AT 9 TO 2; French-Bred Colt, Ridden by Johnstone of Australia, Ends 70-Year Jinx Cooke Named at Farragut Reading Meet Tomorrow | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fall-dresses.html | Fall Dresses | True | By Virginia Pope | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builders-to-show-new-li-models-in-home-centers-national-home-week.html | BUILDERS TO SHOW NEW L.I. MODELS IN HOME CENTERS; National Home Week Brings Display of New Suburban Residences BUILDERS SHOWING NEW L.I. MODELS Builders Buy Bethpage Tract New Krown Ranch Group Open Ranch Model is Opened | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/carl-vinson-has-been-unified-too-army-navy-and-air-force-learn-from.html | Carl Vinson Has Been Unified, Too; Army, Navy and Air Force learn from a suave Georgian what they can expect. Carl Vinson Has Been Unified, Too | True | By William S. White | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lincoln-men-balk-at-new-ford-pact-workers-reject-5year-setup-but.html | LINCOLN MEN BALK AT NEW FORD PACT; Workers Reject 5-Year Set-Up but Auto Union Sure New Agreement Will Stand | Auto | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-dyckman-married-in-jersey-wears-heirloom-gown-at-her.html | BARBARA DYCKMAN MARRIED IN JERSEY; Wears Heirloom Gown at Her Wedding in Short Hills to Douglas Bateman Wells | True | Special to THE NEW YORK TIMES.Buschke | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/180-us-tourists-stranded-in-paris-they-allege-return-passage-by.html | 180 U. S. TOURISTS STRANDED IN PARIS; They Allege Return Passage by Air Was Paid--60 More in Same Plight in London | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-suites-in-chelsea-area.html | New Suites in Chelsea Area | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jersey-resorts-expand-pines-lake-and-the-wanaque-homes-colonies.html | JERSEY RESORTS EXPAND; Pines Lake and the Wanaque Homes Colonies Active | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-concepts-of-the-human-body-more-than-a-machine-it-is-a-chemical.html | New Concepts Of the Human Body; More than a machine, it is a chemical plant which may determine man's future evolution. New Concepts Of the Body | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/byrne-and-raschi-to-facesenators-watching-a-rain-that-set-the-yanks.html | BYRNE AND RASCHI TO FACE-SENATORS; WATCHING A RAIN THAT SET THE YANKS BACK IN RACE | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mayoral-nominees-long-civic-figures-to-run-for-mayor.html | MAYORAL NOMINEES LONG CIVIC FIGURES; TO RUN FOR MAYOR | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/5-rise-is-expected-in-world-wheat-crop.html | 5% RISE IS EXPECTED IN WORLD WHEAT CROP | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mail-pouch.html | MAIL POUCH | True | FRANCIS MARQUIS. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-coffee-tax-in-nicaragua.html | New Coffee Tax in Nicaragua | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mrs-weirs-racer-beats-adaptable-returning-to-turf-after-rest-of-2.html | MRS. WEIR'S RACER BEATS ADAPTABLE; Returning to Turf After Rest of 2 Years, Canford Clips Record in 3-Mile Test LIEUT. WELL HOME THIRD Replica II, First in Previous 2 Runnings, Fourth Under Wire at Fair Hill, Md. Mellon Entry Beaten Replica Battles for Second Carter Bruised in Spill | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/orchestra-at-roxy-the-new-york-philharmonic-in-a-broadway-movie.html | ORCHESTRA AT ROXY; THE NEW YORK PHILHARMONIC IN A BROADWAY MOVIE HOUSE | True | By Howard Taubman | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/voice-of-military-in-us-policy-hit-midwest-democratic-leaders.html | VOICE OF MILITARY IN U.S. POLICY HIT; Midwest Democratic Leaders Demand Nation's Course Be Set by Civilians | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/electrical-units-alter-home-plans-trend-to-basementless-houses.html | ELECTRICAL UNITS ALTER HOME PLANS; Trend to Basementless Houses Attributed to Development of Automatic Devices | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/horse-show-to-aid-palsy-center.html | Horse Show to Aid Palsy Center | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/talk-with-william-goyen.html | Talk With William Goyen | True | By Harvey Breit | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-mills-bride-of-navy-veteran-wed-in-cleveland-to-d-day-lee-who.html | NANCY MILLS BRIDE OF NAVY VETERAN; Wed in Cleveland to D. Day Lee, Who Served in Air Arm-- Both Ex-Aides of E.C.A. | True | Special to THE NEW YORK TIMES.Moffett | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/try-new-prefab-plan-builders-put-in-the-ceilings-before-exterior.html | TRY NEW 'PRE-FAB' PLAN; Builders Put in the Ceilings Before Exterior Walls | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/scottish-festival-plays-by-bridie-and-linklater-offered-as-part-of.html | SCOTTISH FESTIVAL; Plays by Bridie and Linklater Offered As Part of Program at Edinburgh Worthwhile Effort Linklater Defended | True | By W.a. Darlington | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/its-the-future-that-counts.html | IT'S THE FUTURE THAT COUNTS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-furnishings-held-underinsured.html | HOME FURNISHINGS HELD UNDER-INSURED | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/discus-mark-for-gordien-us-star-breaks-south-african-record-for.html | DISCUS MARK FOR GORDIEN; U.S. Star Breaks South African Record for Second Time | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-mary-cameron-is-wed-in-pittsburgh.html | MISS MARY CAMERON IS WED IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/robinson-seen-lost-for-rest-of-season.html | Robinson Seen Lost For Rest of Season | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lakers-martin-jaros-sign.html | Lakers' Martin, Jaros Sign | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/freshman-primer-a-few-guiding-signals-for-eager-youth-embarking-on.html | Freshman Primer; A few guiding signals for eager youth embarking on the great sea of learning. | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/supplies-sought-for-south-america-allocating-of-raw-materials-and.html | SUPPLIES SOUGHT FOR SOUTH AMERICA; Allocating of Raw Materials and Financing of Their Export Urged to Maintain Industry Need to Sustain Economies SUPPLIES SOUGHT FOR SOUTH AMERICA Organizing For Fair Prices Invitation to Reciprocity | True | By Thomas F. Conroy | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ecuador-approves-rio-pact.html | Ecuador Approves Rio Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/in-and-out-of-books-conference-ad-interim-simian-affairs-big.html | IN AND OUT OF BOOKS; Conference Ad Interim Simian Affairs Big Brother That England Publishers' Row Verse | True | By David Dempsey | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/in-brief-general-books-arabia-deserta-rod-reels-and-flies-service.html | In Brief: General Books; Arabia Deserta Rod, Reels and Flies Service and Taxes Babes in Society | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/11-in-jersey-to-get-heroism-awards-9-policemen-and-2-civilians-to.html | 11 IN JERSEY TO GET HEROISM AWARDS; 9 Policemen and 2 Civilians to Receive P.B.A. Honors Tomorrow at Atlantic City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/theyre-off-democratic-story-the-prospects-deweys-record.html | They're off!; Democratic Story The Prospects Dewey's Record | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/vienna-bar-to-west-germans.html | Vienna Bar to West Germans | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chinese-arms-held-barred-by-currie-the-14000000-naval-hospital-at.html | CHINESE ARMS HELD BARRED BY CURRIE; THE $14,000,000 NAVAL HOSPITAL AT ST. ALBANS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/authors-query-84818091.html | Author's Query | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-paroled-served-9-months-representative-who-padded-payroll.html | THOMAS PAROLED; SERVED 9 MONTHS; Representative Who Padded Payroll Will Be Freed Today --Ill Health Is a Factor Plea to Truman Rejected Will Get U.S. Pension | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/safeways-earnings-up.html | Safeway's Earnings Up | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pope-gives-record-audience.html | Pope Gives Record Audience | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tenants-get-new-suites-occupy-another-unit-at-sutton-terrace-on.html | TENANTS GET NEW SUITES; Occupy Another Unit at Sutton Terrace on York Avenue | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/phils-trip-braves-in-ninth-inning-76-singles-by-waitkus-jones-win.html | PHILS TRIP BRAVES IN NINTH INNING, 7-6; Singles by Waitkus, Jones Win No. 14 for Konstanty--Lead Boosted to 6 Games PHILS TRIP BRAVES IN NINTH INNING, 7-6 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/morganmilne.html | Morgan--Milne | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/w-john-kenny-returns.html | W. John Kenny Returns | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/81st-congress-record-no-guide-to-election-gway-boy-y-bother-me.html | 81ST CONGRESS RECORD NO GUIDE TO ELECTION; 'GWAY, BOY, Y' BOTHER ME? | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/island-plans.html | ISLAND PLANS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-noyes-is-bride-of-joan-r-fowler-wed-to-attorney.html | ANN NOYES IS BRIDE OF JOAN R. FOWLER; WED TO ATTORNEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/career-men-a-critique.html | Career Men: A Critique | True | By John B. Oakes | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/events-today-on-the-radio-on-television.html | EVENTS TODAY; ON THE RADIO ON TELEVISION | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soviet-spurs-tank-men-war-minister-urges-new-efforts-to-strengthen.html | SOVIET SPURS TANK MEN; War Minister Urges New Efforts to Strengthen Red Army | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/how-large-a-plurality-can-dewey-win-upstate-question-is-posed-for.html | HOW LARGE A PLURALITY CAN DEWEY WIN UPSTATE?; Question Is Posed for Both Parties With Republicans Folding the Edge Back to Lynch Cry of "Wall Street" Estimates of Votes Vary | True | By Warren Moscow | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/1000-at-princeton-to-get-student-aid-scholarships-jobs-and-loans.html | 1,000 AT PRINCETON TO GET STUDENT AID; Scholarships, Jobs and Loans Will Provide $743,000 for 35% of Undergraduates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/treasure-chest-men-and-rivers-science-and-liberty.html | Treasure Chest; Men and Rivers Science and Liberty | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/hugh-s-watson.html | HUGH S. WATSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/orientation-at-adelphi.html | Orientation at Adelphi | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/5-freed-in-insult-incident.html | 5 Freed in 'Insult' Incident | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/art-and-politics-writers-everywhere-are-affected-by-dictatorships.html | ART AND POLITICS; Writer's Everywhere Are Affected by Dictatorships Anywhere Importance of Art Talent Is Embarrasing | True | By Brooks Atkinson | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tigers-rout-white-sox-70-lead-yankees-by-one-game-tigers-shut-out.html | Tigers Rout White Sox, 7-0, Lead Yankees by One Game; TIGERS SHUT OUT WHITE SOX BY 7-0 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/city-courses-scheduled-community-education-division-to-register.html | CITY COURSES SCHEDULED; Community Education Division to Register Youths and Adults | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/capone-gangsters-held-still-active-kefauver-states-his-opinion-his.html | CAPONE GANGSTERS HELD STILL ACTIVE; Kefauver States His Opinion After Hearing Three Who Say They Are Reformed | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/kathryn-e-merkert-bride-in-larchmont.html | KATHRYN E. MERKERT BRIDE IN LARCHMONT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-way-world-war-ii-looked-from-inside-japan-world-war-ii-inside.html | The Way World War II Looked From Inside Japan; World War II Inside Japan | True | By Joseph C. Grew | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/three-twelve-fiftynine-britains-views.html | Three, Twelve, Fifty-nine; Britain's Views | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/earth-bombarded-by-suns-hydrogen.html | Earth Bombarded by Sun's Hydrogen | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/build-east-orange-housing.html | Build East Orange Housing | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/aerial-expansion-called-war-need-not-more-men-or-plants-but-use-of.html | AERIAL EXPANSION CALLED WAR NEED; Not More Men or Plants but Use of Present Facilities Is Our Problem, Expert Says Order Schedule Expanded | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rent-stores-in-brooklyn.html | Rent Stores in Brooklyn | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fire-destroys-christmas-toys.html | Fire Destroys Christmas Toys | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-sullivan-triumphs-defeats-miss-livingston-in-eastern-school.html | MISS SULLIVAN TRIUMPHS; Defeats Miss Livingston in Eastern School Tennis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/maud-booth-to-be-honored.html | Maud Booth to Be Honored | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/red-export-data-held-up-sawyer-refuses-to-name-man-who-shipped-to.html | RED EXPORT DATA HELD UP; Sawyer Refuses to Name Man Who Shipped to Russia | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rc-murdock-to-wed-mrs-marion-babcock.html | R.C. MURDOCK TO WED MRS. MARION BABCOCK | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cloudseeder-asks-un-to-regulate-the-weather.html | Cloud-Seeder Asks U.N. To Regulate the Weather | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/industrial-space-scarce-in-jersey-model-dwelling-opened-in-jersey.html | INDUSTRIAL SPACE SCARCE IN JERSEY; MODEL DWELLING OPENED IN JERSEY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mrs-willkie-to-speak.html | Mrs. Willkie to Speak | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/parent-and-child-childrens-theatre-progress.html | PARENT AND CHILD; Children's Theatre Progress | True | By Dorothy Barclay | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tragedy-on-the-veld.html | Tragedy On the Veld | True | By John Barkham | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/loving-words-for-burmas-naga-hills.html | Loving Words for Burma's Naga Hills | True | By Herbert L. Matthews | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/major-parties-act-nominees-4-entered-in-race-for-mayor-in-fall.html | MAJOR PARTIES ACT; NOMINEES 4 ENTERED IN RACE FOR MAYOR IN FALL | True | By James A. Hagertythe New York Times Studio | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plan-brooklyn-stores-builders-get-a-large-site-on-east-new-york.html | PLAN BROOKLYN STORES; Builders Get a Large Site on East New York Avenue | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/along-the-highways-and-byways-of-finance-change-of-dress-public.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Change of Dress Public Director Market Observations What's Up Difficult Wall Street Chatter | True | By Robert H. Fetridge | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/u-s-ties-austria-in-yugoslav-chess-draw-puts-americans-out-of-race.html | U. S. TIES AUSTRIA IN YUGOSLAV CHESS; Draw Puts Americans Out of Race for First--Argentina Second to Host Team | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/college-units-combined-general-studies-school-to-open-at-city.html | COLLEGE UNITS COMBINED; General Studies School to Open at City Institution | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marthur-is-criticized-prof-dw-brogan-of-cambridge-says-he-outdid.html | MARTHUR IS CRITICIZED; Prof. D.W. Brogan of Cambridge Says He Outdid Moscow | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/delayed-voyagers-back-from-europe-550-students-in-sailing-hiatus.html | DELAYED VOYAGERS BACK FROM EUROPE; 550 Students in Sailing Hiatus Return Joyfully--Respect U.S. Respected Abroad | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/science-in-review-chemists-discuss-many-new-contributions-to-the.html | SCIENCE IN REVIEW; Chemists Discuss Many New Contributions To the Advance of Medicine Action of the Resin New Methods of Protection Four Diseases Linked Course Followed in Body | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/three-mines-shut-in-ohio.html | Three Mines Shut in Ohio | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/twenty-thousand-years-ago-.html | Twenty Thousand; Years Ago ... | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; BOTH SIDES REALIGN FOR BLOWS ALONG KOREAN FRONT | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/stassen-finds-supporters.html | Stassen Finds Supporters | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-section-opens-at-magoun-landing.html | NEW SECTION OPENS AT MAGOUN LANDING | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/gifts-by-children-being-collected-hanukkah-and-christmas-will-be.html | GIFTS BY CHILDREN BEING COLLECTED; Hanukkah and Christmas Will Be Celebrated Together by the Recipients Abroad Items Excluded | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marianne-edwards-is-wed-in-greenwich.html | MARIANNE EDWARDS IS WED IN GREENWICH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/audrey-e-johnston-is-bride.html | Audrey E. Johnston Is Bride | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/household-soap-up-7-procter-gamble-adds-rise-to-7-advance-of-july.html | HOUSEHOLD SOAP UP 7 %; Procter & Gamble Adds Rise to 7% Advance of July | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/notes-on-science-high-speed-reading-machine-pushbutton-feeding.html | NOTES ON SCIENCE; High Speed Reading Machine-- Push-Button Feeding System DOKEN"-- PIPED GRAIN BUCKY INSTITUTE | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/proud-parents-show-off-the-new-baby.html | PROUD PARENTS SHOW OFF THE NEW BABY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-violin.html | THE VIOLIN | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-turk-engaged-to-reserve-captain.html | MARY TURK ENGAGED TO RESERVE CAPTAIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/supermarket-site-sold-on-east-side.html | SUPERMARKET SITE SOLD ON EAST SIDE | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-painter-and-the-public.html | The Painter and the Public | True | By George Biddle | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ottawa-sets-mark-in-brief-session-legislation-on-rail-strike.html | OTTAWA SETS MARK IN BRIEF SESSION; Legislation on Rail Strike, Rearmament and Korea Unit Establishes Precedents | True | By P.j. Philip Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-margaret-m-cosgrove-is-married-to-robert-donohue-son-of-the.html | Miss Margaret M. Cosgrove Is Married To Robert Donohue, Son of the Late Jurist | True | The New York Times | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/clinic-named-for-hillman.html | Clinic Named for Hillman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/labor-v-attlee.html | Labor v. Attlee | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/text-of-the-presidents-address-to-the-nation-on-economic-controls.html | Text of the President's Address to the Nation on Economic Controls and Fight on Inflation; Business-as-Usual Decried Test for the Home Front Agencies Set in Motion Excess Profits Tax Urged Scare Buying Subsides Price Reductions Suggested No Easy Job Ahead No Immediate Pay Ceiling Rent Controls Not Adequate | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/harvie-wardlee-advance-on-links-gain-semifinals-in-waite.html | HARVIE WARD-LEE ADVANCE ON LINKS; Gain Semi-Finals in Waite Memorial--Kocsis-Dolan Down Billows-Noah | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/radio-concert-programs-of-the-week.html | RADIO CONCERT PROGRAMS OF THE WEEK | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/canadian-jewry-hears-zion-plea.html | Canadian Jewry Hears Zion Plea | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/5000-to-register-at-nyu.html | 5,000 to Register at N.Y.U. | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-wool-stockpile-poses-british-query.html | U.S. WOOL STOCKPILE POSES BRITISH QUERY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/4-flag-races-decided-quebec-ottawa-omaha-st-cloud-win-in-respective.html | 4 FLAG RACES DECIDED; Quebec, Ottawa, Omaha, St. Cloud Win in Respective Loops | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/retail-store-sales.html | Retail Store Sales | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-and-events-veterans-flower-show-house-plant-lecture-modern.html | NEWS AND EVENTS; Veteran's Flower Show-- House Plant Lecture Modern Indoor Plants" Dahlias on Display | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/how-the-world-looks-.html | 'HOW THE WORLD LOOKS ...' | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/half-of-fortune-goes-to-charity.html | Half of Fortune Goes to Charity | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cold-damage-talk-carries-wheat-up-rumor-of-setback-to-canadas-crop.html | COLD DAMAGE TALK CARRIES WHEAT UP; Rumor of Setback to Canada's Crop, Laid to U.S. Agency, Only Spur to Trading Details of Report CHICAGO MINNEAPOLIS KANSAS CITY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/glenmore-hotel-burns-american-tragedy-site.html | Glenmore Hotel Burns; 'American Tragedy' Site | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/edinburgh-ends-festival-cannon-used-by-beecham-for-final-number-of.html | EDINBURGH ENDS FESTIVAL; Cannon Used by Beecham for Final Number of Music Fete | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/advertising-to-be-used-in-europe-to-further-aims-of-marshall-plan.html | Advertising to Be Used in Europe To Further Aims of Marshall Plan; PLANNING ADVERTISING TO SUPPORT E.C.A. IN EUROPE | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-groat-a-bride-daughter-of-cincinnati-editor-wed-to-bruce.html | BARBARA GROAT A BRIDE; Daughter of Cincinnati Editor Wed to Bruce MacArthur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japanese-bonds-nearing-us-market-only-listing-of-serial-numbers.html | Japanese Bonds Nearing U.S. Market; Only Listing of Serial Numbers Needed | True | By J.e. McMahon | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-morans-pro-debut-set.html | Miss Moran's Pro Debut Set | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/israel-sets-sights-high-for-her-fouryear-plan-israels-population.html | ISRAEL SETS SIGHTS HIGH FOR HER FOUR-YEAR PLAN; ISRAEL'S POPULATION PROBLEM AND THE PRODUCTION SHE NEEDS TO MEET IT | True | By Moshe Brilliant Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/more-brueghel-games-today.html | More Brueghel Games Today | True | H.J. GOECKEL. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/arthur-oshea-dies-labor-authority-53.html | ARTHUR O'SHEA DIES; LABOR AUTHORITY, 53 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/denver-hospital-kept-busy.html | Denver Hospital Kept Busy | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/weeks-best-promotions-backtoschool-wear-coats-and-accessories-are.html | WEEK'S BEST PROMOTIONS; Back-to-School Wear, Coats and Accessories Are Featured | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/realty-in-lockport-offered-at-auction.html | REALTY IN LOCKPORT OFFERED AT AUCTION | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/war-is-main-issue-for-jersey-voters-both-parties-are-optimistic-but.html | WAR IS MAIN ISSUE FOR JERSEY VOTERS; Both Parties Are Optimistic but Republicans Profess Hopes for Landslide Vreeland Good Fighter Republicans Accused | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-h-brown-married-in-suburbs.html | MARGARET H. BROWN MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/when-we-were-a-league-of-states.html | When We Were a League of States | True | By Dumas Malone | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/emily-m-cragg-wed-in-riverside-church-to-frederic-c-stoughton-army.html | Emily M. Cragg Wed in Riverside Church To Frederic C. Stoughton, Army Ex-Officer | True | The New York Times | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/buys-plant-in-jersey-eastcoast-equipment-acquires-mountainside.html | BUYS PLANT IN JERSEY; Eastcoast Equipment Acquires Mountainside Property | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-raises-new-hope-and-questions-for-gop-best-news-hes-had-yet.html | DEWEY RAISES NEW HOPE AND QUESTIONS FOR G.O.P.; 'BEST NEWS HE'S HAD YET' | True | By Arthur Krock | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/land-of-the-bluenose.html | Land of the Blue-Nose | True | By Roland C. Gask | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/showdown-15-sought-with-malayan-reds.html | SHOWDOWN 15 SOUGHT WITH MALAYAN REDS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/konstanty-first-in-poll-named-most-valuable-philadelphia-major.html | KONSTANTY FIRST IN POLL; Named Most Valuable Philadelphia Major League Player | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/forest-hills-group-adding-350-suites.html | FOREST HILLS GROUP ADDING 350 SUITES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/to-the-rescue.html | TO THE RESCUE | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boom-bust-recovery-and-war-boom-bust-and-war.html | Boom, Bust, Recovery and War; Boom, Bust and War | True | By Karl Schriftgiesser | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/london-and-paris-hail-truman-move-say-dispatch-of-more-troops-to.html | LONDON AND PARIS HAIL TRUMAN MOVE; Say Dispatch of More Troops to Europe will Help Allay Fears Korean War Raised Curbs on Germans Cited | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/garment-workers-are-needed-here-jobs-paying-40-to-150-go-begging.html | GARMENT WORKERS ARE NEEDED HERE; Jobs Paying $40 to $150 Go Begging for Lack of Hands Skilled on Machines Output Is Reduced 20% 60,000 Dressmakers Here | True | By Herbert Koshetz | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/music-and-candy-have-anniversary-friend-of-youngsters.html | MUSIC AND CANDY HAVE ANNIVERSARY; FRIEND OF YOUNGSTERS | True | The New York Times | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/frenchharris.html | French--Harris. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-l-lucking-married.html | Barbara L. Lucking Married | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/maimed-boy-recovers-leaves-hospital-after-suffering-drill-press.html | MAIMED BOY RECOVERS; Leaves Hospital After Suffering Drill Press Wounds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/buy-hotel-and-stores-on-west-34th-street.html | Buy Hotel and Stores On West 34th Street | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/saucers-unlimited.html | Saucers, Unlimited | True | By Sidney Shalett | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/martha-chandler-re-johnson-wed-veterans-bride.html | MARTHA CHANDLER, R.E. JOHNSON WED; VETERAN'S BRIDE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/owners-altering-remodeling-to-provide-offstreet-loading-space.html | OWNERS ALTERING; REMODELING TO PROVIDE OFF-STREET LOADING SPACE | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-are-held-for-mabel-maloy-staten-island-girl-is-married-to.html | NUPTIALS ARE HELD FOR MABEL MALOY; Staten Island Girl Is Married to Richard Fuller Randall of Brookhaven Laboratory | True | Buschke | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lions-down-cards-2416-laynes-2-scoring-passes-pace-detroit-eleven.html | LIONS DOWN CARDS, 24-16; Layne's 2 Scoring Passes Pace Detroit Eleven to Victory | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pleven-paper-warns-french-on-austerity.html | PLEVEN PAPER WARNS FRENCH ON AUSTERITY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/named-divisional-head-of-salvation-army-here.html | Named Divisional Head Of Salvation Army Here | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/4-hits-off-maglie-scoring-one-of-the-runs-that-beat-the-dodgers-an.html | 4 HITS OFF MAGLIE; Scoring One of the Runs That Beat the Dodgers, an Out at Second and an Interested Spectator Giants' Maglie Stops Dodgers, 2-0, For His Fourth Straight Shutout Alexander Also Did It | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/farley-backs-partys-ticket.html | Farley Backs Party's Ticket | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/william-dean-howells-a-reappraisal.html | William Dean Howells: A Reappraisal | True | By Carlos Baker | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-york-life-advances-beats-chicago-75-as-amateur-baseball-tourney.html | NEW YORK LIFE ADVANCES; Beats Chicago, 7-5, as Amateur Baseball Tourney Starts | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-held-in-shooting-men-wanted-in-the-wounding-of-policeman-picked.html | 2 HELD IN SHOOTING; Men Wanted in the Wounding of Policeman Picked Up | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-cc-claiborne-bride-in-richmond-wed-yesterday.html | MISS C.C. CLAIBORNE BRIDE IN RICHMOND; WED YESTERDAY | True | Special to THE NEW YORK TIMES.Powell | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ceraldine-hutton-wed-five-sisters-attend-bride-at-her-marriage-to.html | CERALDINE HUTTON WED; Five Sisters Attend Bride at Her Marriage to Edward Thaete 3d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bianchis-defeat-urged-by-curran-his-pact-with-marcantonio-is.html | BIANCHI'S DEFEAT URGED BY CURRAN; His Pact With Marcantonio is Bitterly Denounced by Republican Leader | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plant-moves-to-danbury.html | Plant Moves to Danbury | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/west-germans-end-strike.html | West Germans End Strike | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marriage-of-gloria-d-abel.html | Marriage of Gloria D. Abel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/elizabeth-a-cahn-wed-married-to-thomas-dunlap-lumpkin-by-justice.html | ELIZABETH A. CAHN WED; Married to Thomas Dunlap Lumpkin by Justice Pecora | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/reds-in-us-coats-walk-up-to-gi-line.html | Reds in U.S. Coats Walk Up to G.I. Line | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-holbrook-feted-in-maine.html | Miss Holbrook Feted in Maine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/machine-job-rise-linked-study-finds-that-labor-saving-devices-aid.html | MACHINE, JOB RISE, LINKED; Study Finds That Labor Saving Devices Aid Employment | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/early-fall-sales-active-on-island-apartments-for-both-sides-of-the.html | EARLY FALL SALES ACTIVE ON ISLAND; APARTMENTS FOR BOTH SIDES OF THE HUDSON RIVER | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/c-fred-johnson-95-shoe-manufacturer.html | C. FRED JOHNSON, 95, SHOE MANUFACTURER | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alpha-chi-rho-names-officers.html | Alpha Chi Rho Names Officers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/israel-envisaged-as-focus-of-faith-rabbi-goldstein-asks-jews-of.html | ISRAEL ENVISAGED AS FOCUS OF FAITH; Rabbi Goldstein Asks Jews of World to Help Maintain 'Humanitarian Beacon' Big Truths" Against "Big Lie" Courage and Conscience Resistance to Aggression | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builds-attached-homes-bernstein-group-opens-a-new-project-in.html | BUILDS ATTACHED HOMES; Bernstein Group Opens a New Project in Flushing | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cio-aide-fined-100-he-admits-beating-clerk-over-taft-visit-to.html | C.I.O. AIDE FINED $100; He Admits Beating Clerk Over Taft Visit to Steel Plant | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/suffolk-assured-on-pest-discovery-county-agent-tells-growers-how-a.html | SUFFOLK ASSURED ON PEST DISCOVERY; County Agent Tells Growers How a Quarantine Keeps Nematode Under Control | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/day-in-the-life-of-a-platoon-long-hours-of-waiting-a-short.html | Day in the Life of a Platoon; Long hours of waiting, a short interlude of combat, and war in Korea takes its toll. A Day in the Life of a Platoon | True | By W.h. Lawrence | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-castle-united-gains-soccer-lead-conquers-chelsea-as-arsenal.html | NEW CASTLE UNITED GAINS SOCCER LEAD; Conquers Chelsea as Arsenal Loses to Middlesbrough--Glasgow Rangers Win | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cynthia-jane-lovejoy-is-bride.html | Cynthia Jane Lovejoy Is Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/taft-asks-truman-to-give-spain-loan-senator-says-time-has-come-to.html | TAFT ASKS TRUMAN TO GIVE SPAIN LOAN; Senator Ssys Time Has Come to Get All Anti-Red Nations Into the Defensive Line-up Benefit to U.S. Is Seen Franco and Cabinet Confer Constitution to Be Honored | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/emily-rochford-is-wed-bride-of-kevin-plunkett-byrne-in-st-margarets.html | EMILY ROCHFORD IS WED; Bride of Kevin Plunkett Byrne in St. Margaret's, Riverdale | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nehru-keeps-his-prestige-despite-a-party-setback-sardar-patel.html | NEHRU KEEPS HIS PRESTIGE DESPITE A PARTY SETBACK; SARDAR PATEL | True | By Robert Trumbull Special To the New York Times.combine Photoscombine Photos | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/doris-b-rechholtz-married.html | Doris B. Rechholtz Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-to-the-editor-the-cocktail-hour-crackle-crackle-like-a.html | Letters to the Editor; The Cocktail Hour Crackle, Crackle ... 'Like a Rocket' Translator | True | FABYAn Mathey.robert J. Fitzpatrick. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/labor-government-faces-its-critics-in-parliament-attlee-cabinet-is.html | LABOR GOVERNMENT FACES ITS CRITICS IN PARLIAMENT; Attlee Cabinet Is Unlikely to Be Upset By Attacks Which Open This Week Issue of Tools for Russia Labor Likes the Spring. Foreign Affairs Attitude Army and Employment | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ralph-hawkes-52-music-expert-dies-head-of-boosey-hawkes-us.html | RALPH HAWKES, 52, MUSIC EXPERT, DIES; Head of Boosey & Hawkes' U.S. Publishing Unit, Senior Director of London Firm | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/quirino-raises-army-pay.html | Quirino Raises Army Pay | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-authors-name-is-hemingway-across-the-river-and-into-the-trees.html | THE AUTHOR'S NAME IS HEMINGWAY; 'Across the River and Into the Trees,' Says John O'Hara, Shows 'Real Class' 'Across the River and Into the Trees,' Says John O'Hara, Shows 'Real Class' | True | By John O'Haraphotograph By Paul Radkal. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/repercussions-on-koreathe-propaganda-battle-as-seen-by-cartoonists.html | REPERCUSSIONS ON KOREA--THE PROPAGANDA BATTLE AS SEEN BY CARTOONISTS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rialto-gossip-press-agents-and-managers-offer-their-ideas-on.html | RIALTO GOSSIP; Press Agents and Managers Offer Their Ideas on Theatre Campaign--Items | True | By Lewis Funke | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bridge-expert-use-of-fancy-bids-best-players-occasionally-find-such.html | BRIDGE: EXPERT USE OF FANCY BIDS, Best Players Occasionally Find Such Plays Win Great Success QUESTION ANSWER QUESTION ANSWER | True | By Albert H. Morehead | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/on-location-during-filming-across-the-wide-missouri.html | ON LOCATION DURING FILMING "ACROSS THE WIDE MISSOURI" | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/park-avenue-houses-figure-in-two-sales-garage-in-new-office.html | Park Avenue Houses Figure in Two Sales; Garage in New Office Building Is Leased; HOUSING FOR GRAMERCY PARK AREA | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-court-to-hear-oath-case-meanwhile-six-of-31-battling.html | CALIFORNIA COURT TO HEAR OATH CASE; Meanwhile, Six of 31 Battling Non-Communist Statement at University Sign It Recent Signers of Statement | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/text-of-president-trumans-executive-orders-issued-under-defense.html | Text of President Truman's Executive Orders Issued Under Defense Production Act; Exemptions Are Listed Order Creating Agency Part I. Priorities and Allocations Part II. Requisitioning Part III. Expansion of Productive Capacity and Supply Part IV. Economic Stabilization Part V. Real Estate Credit Part VI. Labor Supply Part VII. Voluntary Agreements Part VIII. Coordination Part IX. General Provisions CONTROL ORDERS ISSUED BY TRUMAN | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/woodstock-conference-mutual-aid-resolutions.html | WOODSTOCK CONFERENCE; Mutual Aid Resolutions | True | By Stuart Preston | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/my-request-third-three-rings-taking-the-lead-in-the-edgemere.html | MY REQUEST THIRD; THREE RINGS TAKING THE LEAD IN THE EDGEMERE HANDICAP | True | By James Roachthe New York Times | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/women-meet-in-denmark-mrs-sayre-and-party-to-world-sessions-reach.html | WOMEN MEET IN DENMARK; Mrs. Sayre and Party to World Sessions Reach Copenhagen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-to-the-times-grants-for-goodwill-program-providing.html | Letters to The Times; Grants for Goodwill Program Providing Exchanges on World-Wide Basis Proposed Exchanges at Present Rate Enlarged Fulbright Act Adequate Air Power Through European Eyes Negro Gains Noted Progress of Race in Colleges of South Reviewed Segregation Short-Lived Soldier as Citizen Right of Army Officer to Speak Upheld as Basic Freedom Defining Warfare Personal Rights Issues Stated | True | ERIC MARCUS.EDGAR B. CAHN,NIELS EGE, PIERRE VAN DER HEYDEN, JOHN PEARCE.ROY WILKINS.HORACE M. KALLEN. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/french-grumble-but-pay-big-taxes-revenueraising-system-seen-as.html | FRENCH GRUMBLE, BUT PAY BIG TAXES; Revenue-Raising System Seen as Archaic--Lack of Clear Mandate Delays Reform Major Reforms Demanded Government Subsidies Assailed | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plans-composite-code-york-pa-gets-aid-of-hhfa-on-new-building.html | PLANS COMPOSITE CODE; York, Pa., Gets Aid of H.H.F.A. on New Building Regulations | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-dance-sadlers-wells-stars.html | THE DANCE:; SADLERS WELLS STARS | True | By John Martin | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/article-3-no-title-brains-of-the-army.html | Article 3 -- No Title; Brains of the Army | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/authors-query-84818136.html | Author's Query | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-world-of-music-puccini-at-metropolitan-bing-will-present-two.html | THE WORLD OF MUSIC: PUCCINI AT METROPOLITAN; Bing Will Present Two Operas After Making New Deal With the Publisher | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/harriet-johnston-wed-daughter-of-mpaa-president-bride-of-wc-fix-in.html | HARRIET JOHNSTON WED; Daughter of M.P.A.A. President Bride of W.C. Fix in Spokane | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-halts-hurricanes-108-annexes-tuneup-for-national-open.html | CALIFORNIA HALTS HURRICANES, 10-8; Annexes Tune-up for National Open Polo as Combs, Skene Get Three Goals Apiece Victors' Team Play Excels Smith Injures Knee | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/financial-help-now-essential-to-nations-medical-schools-college.html | Financial Help Now Essential To Nation's Medical Schools; College Facilities Deep Up With Population, but Training Costs Go Up More Rapidly Cost of Education Mounts School Facilities Keep Pace | True | By Howard A. Rusk, M.d. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/army-denies-use-of-green-troops-most-arduous-training-lasts-at.html | ARMY DENIES USE OF GREEN TROOPS; 'Most Arduous' Training Lasts at Least 14 Weeks Before Combat Duty, It Asserts. Training Program of Marines. Army Methods Described Casualty 5 Months in Army | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-mcusker-bride-of-attorney-married-here.html | BARBARA M'CUSKER BRIDE OF ATTORNEY; MARRIED HERE | True | Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/brooklyn-red-cross-recruiting.html | Brooklyn Red Cross Recruiting | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-view-confirmed-predicted-eventual-war-with-russia-his.html | DEWEY VIEW CONFIRMED; Predicted Eventual War With Russia, His Secretary Says | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/commercial-plays-blame-for-creative-sickness-of-stage-is-placed.html | 'COMMERCIAL' PLAYS; Blame for Creative Sickness of Stage Is Placed Upon Producers Sensitive Audiences Delighted and Amazed | True | By Bobert Whitehead | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/for-younger-readers.html | For Younger Readers | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ross-symontowne-journalist-dead-science-writer-for-daily-news.html | ROSS SYMONTOWNE, JOURNALIST, DEAD; Science Writer for Daily News Prepared Secret Report on Bikini Effects for U.S. | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-signs-bill-to-draft-doctors-physicians-dentists-up-to-51-may.html | TRUMAN SIGNS BILL TO DRAFT DOCTORS; Physicians, Dentists Up to 51 May Be Taken--Priority Set for Medical Reserve Calls TRUMAN SIGNS BILL TO DRAFT DOCTORS Allied Specialists" Listed | True | By the United Press. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/150000-for-carver-memorial.html | $150,000 for Carver Memorial | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lateseason-holidays-on-the-gaspe-on-the-north-coast-perces-hotel.html | LATE-SEASON HOLIDAYS ON THE GASPE; On the North Coast Perce's Hotel Gaspe Menus Trip to Land's End. | True | By Ruth Blockruth Block | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dartmouth-alumni-to-meet.html | Dartmouth Alumni to Meet | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/vernonhealey-gain-final-krauthoffdowney-also-win-in-woodway.html | VERNON-HEALEY GAIN FINAL; Krauthoff-Downey Also Win in Woodway Member-Guest Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-a-argyle-married-bride-of-john-william-lerew-jr-in-church-at.html | ANN A. ARGYLE MARRIED; Bride of John William Lerew Jr. in Church at Scarsdale | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/foreign-entries-the-czech-film-distant-journey-and-the-italian.html | FOREIGN ENTRIES; The Czech Film 'Distant Journey,' and The Italian 'Difficult Years' Creative Film Hot Potato | True | By Bosley Crowther | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/grotto-association-elects.html | Grotto Association Elects | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/concerning-radio-a-new-variety-hour-makes-its-debut.html | CONCERNING RADIO; A NEW VARIETY HOUR MAKES ITS DEBUT | True | By Val Adams | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/kinnamangreenman.html | Kinnaman--Greenman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/variety-is-sought-for-mass-housing-project-for-the-riverdale.html | VARIETY IS SOUGHT FOR MASS HOUSING; PROJECT FOR THE RIVERDALE SECTION | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-infantry-queen-of-ballet-at-school-the-infantry-queen-of-ballet.html | The 'Infantry,' Queen of Ballet; AT SCHOOL. The 'Infantry,' Queen of Ballet | True | By Arnold L. Haskell | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/automobiles-antiques-venerable-cars-with-drivers-in-goggles-and.html | AUTOMOBILES: ANTIQUES; Venerable Cars With Drivers in Goggles And Dusters to Revive Old Road Test Young Woman Driver BRITISH SHOW SCHOOL BUS LAW CROSS-COUNTRY ADMINISTRATORS MEET | True | By Bert Pierce | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/atomic-attack-staged-revere-mass-tries-out-civil-defense-program.html | ATOMIC 'ATTACK' STAGED; Revere, Mass., Tries Out Civil Defense Program | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-gallery-of-moderns.html | A Gallery of Moderns | True | By Howard Devree | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/school-absorbed-by-johns-hopkins-international-studies-institute-is.html | SCHOOL ABSORBED BY JOHNS HOPKINS; International Studies Institute Is Slated to Be Graduate Branch of University Need for Training Is Stressed Curriculum Is Broad | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/to-be-installed-today-in-pastorate-at-albany.html | To Be Installed Today In Pastorate at Albany | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pick-top-industrialist-judges-for-brokers-group-will-meet-in.html | PICK TOP INDUSTRIALIST; Judges for Brokers' Group Will Meet in Washington | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-harlan-bride-of-former-officer-she-is-wed-to-wellington-ames.html | MISS HARLAN BRIDE OF FORMER OFFICER; She is Wed to Wellington Ames Newcomb of Harvard Law in Fairfield, Conn., Church | True | Special to THE NEW YORK TIMES.Ing-John | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-yorker-selling-estate.html | New Yorker Selling Estate | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/50000000-spurned-college-carries-on.html | $50,000,000 SPURNED, COLLEGE CARRIES ON | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-singer-factory-poinsette-lumber-plant-set-for-january-operation.html | NEW SINGER FACTORY; Poinsette Lumber Plant Set for January Operation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/gop-heads-refuse-to-back-schoeppel-taft-chief-of-policy-unit-says.html | G.O.P. HEADS REFUSE TO BACK SCHOEPPEL; Taft, Chief of Policy Unit, Says It Disavows Responsibility on Chapman Accusation G.O.P. Worry Said to Mount Schoeppel Presses Charges | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/joseph-a-feith.html | JOSEPH A. FEITH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/random-notes-concerning-pictures-and-people.html | RANDOM NOTES CONCERNING PICTURES AND PEOPLE | True | By Thomas M. Pryor | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-judy-with-punch-miss-holliday-proves-a-vivid-personality-on-the.html | A JUDY WITH PUNCH; Miss Holliday Proves a Vivid Personality On the Set of 'Born Yesterday' Too Slow Not Superior Rush Job | True | By Frank Daugherty | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-american-burden.html | THE AMERICAN BURDEN | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/heads-finance-committee-of-jewish-national-fund.html | Heads Finance Committee Of Jewish National Fund | True | Valente | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/factors-studied-in-new-products-conference-board-analyzes-25-judged.html | FACTORS STUDIED IN NEW PRODUCTS; Conference Board Analyzes 25 Judged in Evaluation Warns on Enthusiasm | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/anne-b-wright-becomes-a-bride-married-in-south.html | ANNE B. WRIGHT BECOMES A BRIDE; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES.Dementl | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-of-napoleons-forts-auctioned.html | 2 of Napoleon's Forts Auctioned | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/titos-tightrope.html | Tito's Tightrope | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builders-to-confer-on-market-outlook.html | BUILDERS TO CONFER ON MARKET OUTLOOK | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/union-county-exemptions-up.html | Union County Exemptions Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jacqueline-miller-becomes-betrothed.html | JACQUELINE MILLER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-ore-ship-scheduled-great-lakes-freighter-is-fifth-slated-for.html | NEW ORE SHIP SCHEDULED; Great Lakes Freighter Is Fifth Slated for 1952 Delivery | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/spain-truman-says-no.html | Spain: Truman Says No | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/virginia-glebocki-a-bride-daughter-of-city-magistrate-wed-to-dr.html | VIRGINIA GLEBOCKI A BRIDE; Daughter of City Magistrate Wed to Dr. Martin Marino Jr. | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pep-looks-ahead-to-return-fight-injury-which-cost-him-bout-with.html | PEP LOOKS AHEAD TO RETURN FIGHT; Injury Which Cost Him Bout With Saddler Forces Willie to Rest for 6-8 Weeks PEP LOOKS AHEAD TO RETURN FIGHT | True | By James P. Dawson | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/somervell-moth-leader-wins-2d-race-in-international-regatta-for.html | SOMERVELL MOTH LEADER; Wins 2d Race in International Regatta for -Point Edge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/giants-sign-pitcher-18.html | Giants Sign Pitcher, 18 | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lorenda-cains-nuptials-she-is-wed-in-queens-church-to-rk-hill.html | LORENDA CAIN'S NUPTIALS; She Is Wed in Queens Church to R.K. Hill, Alfred U. Alumnus | True |  | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lynch-accepts-liberals-help.html | Lynch Accepts Liberals' Help | True |  | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/reds-topple-cubs-twice-74-and-75-raffensberger-homer-single-spark.html | REDS TOPPLE CUBS TWICE, 7-4 AND 7-5; Raffensberger Homer, Single Spark Drive in First Game --Ramsdell Wins Second | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dorothy-hayes-wed-in-queens.html | Dorothy Hayes Wed in Queens | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/grady-will-press-for-loan-to-iran-ambassadors-economic-aides-fly-to.html | GRADY WILL PRESS FOR LOAN TO IRAN; Ambassador's Economic Aides Fly to U.S to Ask Quick Credit of $25,000,000 Will Seek to Speed Loan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/air-security-act-signed.html | Air Security Act Signed | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-taylor-betrothed-ohio-girl-fiancee-of-james-p-rentschler.html | ANN TAYLOR BETROTHED; Ohio Girl Fiancee of James P. Rentschler, Banker's Nephew | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bartell-of-tigers-suspended-fined.html | Bartell of Tigers Suspended, Fined | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/blueprint-of-a-working-architect-in-designing-a-house-he-works-from.html | Blueprint of a Working Architect; In designing a house, he works from the client up; this sometimes has a tendency to wear him down. Blueprint of an Architect | True | By Aline B. Louchheim | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/envoys-wife-due-here-before-launching-ship.html | Envoy's Wife Due Here Before Launching Ship | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boy-reporter-meets-girl.html | Boy Reporter Meets Girl | True | By Gilbert Millstein | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/magicians-on-broadway-serious-and-comic.html | MAGICIANS ON BROADWAY: SERIOUS AND COMIC | True | TalbotEileen Derby-Graphic House | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/helen-arnold-betrothed-philadelphia-girl-to-be-married-to-francis-de.html | HELEN ARNOLD BETROTHED; Philadelphia Girl to Be Married to Francis de S. Brady | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/12-of-inductees-dodge-draft-call-25-of-202-men-scheduled-to-report.html | 12% OF INDUCTEES DODGE DRAFT CALL; 25 of 202 Men Scheduled to Report at Army Office in City Fail to Appear | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dixon-back-from-un-job-mediator-in-kashmir-says-he-will-report-to.html | DIXON BACK FROM U.N. JOB; Mediator in Kashmir Says He Will Report to Security Council | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/stiles-thacker-and-disbrow-win-us-inboard-speed-boat-titles-new.html | Stiles, Thacker and Disbrow Win U.S. Inboard Speed Boat Titles; New Records Set STILES CAPTURES SPEED BOAT TITLE Jennie Lee II Victor | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/will-honor-eliot-hearst-marshall-chess-club-program-arranged-for.html | WILL HONOR ELIOT HEARST; Marshall Chess Club Program Arranged for Tuesday | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/battle-creek-approves.html | BATTLE CREEK APPROVES | True | ROBERT M. HARRIS. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/select-store-site-in-growing-center-realtors-plan-parking-space-for.html | SELECT STORE SITE IN GROWING CENTER; Realtors Plan Parking Space for a $3,000,000 Project at Springfield, N.J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/art-sales-start-in-city-galleries-parkabernet-and-plaza-will-hold.html | ART SALES START IN CITY GALLERIES; Parka-Bernet and Plaza Will Hold First Auctions-- Kende Offers French Collection Cabinet Work Is Signed | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/churchill-to-back-labors-army-aims-he-announces-party-support-of.html | CHURCHILL TO BACK LABOR'S ARMY AIMS; He Announces Party Support of Longer Service, Higher Pay in Defense Debate War "Preventive medicine" Woolton Is Critical | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/westfield-enjoys-peak-home-sales.html | WESTFIELD ENJOYS PEAK HOME SALES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/as-the-season-ends-autumn-finds-the-weekend-gardener-armed-with.html | AS THE SEASON ENDS; Autumn Finds the Week-End Gardener Armed With List of Final Chores Annual Clean-Up The Vegetable Patch Miscellaneous Tasks | True | By Elizabeth Anne Pullarroche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/gertrude-k-grace-is-wed-to-veteran-smith-college-alumna-becomes.html | GERTRUDE K. GRACE IS WED TO VETERAN; Smith College Alumna Becomes Bride in Northport Church of Davis Andrews Sill | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mans-failings-cause-car-deaths-holiday-losses-in-normal-pattern.html | Man's Failings Cause Car Deaths; Holiday Losses in 'Normal' Pattern; ROAD DEATHS LAID TO HUMAN FAILURE COLLISION NON-COLLISION TYPE UNLISTED OR MISCELLANEOUS-178 VEHICLE CONDITION | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/catherine-obrien-pr-james-marry-church-in-southampton-scene-of.html | CATHERINE O'BRIEN, P.R. JAMES MARRY; Church in Southampton Scene of Their Wedding--Msgr. G.H. Killeen Officiates Classmates Are Attendants | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ordnance-plant-will-reopen.html | Ordnance Plant Will Reopen | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/play-to-aid-greenwich-house.html | Play to Aid Greenwich House | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/my-bill-captures-horse-show-title-wins-in-conformation-hunter.html | MY BILL CAPTURES HORSE SHOW TITLE; Wins in Conformation Hunter Division at North Shore Event With 29 Points | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/problems-of-buyers-answered-at-exhibit.html | PROBLEMS OF BUYERS ANSWERED AT EXHIBIT | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/to-address-boston-conference.html | To Address Boston Conference | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/student-autos-limited-brown-bars-freshmen-living-in-campus-area.html | STUDENT AUTOS LIMITED; Brown Bars Freshmen Living in Campus Area From Having Them | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bid-for-new-taxes-backed-by-leaders-but-another-bill-this-year-is.html | BID FOR NEW TAXES BACKED BY LEADERS; But Another Bill This Year Is Not Expected by Congress --Excess Profits Levy Waits | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/kiwanis-title-to-bayside.html | Kiwanis Title to Bayside | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/school-days-part-of-the-a-autumn-scene.html | SCHOOL DAYS; PART OF THE A AUTUMN SCENE | True | Roche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/statements.html | STATEMENTS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/maritime-industry-finds-cheer-in-congress-action-on-budget-shipping.html | Maritime Industry Finds Cheer In Congress' Action on Budget; Shipping Men See the Government Putting More Value on Health of Merchant Marine and Cite $64,875,000 for New Craft | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/petitions-with-44100-signatures-filed-by-acting-mayor-in-person.html | Petitions With 44,100 Signatures Filed by Acting Mayor, in Person; IMPELLITTERI FILES HIS PETITIONS | True | The New York Times | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nassau-tract-taken-for-larger-houses.html | NASSAU TRACT TAKEN FOR LARGER HOUSES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-john-codd-married-in-michigan.html | MARGARET JOHN CODD MARRIED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/some-sit-in-windsors.html | Some Sit in Windsors | True | By Alice Winchester | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/davis-sees-us-reds-refusing-to-register.html | DAVIS SEES U.S. REDS REFUSING TO REGISTER | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-stockholm-appeal-customs-courtesy-appealing-pictures-bombs.html | Letters; STOCKHOLM APPEAL CUSTOMS COURTESY APPEALING PICTURES BOMBS AND IDEAS FIAT LUX NEHRU'S POSITION BIG WALLOP WOMAN'S SUCCESS WOMEN'S VOTE | True | ROCKWELL KENT.B. SARAH ALLEN.E. PETIT.Dr. SC. SIVIT.Z.F.W. SCHAUMBURG.LIONEL B. CONRATH.MARION KRUSE.(Mrs.) YVONNE J. POCALKE. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/armed-forcfs-of-2300000-still-goal-for-this-year-tenterhook.html | ARMED FORCFS OF 2,300,000 STILL GOAL FOR THIS YEAR; 'TENTERHOOK' | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jewish-devotion-exalted-prayers-for-inner-strength-urged-on-rosh.html | JEWISH DEVOTION EXALTED; Prayers for 'inner Strength' Urged on Rosh ha-Shanah | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/about-tv-in-london-the-bbc-is-pleased-with-its-first-international.html | ABOUT TV IN LONDON; The B.B.C. Is Pleased With Its First International Telecast From France New Vistas Pressure | True | By L. Marsland Ginder | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-warned-on-formosa-british-liberals-sound-anxiety-on-american.html | U.S. WARNED ON FORMOSA; British Liberals Sound Anxiety on American Unilateral Stand | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chapter-is-added-to-fiscal-history-us-treasury-debt-refunding-a.html | CHAPTER IS ADDED TO FISCAL HISTORY; U.S. Treasury Debt Refunding a 'Flop' as Public Operation Due to Reserve Action BANK PLAYS OUT ITS ROLE Uses Huge Resources to Buck 'Public' Interest in Clash With That of Government Right to Subscription Treasury Must Take Losses Market Still Dominated CHAPTER IS ADDED TO FISCAL HISTORY | True | By Paul Heffernan | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/wide-drive-in-brazil-sells-utility-stocks.html | WIDE DRIVE IN BRAZIL SELLS UTILITY STOCKS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alabama-cuts-staff-for-jobless.html | Alabama Cuts Staff for Jobless | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nourse-heads-st-louis-library.html | Nourse Heads St. Louis Library | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/street-fighter-shot-by-his-police-captor.html | STREET FIGHTER SHOT BY HIS POLICE CAPTOR | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assorted-views-found-in-the-drama-mailbag-curtain-calls-high-prices.html | ASSORTED VIEWS FOUND IN THE DRAMA MAILBAG; Curtain Calls High Prices New Producers Sought Laughter and Tears | True | V.M. AUGUST.J.R. BOLAND.GLEN KENNEY.A WRITER.JOSEPH LEWIS. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/accounting-firms-merge.html | Accounting Firms Merge | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sherman-hits-us-policy.html | Sherman Hits U.S. Policy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-bars-peiping-from-un-debate-constructing-a-new-bridge-in-formosa.html | U.S. BARS PEIPING FROM U.N. DEBATE; CONSTRUCTING A NEW BRIDGE IN FORMOSA | True | Special to THE NEW YORK TIMES.The New York Times | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/small-trade-with-russia-is-important-to-britain-machine-tools-pay.html | SMALL TRADE WITH RUSSIA IS IMPORTANT TO BRITAIN; Machine Tools Pay for Much-Needed Grains And Timber for New Houses Imports Vital to Economy Purchases in Commonwealth | True | By Tania Long Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/policy-that-might-have-been.html | Policy That Might Have Been | True | By Erwin D. Canham | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fear-of-general-war-key-to-yugoslav-acts-symbol-divided-against.html | FEAR OF GENERAL WAR KEY TO YUGOSLAV ACTS; 'SYMBOL DIVIDED AGAINST ITSELF' | True | By M.s. Handler | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/education-in-review-opening-of-new-school-year-brings-a-record.html | EDUCATION IN REVIEW; Opening of New School Year Brings a Record Enrollment-- And a Host of Problems The Elementary Schools Pressing Problems Need for School Buildings Pressure for Higher Salaries | True | By Benjamin Fine | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marion-collins-married-seton-hall-alumna-is-wed-in-jersey-to.html | MARION COLLINS MARRIED; Seton Hall Alumna Is Wed in Jersey to William Conroy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-has-good-job.html | Thomas Has "Good Job" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/errorless-play-at-end-youngs-international-record-60-games-and-329.html | ERRORLESS PLAY AT END; Young's International Record 60 Games and 329 Chances | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cape-cod-houses-set-a-new-style-trim-design-in-use-throughout.html | CAPE COD HOUSES SET A NEW STYLE; Trim Design in Use Throughout Country-- Coastal Area Takes Part in Building Boom Pattern Spread Quickly Other Areas Adopt Design | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/michigan-primary-has-gop-contests-voters-tuesday-have-choice-of.html | MICHIGAN PRIMARY HAS G.O.P. CONTESTS; Voters Tuesday Have Choice of Five for Governor and Four for Second Place on Ticket Successful Move Repeated Major Issues Thus Far | True | By Waster W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/o-felix-culpa.html | O Felix Culpa | True | By Dudley Fitts | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/leah-handel-fiancee-of-leonard-freedman.html | LEAH HANDEL FIANCEE OF LEONARD FREEDMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plans-social-program-trump-offers-lectures-as-part-of-beach-haven.html | PLANS SOCIAL PROGRAM; Trump Offers Lectures as Part of Beach Haven Recreation | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rahway-building-at-peak.html | Rahway Building at Peak | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-ellen-stiles-alan-stoney-wed-new-jersey-bride.html | MISS ELLEN STILES, ALAN STONEY WED; NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES.Stechbardt | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/population-gains-hurt-some-cities-rail-officials-survey-brings.html | POPULATION GAINS HURT SOME CITIES; Rail Official's Survey Brings Stories of Headaches From West Coast Growth | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/around-the-garden-on-the-move-scented-geraniums-color-and-form-two.html | AROUND THE GARDEN; On the Move Scented Geraniums Color and Form Two Seasons Dogwood Entry Autumn Leaves | True | By Dorothy H. Jenkinsroche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/state-realty-men-meet-brokers-and-appraisers-convene-in-albany-on.html | STATE REALTY MEN MEET; Brokers and Appraisers Convene in Albany on Sept. 20-21 | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/italys-special-breed-of-summer-opera-fans-poor-butterfly.html | ITALY'S SPECIAL BREED OF SUMMER OPERA FANS; Poor Butterfly | True | By Murray Schumach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-financial-week-stocks-move-cautiously-most-of-the-week-but-end.html | THE FINANCIAL WEEK; Stocks Move Cautiously Most of the Week, but End Stronger Around Best Levels of Recovery | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/formosa-on-guard.html | Formosa on Guard | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-and-notes-along-camera-row-photographs-of-crimean-war-are.html | NEWS AND NOTES ALONG CAMERA ROW; Photographs of Crimean War Are Exhibited-- Additional Items Film Library PRINT EXPOSURE BIRDIE" FOCUSPOT COLOR SLIDE SHOW WALL-LAMP FRAME TRANSPARENCY DEFECTS NEW TRIPODS MOVIE TITLING SET | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/topics-of-the-times-gently-now-comes-autumn-where-song-was-is.html | Topics of The Times; Gently Now Comes Autumn Where Song Was Is Silence Rest-- in Theory Only Stirrings Along Broadway Time to Change Hats Meeting Time Is Here | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fiction-in-brief-natchez-jambalaya-flower-of-dixie-frustrated-lady.html | Fiction in Brief; Natchez Jambalaya Flower of Dixie Frustrated Lady Ensign's Dilemma | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/living-landscapes.html | Living Landscapes | True | By Alice S. Morris | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/czechs-complain-of-german-care-czech-political-refugees-in-bavarian.html | CZECHS COMPLAIN OF GERMAN CARE; CZECH POLITICAL REFUGEES IN BAVARIAN STATE PROCESSING CAMP | True | Special to THE NEW YORK TIMES.The New York Times (by Carl T. Gossett Jr.) | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/seized-children-land-two-kidnapped-by-british-father-in-us-arrive.html | SEIZED CHILDREN LAND; Two Kidnapped by British Father in U.S. Arrive in London | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-dorothy-cowdery-wed-here.html | Miss Dorothy Cowdery Wed Here | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alicia-a-cooper-engaged-to-wed-georgia-girl-alumna-of-abbot-academy.html | ALICIA A. COOPER ENGAGED TO WED; Georgia Girl, Alumna of Abbot Academy, to Become Bride of Barry Wright Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/in-second-coaching-season.html | In Second Coaching Season | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shields-is-second-with-aileen-again-author-of-best-seller-becomes.html | SHIELDS IS SECOND WITH AILEEN AGAIN; AUTHOR OF BEST SELLER BECOMES SKIPPER OF NEW SEDAN CRUISER | True | By James Robbins Special To the New York Times.rosenfeld | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nyu-names-chairman-of-english-department.html | N.Y.U. Names Chairman Of English Department | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-device-adds-power-to-planes-ge-supercharger-will-enable-nonstop.html | NEW DEVICE ADDS POWER TO PLANES; G.E. Supercharger Will Enable Non-Stop Chicago to London Flights With Heavy Loads | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soviet-to-rebuild-irrigation-system-huge-reconstruction-effort-on.html | SOVIET TO REBUILD IRRIGATION SYSTEM; Huge Reconstruction Effort on 10,000,000 Acres Ordered in Aim to Save Output | True | By Harry Schwartz | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ft-wayne-semipro-nine-honored-by-tokyo-fans.html | Ft. Wayne Semi-Pro Nine Honored by Tokyo Fans | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-key-and-score-of-debussy.html | The Key and Score of Debussy | True | By Abram Chasins | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/games-booked-by-prominent-prep-schools-in-the-east.html | Games Booked by Prominent Prep Schools in the East | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plan-apartments-in-elizabeth.html | Plan Apartments in Elizabeth | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/emma-m-ohrstrom-is-wed-to-student-married-to-william-crane-jr.html | EMMA M. OHRSTROM IS WED TO STUDENT; Married to William Crane Jr., Senior at Princeton, in, St. Thomas Episcopal Church | True | Jay Te Winburn | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/5-moroccans-die-in-crash.html | 5 Moroccans Die in Crash | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-helen-p-mvey-married-in-ardmore.html | MISS HELEN P. M'VEY MARRIED IN ARDMORE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peron-and-peron-ticket-president-and-senora-peron.html | PERON AND PERON TICKET?; PRESIDENT AND SENORA PERON | True | By Virginia Lee Warren Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/polio-hits-alberta-region.html | Polio Hits Alberta Region | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-week-opens-with-wide-display-of-latest-models-more-than-300.html | HOME WEEK OPENS WITH WIDE DISPLAY OF LATEST MODELS; More Than 300 Houses Put On Exhibition by Builders in New York Suburbs Today VARIETY NOTED IN DESIGN Developers Manage to Prepare New Dwellings in Spite of War Conditions Wide Range in Prices Noted Plans for 1951 Uncertain HOME WEEK OPENS WITH BIG DISPLAYS | True | By Lee E. Cooper | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/eagles-favored-over-bears.html | Eagles Favored Over Bears | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jean-muir-pro-and-con-readers-offer-widely-varying-reactions-to-a.html | JEAN MUIR: PRO AND CON; Readers Offer Widely Varying Reactions To a Matter of Principle Survival" Constructive" Regrets Rational" Ridiculous" Helplessness" In Germany Dictatorship Daily Worker Thrilled" Approval Another View | | FRED B. MILLET.T.DAWSON SPURRIER.EDDIE CANTOR.DENNIS J. McGUINNESS.CHARLES ALLDREDGE.AL SODUS.MARC DANIELS.Mrs. LOTTE PALFI.Mrs. ABRAHAM TOW.J.B. FUREY.MADELEINE MOSCHEN-ROSS.STAATS COTSWORTH.JOHN WALSH. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/killed-by-hitrun-motorist.html | Killed by Hit-Run Motorist | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jersey-roller-derby-victor.html | Jersey Roller Derby Victor | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/burmese-eject-chiang-troops.html | Burmese Eject Chiang Troops | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/10000-miles-by-day-coach-a-day-in-atlanta-rail-hospitality-trip-to.html | 10,000 MILES BY DAY COACH; A Day in Atlanta Rail Hospitality Trip to Maine | True | By Ward Allan Howeward Allan Howe | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-stoudt-bethlehem-bride-she-is-married-to-edward-b-huffman.html | MARGARET STOUDT BETHLEHEM BRIDE; She is Married to Edward B. Huffman in Packer Church of Lehigh University | True | Special to THE NEW YORK TIMES.Jay Te Winburn | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-policy-sapped-power-says-byrd-actions-of-last-five-years-have.html | U.S. POLICY SAPPED POWER, SAYS BYRD; Actions of Last Five Years Have Affected Us Fiscally and Militarily, He Warns Russia Seen as Holding Whip Sweat and Toil" Held Need | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-in-ranch-stale-on-long-island.html | HOME IN RANCH STALE ON LONG ISLAND | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sky-full-of-pigeons.html | SKY FULL OF PIGEONS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/homestretch.html | Homestretch | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-pastor-speaks-today-at-trinity-baptist-church.html | New Pastor Speaks Today At Trinity Baptist Church | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tales-that-james-forgot.html | Tales That James Forgot | True | By Leon Edel | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/war-wings-in-the-pacific.html | War Wings In the Pacific | True | By Harold B. Hinton | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/field-of-travel-near-rule-on-aliens-using-transit-visas-put-into.html | FIELD OF TRAVEL; Near Rule on Aliens Using Transit Visas Put Into Effect--Ships to Yugoslavia YUGOSLAV TOURS FONTANA EXTENSION CONCORD ADDITION SUNCRUISE SCHEDULE HERE AND THERE | True | By Diana Rice | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-lombard-is-wed-bride-of-thomas-s-hodgson-3d-at-ceremony-in.html | NANCY LOMBARD IS WED; Bride of Thomas S. Hodgson 3d at Ceremony in Summit | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soda-ash-supply-cut-sharply.html | Soda Ash Supply Cut Sharply | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-greets-jews-governor-in-new-year-message-hails-progress-of.html | DEWEY GREETS JEWS; Governor, in New Year Message, Hails Progress of Israel | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tourney-set-for-albany-catholic-college-basketball-to-be-held-week.html | TOURNEY SET FOR ALBANY; Catholic College Basketball to Be Held Week of March 10 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/situation-now-in-hand-after-marine-landing-momentary-furor-results.html | SITUATION NOW IN HAND AFTER MARINE 'LANDING; Momentary Furor Results From Long Debate Over Role of Sea Soldiers Hasty Retort Advocates in Congress | True | By Antthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/library-schedules-its-current-events.html | LIBRARY SCHEDULES ITS CURRENT EVENTS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/retailers-expect-adequate-supplies-concerned-over-inflation-but-not.html | RETAILERS EXPECT ADEQUATE SUPPLIES; Concerned Over Inflation but Not by the Controls, Kirby, Block Executive Finds Confidence Found on Rise Concerned on Personnel | True | By Greg MacGregor | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/upward-spiral-of-prices-and-wages-since-korean-war-causing-concern.html | Upward Spiral of Prices and Wages Since Korean War Causing Concern; Upward Spiral of Prices and Wages Since Korean War Causing Concern | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/versatile-dahlia-is-ideal-for-arrangement-stems-cut-again-picking.html | VERSATILE DAHLIA IS IDEAL FOR ARRANGEMENT; Stems Cut Again Picking Stage For Height and Accent | True | By Mary Alice Roche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jersey-builders-open-new-models-new-jersey-home-sold-to-banker.html | JERSEY BUILDERS OPEN NEW MODELS, NEW JERSEY HOME SOLD TO BANKER | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japan-disqualifies-communists.html | Japan Disqualifies Communists | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marines-incident-noted-moscows-papers-play-up-truman-letter-and.html | MARINES INCIDENT NOTED; Moscow's Papers Play Up Truman Letter and Apology | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-arms-inquiries-slated-senators-will-survey-alaskan-defense.html | 2 ARMS INQUIRIES SLATED; Senators Will Survey Alaskan Defense, Ordnance Program | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/i-will-home-first-at-atlantic-city-captures-boardwalk-handicap.html | I WILL HOME FIRST AT ATLANTIC CITY; Captures Boardwalk Handicap Under Culmone's Deft Ride --Istan Next in Photo I WILL WINS DASH AT ATLANTIC CITY Runs a Forward Race | True | By Joseph C. Nichols Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/weekend-retreat-planned.html | Week-End Retreat Planned | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/hhfa-sets-aside-162898023-to-aid-slumclearance-projects-for-201.html | H.H.F.A. Sets Aside $162,898,023 to Aid Slum-Clearance Projects for 201 Cities | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-turner-a-bride-wed-to-flight-lieut-howard-t-murley-raf-in.html | MISS TURNER A BRIDE; Wed to Flight Lieut. Howard T. Murley, R.A.F., in Newport | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/daughter-to-thomas-falveys.html | Daughter to Thomas Falveys | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jane-sherwood-wed-to-william-h-fuller.html | JANE SHERWOOD WED TO WILLIAM H. FULLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/south-korea-off-daylight-time.html | South Korea Off Daylight Time | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/composers-conference-intensive-period-of-study-at-middlebury.html | COMPOSERS' CONFERENCE; Intensive Period of Study At Middlebury College Close Cooperation No Obligstion | True | By Ernest Lubin | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sports-of-the-times-the-purging-of-mickey-a-helping-hand-too-much-a.html | Sports of The Times; The Purging of Mickey A Helping Hand Too Much Awe In His Blood | True | By Arthur Daley | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/medalists-lose-3-and-1-wadsworths-beaten-by-carhart-and-mrs-mcelroy.html | MEDALISTS LOSE, 3 AND 1; Wadsworth Beaten by Carhart and Mrs. McElroy in Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mission-aide-going-to-africa.html | Mission Aide Going to Africa | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-story-of-israel.html | The Story of Israel | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-yorker-buys-resort-home.html | New Yorker Buys Resort Home | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/increase-in-construction-of-cement-plants-reported-in-this-country.html | Increase in Construction of Cement Plants Reported in This Country and Abroad | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/duses-partner.html | DUSE'S PARTNER | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/snead-cards-a-65-for-198-at-reading-has-second-7underpar-round-in.html | SNEAD CARDS A 65 FOR 198 AT READING; Has Second 7-Under-Par Round in Row for 6-Stroke Lead In Open--Ferrier Next SNEAD CARDS A 65 FOR 198 AT READING | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plan-answers-paris-hopes.html | Plan Answers Paris Hopes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/indochinese-look-for-decisive-battle-soon-indochinaas-the-rival-for.html | INDO-CHINESE LOOK FOR DECISIVE BATTLE SOON; INDO-CHINA--AS THE RIVAL FORCES GIRD FOR A MAJOR CAMPAIGN | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assam-quake-toll-is-placed-at-1000-nehru-sets-figure-while-he.html | ASSAM QUAKE TOLL IS PLACED AT 1,000; Nehru Sets Figure While He Renews Appeal for Victims --Contributions Pour In | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shades-of-abner-doubleday-from-a-grandstand-seat-on-broadway-this.html | Shades of Abner Doubleday!; From a grandstand seat on Broadway, this baseball fan rises to denounce the modern game as ersatz, a fraud and a bore. Shades of Abner Doubleday! | True | By Richard Maney | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-held-for-ann-s-page.html | Nuptials Held for Ann S. Page | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/criminals-at-large-duff-lays-it-on-death-by-drowning-speeding-to.html | Criminals At Large; Duff Lays It On Death by Drowning Speeding to Nowhere Hot Rocks Trillium | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/frost-insurance-this-is-time-to-consider-protection-for-plants.html | FROST INSURANCE; This Is Time to Consider Protection for Plants Dahlias and Gladiolus | True | By James S. Jack | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/going-and-comings-limon-in-mexican-season-perennial-miss-ruth.html | GOING AND COMINGS; Limon in Mexican Season -- Perennial 'Miss Ruth' | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/worker-shortage-seen-union-county-nj-shows-rise-in-employment-in.html | WORKER SHORTAGE SEEN; Union County, N.J., Shows Rise in Employment in Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peterson-regains-lead-krauss-trails-by-3-points-in-lightning-yacht.html | PETERSON REGAINS LEAD; Krauss Trails by 3 Points in Lightning Yacht Series | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/carter-to-open-campaign.html | Carter to Open Campaign | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/oil-output-paces-surge-in-demand-production-stepped-up-to-meet.html | OIL OUTPUT PACES SURGE IN DEMAND; Production Stepped Up to Meet Civilian and Military Needs Barely Meets That Goal More Could Be Tapped OIL OUTPUT PACES SURGE IN DEMAND Record New Installations Motorist To Bear Burden | True | By J.h. Carmical | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soldiers-and-wacs-have-own-factory.html | SOLDIERS AND WACS HAVE OWN 'FACTORY' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/latest-tabulation-of-handicaps-as-issued-by-the-metropolitan-golf.html | Latest Tabulation of Handicaps as Issued by the Metropolitan Golf Organization | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/brighton-beach-suites-rented.html | Brighton Beach Suites Rented | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pecora-nominated-by-9000-in-garden-democrats-hear-jurist-pledge.html | PECORA NOMINATED BY 9,000 IN GARDEN; Democrats Hear Jurist Pledge Fair-Deal Policy for City-- Few Votes for Impellitteri PECORA NOMINATED BY 9,000 IN GARDEN Explains His Views Seconded by Party Leaders | True | By Warren Moscow | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/browns-trip-indians-third-straight-time-behind-fivehit-pitching-of.html | Browns Trip Indians Third Straight Time Behind Five-Hit Pitching of Garver; CLEVELAND BEATEN IN TENTH INNING; 2-1 Browns Rally to Win, Forcing Indians 6 Games Behind Pace-Setting Tigers UPTON HOMER IN 7TH TIES Then Garver Goes On to Take Pitching Duet With Gromek --Coleman's Hit Decides | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/middletown-celebrates-city-begins-observance-of-its-300th.html | MIDDLETOWN CELEBRATES; City Begins Observance of Its 300th Anniversary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/close-irregular-on-cotton-market-futures-prices-end-day-up-31.html | CLOSE IRREGULAR ON COTTON MARKET; Futures Prices End Day Up 31 Points to 9 Lower After Active Profit-Taking | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-establishes-agency-to-bar-inflmation-as-us-arms-he-does-not.html | Truman Establishes Agency To Bar Inflmation as U.S. Arms; He Does Not Impose Price or Wage Controls but Warns New Stabilization Body Will Do So if Need Be--Asks Nation's Help TRUMAN CREATES A STABILIZING UNIT Orders Records Preserved Functions to Be Coordinated Guiding Principles Given Looks to Second Tax Bill | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/farmerlabor-race-ending-in-minnesota.html | FARMER-LABOR RACE ENDING IN MINNESOTA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/joyce-glaser-wed-in-brooklyn.html | Joyce Glaser Wed in Brooklyn | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jacodema-scores-at-narragansett-favorite-leads-betty-lamar-by-2.html | JACODEMA SCORES AT NARRAGANSETT; Favorite Leads Betty Lamar by 2 Lengths at 7-10 in Jeanne d'Arc Stakes | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/twoseason-planting-scheme-focus-on-a-september-flower.html | TWO-SEASON PLANTING SCHEME; FOCUS ON A SEPTEMBER FLOWER | True | By Henry E. Downergottscho-Schleisnerroche | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/it-couldnt-happen-there.html | IT COULDN'T HAPPEN THERE | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japan-treaty-now-advocated-by-rusk-aide-to-acheson-tells-amvets.html | JAPAN TREATY NOW ADVOCATED BY RUSK; Aide to Acheson Tells Amvets 'Time Has Come'--Says Formosa Aid Will Go On JAPAN TREATY NOW PROPOSED BY RUSK Asks Unity Behind President Taft Bids Allies Provide Forces | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/army-raises-quota-in-rotc-program-34000-more-in-last-2-years-of.html | ARMY RAISES QUOTA IN R.O.T.C. PROGRAM; 34,000 More in Last 2 Years of College Sought--Plan Offered to Veterans Salerno Landing Commemorated Queens Legion Installation | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japaneseamerican-freed.html | Japanese-American Freed | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plants-seek-halt-of-black-markets-producers-of-war-materials-ask.html | PLANTS SEEK HALT OF BLACK MARKETS; Producers of War Materials Ask Prompt Action by U.S. for Metals Allocations TRAP SET FOR SUPPLIERS Orders Placed With Profiteers to Expose Their Sources-- High Premiums Cited High Premiums Demanded Profiteers Are Plentiful | True | By Hartley W. Barclay | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cm-bomberger-publisher-dies-editor-of-the-jeannette-pa-news.html | C.M. BOMBERGER, PUBLISHER, DIES; Editor of The Jeannette (Pa.) News Dispatch Had Headed Paper Executives in State | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-harvey-bride-in-floral-setting-wears-white-tulle-gown-at.html | MISS HARVEY BRIDE IN FLORAL SETTING; Wears White Tulle Gown at Marriage to Edward B. Collum in Madison Ave. Presbyterian | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/video-newscaster.html | VIDEO NEWSCASTER | True | By Frederick Jacobi Jr. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mrs-madsen-loses-plea-us-judge-upholds-conviction-by-army-in.html | MRS. MADSEN LOSES PLEA; U.S. Judge Upholds Conviction by Army in Husband's Death | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/son-to-mrs-william-g-healy.html | Son to Mrs. William G. Healy | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/penelope-r-etnier-engaged-to-marry-daughter-of-artist-will-be-the.html | PENELOPE R. ETNIER ENGAGED TO MARRY; Daughter of Artist Will Be the Bride of William R. Tucker, a Graduate of Yale | True | Special to THE NEW YORK TIMES.DeKane | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sales-are-lagging-on-tunnel-tickets-volume-of-commuter-books-below.html | SALES ARE LAGGING ON TUNNEL TICKETS; Volume of Commuter Books Below Estimate--Vacations Held Responsible | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/casualties-list.html | Casualties List | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-color-decision-premieres.html | THE COLOR DECISION; PREMIERES | True | By Jack Gould | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-homes-offer-cellar-shelters-safety-space-is-provided-in-juniper.html | NEW HOMES OFFER CELLAR SHELTERS; Safety Space Is Provided in Juniper Estates Project in 'Forest Hills West' | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/116-scotch-miners-escape-death-trap-last-of-survivors-reaches.html | 116 SCOTCH MINERS ESCAPE DEATH TRAP; Last of Survivors Reaches Surface--12 Unaccounted For Believed Dead | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/colombian-farmers-to-visit-us.html | Colombian Farmers to Visit U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assault-expected-moving-wounded-infantryman-in-korea.html | ASSAULT EXPECTED; MOVING WOUNDED INFANTRYMAN IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fraternity-honors-morgenthau.html | Fraternity Honors Morgenthau | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builders-offer-park-sell-out-adjoining-project-of-l43-homes-in.html | BUILDERS OFFER PARK; Sell Out Adjoining Project of l43 Homes in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/old-new-england-inn-sold.html | Old New England Inn Sold | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soviet-bans-eisenhower-book.html | Soviet Bans Eisenhower Book | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/queens-suites-opened-third-section-is-completed-in-forest-hills.html | QUEENS SUITES OPENED; Third Section Is Completed in Forest Hills Development | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/build-summer-houses-buyers-at-babylon-show-new-interest-in-vacation.html | BUILD SUMMER HOUSES; Buyers at Babylon Show New Interest in Vacation Sites | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peiping-employers-to-pay-union-levy-fixed-percentage-of-payroll.html | PEIPING EMPLOYERS TO PAY UNION LEVY; Fixed Percentage of Payroll Must Be Set Aside for Labor Activities Under New Law Eight Units in Secretariat Mediation and Arbitration | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/besse-retains-laurels-takes-warner-memorial-dinghy-series-with-49.html | BESSE RETAINS LAURELS; Takes Warner Memorial Dinghy Series With 49 Points | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-passenger-car-retail-deliveries-pass-600000-in-month-first-time.html | New Passenger Car Retail Deliveries Pass 600,000 in Month First Time on Record | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/unit-for-crippled-ousted-national-society-drops-louisiana-body-for.html | UNIT FOR CRIPPLED OUSTED; National Society Drops Louisiana Body for 'Failures' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mencken-donates-works-to-library-deposit-of-extensive-literary.html | MENCKEN DONATES WORKS TO LIBRARY; Deposit of Extensive Literary Accumulations Announced to Mark His 70th Year | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/conference-called-here-october-gathering-to-seek-methods-to-aid.html | CONFERENCE CALLED HERE; October Gathering to Seek Methods to Aid Israel | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/70000-see-mcgrath-win-100mile-syracuse-race.html | 70,000 See McGrath Win 100-Mile Syracuse Race | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/un-still-no-action.html | U.N.: Still No Action | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/evansnewkirk.html | Evans--Newkirk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cynthia-c-comly-engaged-to-wed-troth-made-known.html | CYNTHIA C. COMLY ENGAGED TO WED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Hal Phyfe | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/aussies-win-at-atlanta-sedgmanmcgregor-beat-grantager-in-exhibition.html | AUSSIES WIN AT ATLANTA; Sedgman-McGregor Beat GrantAger in Exhibition Tennis | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/roughing-it-in-grand-style-filming-across-the-wide-missouri-high.html | ROUGHING IT IN GRAND STYLE; Filming 'Across the Wide Missouri' High Among Colorado's Rockies Meal Time For Relaxation Advisers | True | By James W. Merrick | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-lady-famous-and-fantastic.html | A Lady Famous and Fantastic | True | By Anne Fremantle | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-schauffler-becomes-a-bride-married.html | MISS SCHAUFFLER BECOMES A BRIDE; MARRIED | True | Special to THE NEW YORK TIMES.Albert | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alp-counters-democrats-coup-five-candidates-chosen-from-albany.html | A.L.P. COUNTERS DEMOCRATS' COUP; Five Candidates Chosen From Albany County to Take Place of 'Trojan Horse' Slate. New Candidates Listed Ross Record Praised | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-world-yellow-yellow-sea-incident-soviets-strategy-at-the-un.html | THE WORLD; Yellow Sea Incident Soviet's Strategy At the U.N. | True | | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jacqueline-halsey-bride-in-nantucket.html | JACQUELINE HALSEY BRIDE IN NANTUCKET | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jews-being-resettled-flights-from-yemen-expected-to-end-this-month.html | JEWS BEING RESETTLED; Flights From Yemen Expected to End This Month | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alexander-r-martin-mining-consultant.html | ALEXANDER R. MARTIN, MINING CONSULTANT | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/egyptian-stabbed-in-nanking.html | Egyptian Stabbed in Nanking | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/downtown-tokyo-sways-in-a-sharp-rolling-quake.html | Downtown Tokyo Sways In a Sharp Rolling Quake | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/americans-in-italy-venice-sees-a-marin-show.html | AMERICANS IN ITALY; VENICE SEES A MARIN SHOW | True | By Aline B. Louchheim | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boston-u-expands-theatre-studies-heads-drama-program.html | BOSTON U. EXPANDS THEATRE STUDIES; HEADS DRAMA PROGRAM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nine-coal-barges-on-the-ways.html | Nine Coal Barges on the Ways | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-eileen-carroll-a-new-jersey-bride.html | MISS EILEEN CARROLL A NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/we-hold-the-beachhead-but-not-the-initiative-on-reading-the-news.html | WE HOLD THE BEACHHEAD, BUT NOT THE INITIATIVE; 'ON READING THE NEWS FROM BACK HOME' | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bs-bernard-weds-miss-joan-m-lamb.html | B.S. BERNARD WEDS MISS JOAN M. LAMB | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/policeman-killed-in-la-paz-riot.html | Policeman Killed in La Paz Riot | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ruhe-hawthorne-victor-paying-1080-he-beats-stop-gap-in-juvenile.html | RUHE HAWTHORNE VICTOR, Paying $10.80, He Beats Stop Gap in Juvenile Handicap | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/patricia-m-exton-is-wed-in-capital-her-nuptials-held.html | PATRICIA M. EXTON IS WED IN CAPITAL; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Harris & Ewing | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/what-we-knowand-how-we-know-it.html | What We Know--and How We Know It | True | By John Herman Randall Jr. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/summer-vacation-survey-on-a-sail-to-warmer-climes.html | SUMMER VACATION SURVEY; ON A SAIL TO WARMER CLIMES | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/secretions-of-insight.html | 'Secretions Of Insight' | True | By Lloyd Frankenberg | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/fire-threatens-greek-city.html | Fire Threatens Greek City | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-elaine-snider-married.html | Miss Elaine Snider Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-man-chosen-corsi-in-his-acceptance-talk-asks-war-on-citys.html | DEWEY MAN CHOSEN; Corsi in His Acceptance Talk Asks War on City's 'Worst Corruption' NAMED BY ACCLAMATION Says La Guardia 'Would Turn in Grave' if He Knew of Tammany-Liberal Tie Shares No Allegiance REPUBLICANS PICK CORSI, DEWEY MAN | True | By Leo Egan | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/city-girl-alone-on-a-mountain-trail-too-tired-for-advice-mountain.html | CITY GIRL ALONE ON A MOUNTAIN TRAIL; Too Tired for Advice Mountain Climbing Marshy Ground Thoughts of Home | True | By Florence Teets | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/caroline-h-scott-wed-in-syracuse-married-upstate.html | CAROLINE H. SCOTT WED IN SYRACUSE; MARRIED UPSTATE | True | Special to THE NEW YORK TIMES;Special to THE NEW YORK TIMES;Special to THE NEW YORK TIMES;Bradford Bachrach | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/heads-american-meter-co.html | Heads American Meter Co. | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/4th-member-of-family-of-noel-field-vanishes.html | 4th Member of Family Of Noel Field Vanishes | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/paramus-tracts-bought-by-builders-for-new-housing-and-store-centers.html | Paramus Tracts Bought by Builders For New Housing and Store Centers; Several Acreage Sites Are Being Developed With Homes and Apartments to Meet Demand in That Section of New Jersey | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/summary-of-the-week-in-financial-markets-stock-exchange-curb.html | Summary of the Week In Financial Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/auto-kills-bridge-pedestrian.html | Auto Kills Bridge Pedestrian | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/at-jeffersons-university.html | AT JEFFERSON'S UNIVERSITY | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/church-st-offices-modernized-filled.html | CHURCH ST. OFFICES MODERNIZED, FILLED | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tax-fixing-found-but-fixers-escape-kansas-city-grand-jury-says-time.html | TAX 'FIXING FOUND BUT FIXERS ESCAPE; Kansas City Grand Jury Says Time Lapse Prevents Action on Binaggio Era Racket | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/struggle-of-east-and-west.html | Struggle of East and West | True | By Hans Kohn | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/health-insurance-shows-huge-gains-voluntary-plans-added-millions-of.html | HEALTH INSURANCE SHOWS HUGE GAINS; Voluntary Plans Added Millions of New Subscribers in 1949, Council Report Reveals Large Increases Since 1939 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lyrical-and-tame.html | Lyrical And Tame | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/well-in-hand-mr-truman-regrets.html | 'Well in Hand; Mr. Truman Regrets | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/employers-to-be-guests-connecticut-group-to-be-honored-for-economic.html | EMPLOYERS TO BE GUESTS; Connecticut Group to Be Honored for Economic Contributions | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-barnes-married-in-south-wed-in-duke-university-chapel-to.html | BARBARA BARNES MARRIED IN SOUTH; Wed in Duke University Chapel to George J. Haupfuhrer Jr. -- Reception Held in Club | True | Special to THE NEW YORK TIMES;Shackelford | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/city-island-yc-overnihgt-event-under-way-with-29-craft-in-fleet.html | City Island Y.C. Overnihgt Event Under Way With 29 Craft in Fleet; Pirouette, Seeking Second Victory in Row, Leads 9 Class C Auxiliaries Over Line at Start of 140-Mile Sound Race All Start Under Sail Pirouette Starts Good | True | By Frank Elkins | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-york-investor-buys.html | New York Investor Buys | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-movie-gadgets-novelty-trend-developing-in-cinema-field-lens.html | NEW MOVIE GADGETS; Novelty Trend Developing In Cinema Field Lens Device HUNTER COURSES MOVIE CLASS SHEET FILM TECHNIQUES | True | By Jacob Deschin | 1978-07-17 | RE0000004839 | B00000262513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-central-states-coming-senate-campaigns-cast-their-shadows.html | THE CENTRAL STATES; Coming Senate Campaigns Cast Their Shadows Before | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/records-haydn-aerican-conductor.html | RECORDS: HAYDN; AERICAN CONDUCTOR | True | By Carter Harman | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tito-drops-2-aides-as-procominform-top-croatian-officials-placed-in.html | TITO DROPS 2 AIDES AS PRO-COMINFORM; Top Croatian Officials Placed in Surveillance--Other Suspects Are Ousted TITO DROPS 2 AIDES AS PRO-COMINFORM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-are-held-for-marylin-jones-she-is-married-to-brooks-hall.html | NUPTIALS ARE HELD FOR MARYLIN JONES; She Is Married to Brooks Hall, Princeton '44, in St. Paul's Cathedral, Oklahoma City | True | Special to THE NEW YORK TIMES.David Berns | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/urge-us-to-supply-more-building-data.html | URGE U.S. TO SUPPLY MORE BUILDING DATA | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/suffolk-builders-plan-record-year-homes-in-50006000-price-range-for.html | SUFFOLK BUILDERS PLAN RECORD YEAR; Homes in $5,000-$6,000 Price Range for 25,000 Persons Seen as Goal in County for 1950 | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/at-the-macdowell-colony.html | AT THE MACDOWELL COLONY | True | G.D. Hackett | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/minor-bulbs-prove-major-asset-in-spring-colorful-drifts-appear-long.html | 'MINOR' BULBS PROVE MAJOR ASSET IN SPRING; Colorful Drifts Appear Long Before Tulips and Daffodils Start Bloom April Claims Most Possible Combinations | True | By Alfred Scheider | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/three-tiles-in-the-field-of-religion-god-and-the-ego-doctors-credo.html | Three Tiles in the Field of Religion; God and the Ego Doctor's Credo Swiss Theologian | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/adequate-parking-aids-store-rental-but-long-island-broker-warns-of.html | ADEQUATE PARKING AIDS STORE RENTAL; But Long Island Broker Warns of Danger in Overbuilding Taxpayer Facilities | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MINNESOTA--"Tapes for Teaching" HOFSTRA--Education Degree BUFFALO--Evening Study GEORGE WASHINGTON--Administration CITY COLLEGE--New Division CORNELL--Mobilization ARIZONA STATE--Additions FAIRLEIGH DICKINSON--Hygiene MICHIGAN--Natural Resources ABBE--Free Courses LONG ISLAND--History RENSSELAER--Faculty Training | True | | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tj-mullen-to-wed-edna-jane-esposito.html | T.J. MULLEN TO WED EDNA JANE ESPOSITO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-10 | 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-td-cochran-becomes-fiancee-fairfield-girl-duke-alumna-to-be.html | MISS T.D. COCHRAN BECOMES FIANCEE; Fairfield Girl, Duke Alumna, to Be Wed to E.W. Bassick Jr., Graduate of Princeton Harris--McAuliffe Zuckerman--Mitler | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004839 | B00000262513 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/french-seek-world-accord-on-prices-of-raw-materials-french-want.html | French Seek World Accord On Prices of Raw Materials; FRENCH WANT PACT ON RAW MATERIALS | True | By Lansing Warren Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/116-survive-cavein-lose-jobs.html | 116 Survive Cave-in; Lose Jobs | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sabotage-in-pakistani-wreck.html | Sabotage in Pakistani Wreck | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/the-screen-stranger-than-fiction.html | THE SCREEN; Stranger Than Fiction | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/russell-reelected-amvets-commander.html | RUSSELL RE-ELECTED AMVETS COMMANDER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mr-truman-on-the-air.html | MR. TRUMAN ON THE AIR | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/miss-rutherford-to-wed-marriage-to-charles-f-burrows-will-take.html | MISS RUTHERFORD TO WED; Marriage to Charles F. Burrows Will Take Place on Oct. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/alice-buffington-wed-becomes-bride-of-marshall-r-herron-jr-in.html | ALICE BUFFINGTON WED; Becomes Bride of Marshall R. Herron Jr. in Sewickley, Pa. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/lordmurray.html | Lord--Murray | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/test-for-us-laws-seen-in-un-code-american-bar-journal-cites-recent.html | TEST FOR U.S. LAWS SEEN IN U.N. CODE; American Bar Journal Cites Recent California Ruling on Human Rights Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/synagogue-dedicated-hebrew-institute-gets-150000-unit-in-white.html | SYNAGOGUE DEDICATED; Hebrew Institute Gets $150,000 Unit in White Plains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/troth-announced-of-joan-whipple-smith-college-student-fiancee-of.html | TROTH ANNOUNCED OF JOAN WHIPPLE; Smith College Student Fiancee of Philip Crane, an Amherst Alumnus, Class of '50 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/wounded-britons-flown-home.html | Wounded Britons Flown Home | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/appointed-vice-chairman-of-hospital-funds-drive.html | Appointed Vice Chairman Of Hospital Fund's Drive | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/thea-karen-schustak-is-bride.html | Thea Karen Schustak Is Bride | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-stars-win-awards.html | U.S. Stars Win Awards | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/british-planes-off-for-korea.html | British Planes Off for Korea | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/red-sox-vanquish-athletics-by-6-to-2-boston-downs-mackmen-22d-time.html | RED SOX VANQUISH ATHLETICS BY 6 TO 2; Boston Downs Mackmen 22d Time in Row at Fenway on Wright's Pinch Hit | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/economics-and-finance-canadas-defense-effort-1950-and-1941.html | ECONOMICS AND FINANCE; Canada's Defense Effort, 1950 and 1941 | True | By Edward H. Collins | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/white-sox-win-54-after-10-setback-detroit-bows-after-capturing.html | WHITE SOX WIN, 5-4, AFTER 1-0 SETBACK; Detroit Bows After Capturing 12-Inning Opener--Tigers Lead Now by Game | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/1000-at-dahlia-show-200-exhibitors-represented-at-jersey-park.html | 1,000 AT DAHLIA SHOW; 200 Exhibitors Represented at Jersey Park Display | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jackson-rookie-of-year.html | Jackson 'Rookie of Year' | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/green-bike-race-victor.html | Green Bike Race Victor | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/advertising-news-and-notes-papers-8month-linage-up-6.html | Advertising News and Notes; Papers' 8-Month Linage Up 6% | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/canadian-plant-sold-reliance-electric-company-buys-commonwealth-of.html | CANADIAN PLANT SOLD; Reliance Electric Company Buys Commonwealth of Welland | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/canada-rally-bars-4-as-red.html | Canada Rally Bars 4 as Red | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/church-dedicated-as-house-of-peace-st-emerics-at-ave-d-and-13th-st.html | CHURCH DEDICATED AS HOUSE OF PEACE; St. Emeric's at Ave. D and 13th St. Honors the Imprisoned Cardinal Mindszenty | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/paul-tyson.html | PAUL TYSON | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/use-of-the-word-gooks-is-frowned-on-by-allies.html | Use of the Word 'Gooks' Is Frowned On by Allies | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dutch-stocks-rise-on-broad-demand-mandatory-wage-rise-wins.html | DUTCH STOCKS RISE ON BROAD DEMAND; Mandatory Wage Rise Wins Unanimous Welcome in View of Price Tensions | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/queens-jurors-sift-rise-in-gambling-talk-to-mcdonald-about-flight.html | QUEENS JURORS SIFT RISE IN GAMBLING; Talk to McDonald About Flight of Brooklyn Figures--May Ask Extension of Term | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/capt-tl-cleaver-67-active-in-the-guard.html | CAPT. T.L. CLEAVER, 67, ACTIVE IN THE GUARD | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/truman-seeks-men-to-head-controls-exaides-may-not-be-available-to.html | TRUMAN SEEKS MEN TO HEAD CONTROLS; Ex-Aides May Not Be Available to Fill Key Defense Posts in Stabilization Agency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weiser-giving-drama-courses.html | Weiser Giving Drama Courses | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dahlberg-gets-st-louis-post.html | Dahlberg Gets St. Louis Post | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/decline-in-bond-total-state-and-municipal-offerings-aggregate.html | DECLINE IN BOND TOTAL; State and Municipal Offerings Aggregate $59,785,762 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/miss-sternheimer-bride-of-veteran-wed-yesterday.html | MISS STERNHEIMER BRIDE OF VETERAN; WED YESTERDAY | True | Jay Te Winburn | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/achtuttle.html | Ach--Tuttle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/trout-to-tour-with-allstars.html | Trout to Tour With All-Stars | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reds-capture-pair-from-cubs-125-21-sevenrun-4th-decides-the.html | REDS CAPTURE PAIR FROM CUBS, 12-5, 2-1; Seven-Run 4th Decides the Opener--Fox Scatters 11 Hits to Win Nightcap | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/newmaster-takes-shoot-wins-singles-allaround-trap-competition-at.html | NEWMASTER TAKES SHOOT; Wins Singles, All-Around Trap Competition at Asbury Park | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mexico-military-academy-wins.html | Mexico Military Academy Wins | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/4100-given-to-speech-clinic.html | $4,100 Given to Speech Clinic | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/acheson-doubts-peiping-war-entry-holds-move-in-korea-would-be.html | ACHESON DOUBTS PEIPING WAR ENTRY; Holds Move in Korea Would Be 'Madness'--Asserts Modern Weapons Will Beat 'Hordes' | | By Jay Walz Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/montemezzi-gets-italian-award.html | Montemezzi Gets Italian Award | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/city-opera-opens-sept-21-tickets-for-fall-season-on-sale-at-city.html | CITY OPERA OPENS SEPT. 21; Tickets for Fall Season on Sale at City Center Box Office | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/at-church-just-a-stones-throw-from-times-square.html | AT CHURCH 'JUST A STONE'S THROW' FROM TIMES SQUARE | True | The New York Times (by Sam Falk) | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jere-a-sexton.html | JERE A. SEXTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sadlers-wells-hailed-on-return-audience-at-the-metropolitan-shouts.html | SADLER'S WELLS HAILED ON RETURN; Audience at the Metropolitan Shouts Approval of British Troupe's 'Lac des Cygnes' | True | By John Martin | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/capt-benjamin-venegas.html | CAPT. BENJAMIN VENEGAS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sec-would-amend-a-rule.html | S.E.C. Would Amend a Rule | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/scene-of-fatal-blast-in-pennsylvania.html | SCENE OF FATAL BLAST IN PENNSYLVANIA | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/family-shrinkage-to-expand-housing-smaller-groups-will-call-for.html | FAMILY SHRINKAGE TO EXPAND HOUSING; Smaller Groups Will Call for More Building Units in City, Zone Study to 1970 Finds VACANT AREA OF 20% CITED Construction Is Seen Chiefly in Sections of the Municipality Laggard in Rapid Transit | True | By Charles G. Bennett | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/selfstudy-advocated-for-pupils-to-adjust-them-to-human-ways.html | Self-Study Advocated for Pupils To Adjust Them to Human Ways | True | By Lucy Freeman | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/action-postponed-on-rfc-directors-possible-senate-row-delayed-on.html | ACTION POSTPONED ON R.F.C. DIRECTORS; Possible Senate Row Delayed on Nominations--O'Dwyer to Be Heard Tomorrow | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mineola-fair-opens-tomorrow.html | Mineola Fair Opens Tomorrow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/foundation-plans-us-policy-study-wilson-group-is-entering-field-of.html | FOUNDATION PLANS U.S. POLICY STUDY; Wilson Group Is Entering Field of Domestic Affairs to Tie Them to World Problems | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/big-printing-show-in-chicago-today-200000-expected-to-attend.html | BIG PRINTING SHOW IN CHICAGO TODAY; 200,000 Expected to Attend Graphic Arts Exhibition, Last Held Here in '39 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/graduate-setup-shaped-for-south-specific-plans-for-regional.html | GRADUATE SET-UP SHAPED FOR SOUTH; Specific Plans for Regional Training Are Voted by 200 Collegiate Educators | True | By John N. Popham Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/economic-controls-approved-in-canada.html | ECONOMIC CONTROLS APPROVED IN CANADA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/church-will-mark-friendly-century-st-lukes-was-active-when-nearby.html | CHURCH WILL MARK FRIENDLY CENTURY; St. Luke's Was Active When Nearby 'Great White Way' Was Family Neighborhood | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes On Here? | True | By Arthur Daley | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/would-end-pacts-with-russia.html | Would End Pacts With Russia | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hickerson-to-speak-here.html | Hickerson to Speak Here | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/universal-to-film-california-drama-ricardo-montalban-will-star-in.html | UNIVERSAL TO FILM CALIFORNIA DRAMA; Ricardo Montalban Will Star in 'Don Renegade'--Joe E. Brown Set for 'Show Boat' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-force-in-germany-in-adequate-to-clark.html | U.S. FORCE IN GERMANY IN ADEQUATE TO CLARK | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rev-julius-f-seebach.html | REV. JULIUS F. SEEBACH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-simon-j-hauser-has-son.html | Mrs. Simon J. Hauser Has Son | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/manila-urged-to-end-control-of-imports.html | MANILA URGED TO END CONTROL OF IMPORTS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/state-cost-drops-in-job-insurance-payments-reflect-continuing.html | STATE COST DROPS IN JOB INSURANCE; Payments Reflect Continuing Decline in the Unemployed Since Korean Outbreak | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fairfield-riders-score-beat-farmington-valley-124-crawford-gets-5.html | FAIRFIELD RIDERS SCORE; Beat Farmington Valley, 12-4--Crawford Gets 5 Goals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/josephine-jacobs-married.html | Josephine Jacobs Married | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jeers-end-uaw-bid-to-sift-red-charges.html | JEERS END U.A.W. BID TO SIFT RED CHARGES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/johnstown-matron-made-mrs-america.html | JOHNSTOWN MATRON MADE 'MRS.' AMERICA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/greek-comment-split-liberal-press-says-cooperation-with-populists.html | GREEK COMMENT SPLIT; Liberal Press Says Cooperation With Populists Is Mistake | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/city-schools-open-to-894500-today-postwar-rise-in-birth-rate-leads.html | CITY SCHOOLS OPEN TO 894,500 TODAY; Post-War Rise In Birth Rate Leads to Biggest Enrollment Recorded in Seven Years TEACHER UNREST PERSISTS Extracurricular Activities May Be Neglected--Building Shortage Grave Problem | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bostwick-field-gains-polo-final-by-defeating-brookfield-1310-a.html | Bostwick Field Gains Polo Final By Defeating Brookfield, 13-10; A SCORE FOR THE BROOKFIELD TEAM | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/educators-form-war-policy-unit-80-groups-set-up-a-clearing-house-to.html | EDUCATORS FORM WAR POLICY UNIT; 80 Groups Set Up a 'Clearing House' to Act With U.S on Emergency Programs | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dr-edson-e-goodrich.html | DR. EDSON E. GOODRICH | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/india-urged-on-council-sparkman-says-he-favors-her-as-member-of-un.html | INDIA URGED ON COUNCIL; Sparkman Says He Favors Her as Member of U.N. Body | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/use-of-greek-troops-opposed.html | Use of Greek Troops Opposed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bus-strike-in-10-detroit-suburbs.html | Bus Strike in 10 Detroit Suburbs | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/flushing-housing-sold-eh-benenson-buys-apartments-on-parsons.html | FLUSHING HOUSING SOLD; E.H. Benenson Buys Apartments on Parsons Boulevard | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/events-of-interest-in-shipping-world-line-finds-political-crisis.html | EVENTS OF INTEREST IN SHIPPING WORLD; Line Finds Political Crisis Has Virtually No Effect on Bookings to Europe | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/english-primate-condemns-vatican-charges-catholic-church-bars-unity.html | ENGLISH PRIMATE CONDEMNS VATICAN; Charges Catholic Church Bars Unity of Christian World in Cause of Freedom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/pan-american-begins-sept-25-operating-acquired-routes-of-american.html | Pan American Begins Sept. 25 Operating Acquired Routes of American Overseas | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/abroad-when-the-reporter-takes-a-busmans-holiday.html | Abroad; When the Reporter Takes a Busman's Holiday | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/charles-a-meyers.html | CHARLES A. MEYERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/securities-rule-bolsters-sterling-swiss-view-british-lifting-of.html | SECURITIES RULE BOLSTERS STERLING; Swiss View British Lifting of Restrictions on Nonresidents as Freeing Capital in Europe | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fort-wayne-nine-wins-61-conquers-kanebo-as-semipro-series-opens-in.html | FORT WAYNE NINE WINS, 6-1; Conquers Kanebo as Semi-Pro Series Opens in Tokyo | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/expolish-aide-denies-fleeing.html | Ex-Polish Aide Denies Fleeing | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/douglas-proposes-reforms-in-iran-justice-advises-land-holders-to.html | DOUGLAS PROPOSES REFORMS IN IRAN; Justice Advises Land Holders to Break Up Their Estates as Blow to Communism | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-haven-advances-two.html | New Haven Advances Two | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/for-better-balanced-trade.html | FOR BETTER BALANCED TRADE | True | | 1978-07-17 | RE0000004 840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rev-jd-waldron-retired-pastor-82-former-head-of-congregational.html | REV. J.D. WALDRON, RETIRED PASTOR, 82; Former Head of Congregational Parishes in Massachusetts Dies--Ordained in 1902 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/pinefair-prophet-best-in-show-as-1800-dogs-compete-at-rye-cocker.html | Pinefair Prophet Best in Show As 1,800 Dogs Compete at Rye; Cocker Spaniel Selected for Westchester Honors --Aristo, Maltese Pampi Score --Cane Tops Ilsley Trophy Event | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/elizabeth-to-leave-london.html | Elizabeth to Leave London | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reds-shell-us-positions-near-taegu-move-more-men-and-tanks-into.html | REDS SHELL U.S. POSITIONS NEAR TAEGU, MOVE MORE MEN AND TANKS INTO AREA; U.N. TROOPS PUSH ENEMY BACK IN EAST; AMERICAN TROOPS ON THE SOUTHERN FRONT IN KOREA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/school-adds-course-on-asia.html | School Adds Course on Asia | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/krauss-yachting-winner-takes-lightning-class-title-on-lake-erie.html | KRAUSS YACHTING WINNER; Takes Lightning Class Title on Lake Erie With 168 Points | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weinacker-wins-aau-walk.html | Weinacker Wins A.A.U. Walk | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/news-of-food-grouse-are-here-from-scotlands-moors-theyre-950-a-pair.html | News of Food; Grouse Are Here From Scotland's Moors; They're $9.50 a Pair (One to a Serving) | True | By Jane Nickerson | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/acts-leading-role.html | ACTS LEADING ROLE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hurricane-sweeping-into-shipping-lanes.html | HURRICANE SWEEPING INTO SHIPPING LANES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sleeping-car-porters-have-anniversary.html | SLEEPING CAR PORTERS HAVE ANNIVERSARY | True | The New York Times | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cw-cannon-made-us-envoy-to-syria-gets-new-post.html | C.W. CANNON MADE U.S. ENVOY TO SYRIA; GETS NEW POST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/16th-dies-in-plane-wreck.html | 16th Dies in Plane Wreck | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/benelux-puts-bonn-second-for-arms-military-force-is-favored-for.html | BENELUX PUTS BONN SECOND FOR ARMS; Military Force Is Favored for Germany Only After Its Own-- Shifts in Pact Set-Up Seen | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/patterns-of-the-times-autumn-suit-and-separates-suggestions.html | Patterns of The Times; Autumn Suit and Separates; Suggestions Providing for a Basic Wardrobe of Much Versatility | True | By Virginia Pope | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/isle-of-jersey-has-big-airlift.html | Isle of Jersey Has Big Airlift | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bears-top-eagles-on-aerial-by-103-luckmans-toss-to-gulyanics-brings.html | BEARS TOP EAGLES ON AERIAL BY 10-3; Luckman's Toss to Gulyanics Brings Touchdown--Lujack, Patton Get Field Goals | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/romulo-ties-korea-to-huk-raid-surge-says-manilas-decision-to-aid-un.html | ROMULO TIES KOREA TO HUK RAID SURGE; Says Manila's Decision to Aid U.N. Forces Made Mandatory Red Program of Violence | True | By Gen. Carlos P. Romulo | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rh-best-in-critical-condition.html | R.H. Best in Critical Condition | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/shortage-of-teachers.html | SHORTAGE OF TEACHERS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-john-j-egan.html | MRS. JOHN J. EGAN | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/two-b29s-lost-on-asiatic-service.html | TWO B-29'S LOST ON ASIATIC SERVICE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/clark-in-germany-says-fresh-troops-move-in-4-months-army-field.html | CLARK IN GERMANY SAYS FRESH TROOPS MOVE IN 4 MONTHS; Army Field Forces Chief Will Report on Combat Readiness of U. S. Soldiers in Europe HAS A NEW TRAINING PLAN General Reveals Men Will Get Battle Indoctrination--War Games Will Open Today | True | By Jack Raymond Special To the New York Times | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/would-meet-chills-of-life.html | Would Meet 'Chills of Life' | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/toy-gun-blast-hurts-boy.html | Toy Gun Blast Hurts Boy | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/portuguez-stops-zavala.html | Portuguez Stops Zavala | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/president-ships-praised-by-briton-ac-hardy-says-3-designed-by.html | 'PRESIDENT' SHIPS PRAISED BY BRITON; A.C. Hardy Says 3 Designed by George C. Sharp Are 'Most Original of Kind in World' | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/to-admit-service-men-free.html | To Admit Service Men Free | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bombers-triumph-at-washington-81-raschi-aided-by-tom-ferrick-chalks.html | BOMBERS TRIUMPH AT WASHINGTON, 8-1; Raschi, Aided by Tom Ferrick, Chalks Up No. 19--Second Contest Is Washed Out DIMAGGIO SETS A RECORD First Player to Hit 3 Homers in One Game at Griffith Stadium--Also Doubles | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/britain-and-egypt-make-new-trade-pact-to-discuss-blocked-sterling.html | Britain and Egypt Make New Trade Pact; To Discuss Blocked Sterling in November | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bnai-brith-to-present-award.html | Bnai Brith to Present Award | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bowes-hurls-wins-twin-bill.html | Bowes Hurls, Wins Twin Bill | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-ida-brown-86-welfare-leader-founder-of-charity-institutions-in.html | MRS. IDA BROWN, 86, WELFARE LEADER; Founder of Charity Institutions in Boston and Dobbs Ferry Dies--Aided Actors Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dunneyschlosser.html | Dunney--Schlosser | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2000-stolen-from-central.html | $2,000 Stolen From Central | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/lawyers-to-hear-bishop-ohara.html | Lawyers to Hear Bishop O'Hara | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/insurance-notes.html | INSURANCE NOTES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2-join-hebrew-music-faculty.html | 2 Join Hebrew Music Faculty | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cold-storage-lard-off-receipts-of-hogs-are-not-up-to-expectations.html | COLD STORAGE LARD OFF; Receipts of Hogs Are Not Up to Expectations in Week | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/leopolds-ouster-fails-as-peace-bid-surface-calm-barely-hides-enmity.html | LEOPOLD'S OUSTER FAILS AS PEACE BID; Surface Calm Barely Hides Enmity of Pro-King Flanders Against Wallonia | True | By Sydney Gruson Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-guy-pene-du-bois.html | MRS. GUY PENE DU BOIS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/state-fair-sets-record-closes-with-attendance-mark-of-383772-for-8.html | STATE FAIR SETS RECORD; Closes With Attendance Mark of 383,772 for 8 Days | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/export-controls-put-back-on-steel-licenses-will-be-required-for-39.html | EXPORT CONTROLS PUT BACK ON STEEL; Licenses Will Be Required for 39 Classes of Products, Effective After Sept. 30 SALES TO CANADA EXEMPT Purpose of Order Is to Keep Foreign Buying From Cutting Into Defense Supplies | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/howard-lippincott-keeps-comet-title.html | HOWARD LIPPINCOTT KEEPS COMET TITLE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/un-forces-brace-flank-as-foe-probes-near-taegu.html | U.N. FORCES BRACE FLANK AS FOE PROBES NEAR TAEGU | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/commodore-john-barry-day.html | Commodore John Barry Day | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-marines-and-korean-refugees-under-fire.html | U.S. MARINES AND KOREAN REFUGEES UNDER FIRE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/styles-from-italy-are-displayed-here.html | STYLES FROM ITALY ARE DISPLAYED HERE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/5-stage-producers-eye-kingsley-play-playwrights-and-four-others.html | 5 STAGE PRODUCERS EYE KINGSLEY PLAY; Playwrights and Four Others Await 'Darkness at Noon'-- Author Also to Direct | True | By Sam Zolotow | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/civil-air-body-plans-rateofclimb-rule.html | CIVIL AIR BODY PLANS RATE-OF-CLIMB RULE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bar-unit-to-mark-50th-year.html | Bar Unit to Mark 50th Year | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/forest-a-walker.html | FOREST A. WALKER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/north-korea-aide-killed-chief-of-staff-of-army-died-in-action.html | NORTH KOREA AIDE KILLED; Chief of Staff of Army 'Died in Action,' Pyongyang Says | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/americans-in-front-42-top-brookhattangalicia-team-hispano-hakoah.html | AMERICANS IN FRONT, 4-2; Top Brookhattan-Galicia Team --Hispano, Hakoah Tie, 2-2 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2-killed-in-collision-cars-are-wrecked-in-accident-on-jericho.html | 2 KILLED IN COLLISION; Cars Are Wrecked in Accident on Jericho Turnpike | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/shaw-in-jocular-mood-chides-nurses-on-giving-him-too-many-baths.html | SHAW IN JOCULAR MOOD; Chides Nurses on Giving Him Too Many Baths | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/va-renews-right-to-a-2d-gi-loan-restores-privilege-of-guaranty.html | V.A. RENEWS RIGHT TO A 2D G.I. LOAN; Restores Privilege of Guaranty Under 1950 Law to Those Who Lost Property | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/resident-offices-report-on-trade-more-holiday-goods-offered-and.html | RESIDENT OFFICES REPORT ON TRADE; More Holiday Goods Offered and Buyers Place Orders-- Furniture Is Active | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dedicating-germanys-newest-and-largest-synagogue.html | DEDICATING GERMANY'S NEWEST AND LARGEST SYNAGOGUE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/princeton-eleven-rests.html | Princeton Eleven Rests | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/tw-tinkham-dies-a-production-chief-former-official-for-general.html | T.W. TINKHAM DIES; A PRODUCTION CHIEF; Former Official for General Motors and Bendix Served Doeskin Products, Inc. | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/korea-reds-say-planes-have-ruined-industry.html | Korea Reds Say Planes Have Ruined Industry | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/detroit-seeks-bond-tenders.html | Detroit Seeks Bond Tenders | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/to-head-heller-division-for-mens-wear-service.html | To Head Heller Division For Men's Wear Service | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/church-pact-held-shaky-in-hungary-accord-announced-last-week-seen.html | CHURCH PACT HELD SHAKY IN HUNGARY; Accord Announced Last Week Seen as Compromise That May Be Short-Lived | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/50-us-tourists-to-leave-stranded-students-get-return-trip-under-new.html | 50 U.S. TOURISTS TO LEAVE; Stranded Students Get Return Trip Under New Plan | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/colelazarus.html | Cole--Lazarus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/abraham-l-gillespie.html | ABRAHAM L. GILLESPIE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/green-bay-passes-stop-colts-1614-baldwins-2-catches-lead-to-packer.html | GREEN BAY PASSES STOP COLTS, 16-14; Baldwin's 2 Catches Lead to Packer Victory--Mutryn's 100-Yard Run Wasted | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/wedding-of-dorothy-lieder.html | Wedding of Dorothy Lieder | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nuptials-of-roseadele-conway.html | Nuptials of Roseadele Conway | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/snyder-asks-peace-stand-voices-hope-of-us-as-he-gives-annecy.html | SNYDER ASKS PEACE STAND; Voices Hope of U.S. as He Gives Annecy Liberty Bell Replica | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fakir-held-active-again-firebrand-from-india-reported-on-warpath-in.html | FAKIR HELD ACTIVE AGAIN; Firebrand From India Reported on Warpath in Afghanistan | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-loan-prospect-scares-barcelona-fund-for-new-cotton-supplies.html | U.S. LOAN PROSPECT SCARES BARCELONA; Fund for New Cotton Supplies Would Drive Down Prices in Spain's Textile Center | True | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sundown-to-open-jewish-new-year-holy-days-of-rosh-hashanah-will-be.html | SUNDOWN TO OPEN JEWISH NEW YEAR; Holy Days of Rosh ha-Shanah Will Be Kept in Synagogues and on Korean Fronts | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/collection-of-paris-modes-shown-here-including-coats-suits-dresses.html | Collection of Paris Modes Shown Here Including Coats, Suits, Dresses and Hats; ORIGINALS FROM FRENCH COUTURE HOUSES | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dr-fr-irving-jr.html | DR. F.R. IRVING JR. | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hodges-out-at-keystone-sack-at-the-polo-grounds.html | HODGES OUT AT KEYSTONE SACK AT THE POLO GROUNDS | True | The New York Times | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/e-wilbur-reich.html | E. WILBUR REICH | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hope-held-essential-in-grim-years-ahead.html | HOPE HELD ESSENTIAL IN 'GRIM YEARS AHEAD | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/formosa-may-get-more-shipping.html | Formosa May Get More Shipping | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/british-vessel-salvaged-off-the-island-of-malta.html | BRITISH VESSEL SALVAGED OFF THE ISLAND OF MALTA | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/son-born-to-the-ae-ulmanns.html | Son Born to the A.E. Ulmanns | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bonwit-teller-treasurer-is-made-a-vice-president.html | Bonwit Teller Treasurer Is Made a Vice President | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nba-action-due-on-la-motta-today-champion-has-asked-group-to-defer.html | N.B.A. ACTION DUE ON LA MOTTA TODAY; Champion Has Asked Group to Defer Title Fight With Robinson Until 1951 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/law-unit-backs-un-blames-us-in-korea.html | LAW UNIT BACKS U.N., BLAMES U.S. IN KOREA | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/damicoalbrecht.html | D'Amico--Albrecht | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bronx-taxpayer-is-planned.html | Bronx Taxpayer Is Planned | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/buttermilk-takes-horse-show-title-paces-working-hunter-group-at.html | BUTTERMILK TAKES HORSE SHOW TITLE; Paces Working Hunter Group at Syosset--Moonlight Bay and Circus Rose First | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rhee-sees-attack-by-allies-coming-korean-president-at-the-front.html | RHEE SEES ATTACK BY ALLIES COMING; Korean President, at the Front, Predicts Reds Will Be Driven North Before Rice Harvest | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/booksauthors.html | Books-Authors | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/all-canadas-forces-go-on-active-service.html | ALL CANADA'S FORCES GO ON ACTIVE SERVICE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/32252-rent-rises-granted-by-state-mcgoldrick-reports-on-first-4.html | 32,252 RENT RISES GRANTED BY STATE; McGoldrick Reports on First 4 Months of Commission--Cuts Go to 2,048 Tenants 3,750 GET HOME PAINTING 5,387 Evictions Allowed and 3,129 Denied--Overcharges Bring $25,922 Refunds | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/painterlarkin-advance-reach-final-round-of-plandome-memberguest.html | PAINTER-LARKIN ADVANCE; Reach Final Round of Plandome Member-Guest Golf Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/named-to-lead-women-in-jewish-appeal-here.html | Named to Lead Women In Jewish Appeal Here | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/on-the-philippine-front.html | ON THE PHILIPPINE FRONT | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jersey-in-goodwill-role-towns-there-will-be-hosts-to-students-from.html | JERSEY IN GOODWILL ROLE; Towns There Will Be Hosts to Students From Overseas | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/steelers-conquer-fortyniners-1310-gage-decides-exhibition-game-with.html | STEELERS CONQUER FORTY-NINERS, 13-10; Gage Decides Exhibition Game With 75-Yard Dash in Last Period Before 19,733 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/tariff-talk-delay-urged-on-truman-session-at-torquay-is-opposed-by.html | TARIFF TALK DELAY URGED ON TRUMAN; Session at Torquay Is Opposed by Head of League During Shift to Defense Economy | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/says-chinese-favor-peiping.html | Says Chinese Favor Peiping | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/heads-fund-campaign-of-free-nurse-service.html | Heads Fund Campaign Of Free Nurse Service | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/overmire-browns-checks-indians-21-unearned-run-in-seventh-gives-st.html | OVERMIRE, BROWNS, CHECKS INDIANS, 2-1; Unearned Run in Seventh Gives St. Louis Sweep of 4-Game Series--Feller Loser | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/impellitteri-race-held-a-big-threat-to-party-in-state-possibility.html | IMPELLITTERI RACE HELD A BIG THREAT TO PARTY IN STATE; Possibility of Heavy 'Bullet' Vote for Him One of Factors Worrying the Democrats HIS WITHDRAWAL SOUGHT Upstate Resentment Noted-- Du Bois of A.L.P. Ticket to Get Many Negro Ballots | True | By James A. Hagerty | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/preparations-of-antarctic-sledge-force-far-advanced-as-short-winter.html | Preparations of Antarctic Sledge Force Far Advanced as Short Winter Night Ends | True | By Capt. John Giaever Leader, British-Scandinavian Antarctic Expedition Copyright, 1950, By the North American Newspaper Alliance, Inc., and the New York Times Company | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cantor-scores-hit-in-television-bow-veteran-showman-prances-through.html | CANTOR SCORES HIT IN TELEVISION BOW; Veteran Showman Prances Through Popular Routines in Debut of 'Comedy Theatre' | True | By Jack Gould | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/janet-mitchell-engaged-to-wed-their-engagements-are-announced.html | JANET MITCHELL ENGAGED TO WED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jp-thomas-quits-prison-at-danbury-former-representative-leaving.html | J.P. THOMAS QUITS PRISON AT DANBURY; FORMER REPRESENTATIVE LEAVING PRISON | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/formosa-starts-air-link-chiang-cabinet-approves-line-to-quemoy-and.html | FORMOSA STARTS AIR LINK; Chiang Cabinet Approves Line to Quemoy and Macao | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/peiping-issue-up-in-council-today-un-body-to-vote-on-inviting-reds.html | PEIPING ISSUE UP IN COUNCIL TODAY; U.N. Body to Vote on Inviting Reds to Debate on Charge U.S. Violated Manchuria | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/ground-broken-for-school.html | Ground Broken for School | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rev-jeremiah-morley.html | REV. JEREMIAH MORLEY | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/john-a-buckley.html | JOHN A. BUCKLEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/green-asks-pay-rise-before-usfreeze.html | GREEN ASKS PAY RISE BEFORE U.S.'FREEZE' | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reforms-under-peron-acclaimed-by-griffis.html | REFORMS UNDER PERON ACCLAIMED BY GRIFFIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bankers-are-honored-jm-dodge-detroit-wj-logan-new-york-win-army-army.html | BANKERS ARE HONORED; J.M. Dodge, Detroit, W.J. Logan New York, Win Army Award | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/wr-grace-co-elects-former-jurist-to-board.html | W.R. Grace & Co. Elects Former Jurist to Board | True | Lockwood | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/4400-volts-kill-carnival-aide.html | 4,400 Volts Kill Carnival Aide | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/books-of-the-times-emergence-from-hester-street.html | Books of The Times; Emergence From Hester Street | True | By Orville Prescott | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bank-elevates-two-first-national-of-chicago-elects-legal-aides-vice.html | BANK ELEVATES TWO; First National of Chicago Elects Legal Aides Vice Presidents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/gottwald-warns-west-czech-says-nation-will-not-need-capital-goods.html | GOTTWALD WARNS WEST; Czech Says Nation Will Not Need Capital Goods | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/49-state-fair-queen-to-wed.html | '49 State Fair Queen to Wed | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/grains-fluctuate-in-futures-sales-corn-and-oats-at-new-highs-but.html | GRAINS FLUCTUATE IN FUTURES SALES; Corn and Oats at New Highs but Wheat Lags--Shortage of Cars Becomes Critical | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/warns-city-of-war-fate-dr-shoemaker-says-we-may-be-living-on.html | WARNS CITY OF WAR FATE; Dr. Shoemaker Says We May Be Living on 'Borrowed Time' | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jordans-complaint-to-un-accuses-israel-of-seizing-her-land-and.html | Jordan's Complaint to U.N. Accuses Israel of Seizing Her Land and Forging Map | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2-die-in-virginia-floods-houses-and-bridges-are-washed-outtraffic.html | 2 DIE IN VIRGINIA FLOODS; Houses and Bridges Are Washed Out--Traffic Restricted | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/air-harbor-traffic-is-hampered-by-fog.html | AIR, HARBOR TRAFFIC IS HAMPERED BY FOG | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/assembly-delays-opening-hour.html | Assembly Delays Opening Hour | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/campbell-joins-emerson-staff.html | Campbell Joins Emerson Staff | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-alphabet-agencies-to-speed-us-war-effort.html | New 'Alphabet Agencies' To Speed U.S. War Effort | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/labor-leads-in-malta-vote.html | Labor Leads in Malta Vote | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/veteran-banks-sets-detroit-auto-mark.html | VETERAN BANKS SETS DETROIT AUTO MARK | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/six-in-family-baptized-five-brothers-and-sisters-and-baby-niece-in.html | SIX IN FAMILY BAPTIZED; Five Brothers and Sisters and Baby Niece in Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brooklyn-eleven-victor-defeats-long-island-bears-by-287-at-valley.html | BROOKLYN ELEVEN VICTOR; Defeats Long Island Bears by 28-7 at Valley Stream | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/more-us-aid-seen-for-child-welfare-state-to-get-an-additional.html | MORE U.S. AID SEEN FOR CHILD WELFARE; State to Get an Additional $528,000 Annually Under Social Security Changes | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/casualties-list-dead.html | Casualties List; DEAD | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/ryan-cutter-first-in-overnight-race-takes-class-c-honors-in-city.html | RYAN CUTTER FIRST IN OVERNIGHT RACE; Takes Class C Honors in City Island Y.C. 140-Mile Event on Corrected Time Basis | True | By Michael Strauss | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jane-enid-gray-married-bride-of-allen-t-schultz-in-the-cottage-of.html | JANE ENID GRAY MARRIED; Bride of Allen T. Schultz in the Cottage of Hampshire House | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/big-texas-gas-line-adds-a-link-here-section-laid-in-newtown-creek.html | BIG TEXAS GAS LINE ADDS A LINK HERE; Section Laid in Newtown Creek Helps End Pipe's 1,840-Mile Journey Up to Brooklyn | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/queens-man-dies-in-crash.html | Queens Man Dies in Crash | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/628091-is-earned-by-western-union-net-gains-for-july-compared-with.html | $628,091 IS EARNED BY WESTERN UNION; Net Gains for July Compared With $1,419,554 Loss in '49 -- Traffic Volume Higher | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/the-city-campaign.html | THE CITY CAMPAIGN | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hutchinson-horses-star-capture-two-championships-in-the-show-at.html | HUTCHINSON HORSES STAR; Capture Two Championships in the Show at Mount Kisco | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/samuel-assur.html | SAMUEL ASSUR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/a-yankee-out-in-a-close-play-at-the-plate.html | A YANKEE OUT IN A CLOSE PLAY AT THE PLATE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/steel-output-rate-at-98-of-capacity-but-industry-finds-necessary.html | STEEL OUTPUT RATE AT 98% OF CAPACITY; But Industry Finds Necessary Repairs Make It Difficult to Keep at That Level | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jersey-city-dedicates-park.html | Jersey City Dedicates Park | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/keskar-leaving-india-today-for-assembly.html | KESKAR LEAVING INDIA TODAY FOR ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/football-giants-in-front-rout-college-stars-by-417-in-benefit-game.html | FOOTBALL GIANTS IN FRONT; Rout College Stars by 41-7 in Benefit Game at Newark | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brazils-10-objective-plan-has-liquidated-all-frozen-dollar-credits.html | Brazil's 10% Objective Plan Has Liquidated All Frozen Dollar Credits of U.S. Exporters | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sermon-consoles-fighters-parents-now-is-time-to-face-future-firmly.html | SERMON CONSOLES FIGHTERS PARENTS; Now Is Time to Face Future Firmly, Says Msgr. Greene at St. Patrick's Service | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/red-tank-that-came-to-dinner-a-surprise-capture-by-un-unit-red-tank.html | Red Tank That Came to Dinner A Surprise Capture by U.N. Unit; RED TANK STRAYS INTO ALLIES HANDS | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/carhart-scores-on-links-wins-final-with-mrs-mcelroy-by-beating.html | CARHART SCORES ON LINKS; Wins Final With Mrs. McElroy by Beating Kirkland Duo | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/schuman-due-today-for-3power-talks.html | SCHUMAN DUE TODAY FOR 3-POWER TALKS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/communism-is-defined-canon-sparks-calls-it-system-founded-on.html | COMMUNISM IS DEFINED; Canon Sparks Calls It System 'Founded on Despair' | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/a-way-to-save-world-message-of-christ-to-his-era-applied-to-mankind.html | A WAY TO SAVE WORLD; Message of Christ to His Era Applied to Mankind Now | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/weekly-papers-open-for-pulitzer-prizes.html | WEEKLY PAPERS OPEN FOR PULITZER PRIZES | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/accept-studebaker-rise-workers-get-9cents-and-5year-contract-tied.html | ACCEPT STUDEBAKER RISE; Workers Get 9-Cents and 5-Year Contract Tied to Living Cost | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/offers-to-rehire-1900-general-aniline-plant-seeks-to-end-work.html | OFFERS TO REHIRE 1,900; General Aniline Plant Seeks to End Work Stoppage | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/registration-at-nyu-school.html | Registration at N.Y.U. School | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fund-easing-holds-londons-interest-security-sterling-concessions.html | FUND EASING HOLDS LONDON'S INTEREST; Security Sterling Concessions Fail to Provide Expected Stimulant to Markets UNFORTUNATE TIMING SEEN Caution Caused by War News Offsets Good Effect-- Need for Aid in Financing Cited | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/4-men-die-in-plane-crash-private-craft-falls-on-civil-patrol-in.html | 4 MEN DIE IN PLANE CRASH; Private Craft Falls on Civil Patrol in Washington State | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hard-luck-besets-movie-matures-injury-lunds-wasp-sting-put-off.html | HARD LUCK BESETS MOVIE; Mature's Injury, Lund's Wasp Sting Put Off 'Wild Winds' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/ej-cox-gets-honolulu-post.html | E.J. Cox Gets Honolulu Post | | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nuptials-are-held-for-miss-me-rood-has-6-attendants-at-marriage-to.html | NUPTIALS ARE HELD FOR MISS M.E. ROOD; Has 6 Attendants at Marriage to Thomas Richardson 4th in Briarcliff Manor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/tinsley-keeps-checkers-title.html | Tinsley Keeps Checkers Title | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/marilyn-thomas-a-bride-married-in-millburn-church-to-donald-arthur.html | MARILYN THOMAS A BRIDE; Married in Millburn Church to Donald Arthur Young | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/western-electric-buys-plant-site-in-jersey.html | Western Electric Buys Plant Site in Jersey | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/evacuation-by-air-of-wounded-halted.html | EVACUATION BY AIR OF WOUNDED HALTED | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/burma-names-envoy-to-us.html | Burma Names Envoy to U.S. | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/acheson-is-bearing-up-by-forgetting-criticism.html | Acheson Is Bearing Up By Forgetting Criticism | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/stockcar-title-to-carden.html | Stock-Car Title to Carden | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/five-firemen-injured-truck-skids-while-responding-to-false-alarm-in.html | FIVE FIREMEN INJURED; Truck Skids While Responding to False Alarm in Bronx | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-pastor-in-pulpit.html | New Pastor in Pulpit | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jerseys-lose-31-before-72-victory-drews-pitches-twohitter-for.html | JERSEYS LOSE, 3-1, BEFORE 7-2 VICTORY; Drews Pitches Two-Hitter for Orioles in Opener as Split Leaves Baltimore Third | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/french-disturbed-by-wool-price-rise-manufacturers-are-alarmed-at.html | FRENCH DISTURBED BY WOOL PRICE RISE; Manufacturers Are Alarmed at New Lift to Costs Which Threaten Too-High Prices SUBSTITUTES CONSIDERED Agreement on Raw Materials With North Atlantic Nations Is Urged by Industry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sarant-takes-speed-boat-race-around-manhattan-for-second-straight.html | Sarant Takes Speed Boat Race Around Manhattan for Second Straight Year; 62.8 M.P.H. RATE BY FREEPORT PILOT Sarant Wins With Etta Over Rough 30-Mile Course as Leiber Finishes Next HEAVY DELPHINE X IS 4TH Lombardo, Dodge Behind Rick Keller's Craft in Harwood Trophy Competition | True | By Clarence E. Lovejoy | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-womens-golf-championship-listed-to-begin-at-atlanta-today-mrs.html | U.S. Women's Golf Championship Listed to Begin at Atlanta Today; Mrs. Porter to Open Defense of Laurels in One of 41 First-Round Matches--Miss Riley Looms as Favorite to Win | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/somer-killed-in-auto-race.html | Somer Killed in Auto Race | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/industry-awaits-inventory-order-questionnaire-forms-prepared-for.html | INDUSTRY AWAITS INVENTORY ORDER; Questionnaire Forms Prepared for Manufacturer to Get Information for Controls | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-milk-control-looms-agriculture-department-likely-to-run-new-york.html | U.S. MILK CONTROL LOOMS; Agriculture Department Likely to Run New York Milkshed | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/germans-studying-rise-in-us-trade-standardized-items-to-meet-mass.html | GERMANS STUDYING RISE IN U.S. TRADE; Standardized Items to Meet Mass Demand Here Needed, New Consul General Says BUSINESS CENTERS URGED Dr. Krekeler Calls for More Official Agencies and Branches of Concerns in America | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/phillipsbennett.html | Phillips—Bennett | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nehru-gives-terms-to-congress-party-asks-backing-of-his-foreign.html | NEHRU GIVES TERMS TO CONGRESS PARTY; Asks Backing of His Foreign Policy, Economic Program, Ideal of Secular State | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/summer-theatres-still-offer-plays-many-continuing-operations-on.html | SUMMER THEATRES STILL OFFER PLAYS; Many Continuing Operations on Straw-hat Circuit, Although Majority Have Closed | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/miss-jane-b-robin-becomes-a-fiancee-mt-holyoke-junior-to-be-wed-to.html | MISS JANE B. ROBIN BECOMES A FIANCEE; Mt. Holyoke Junior to Be Wed to Alfred Walter de Jonge, Wartime Army Officer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/taft-scouts-allout-war-senator-says-russia-neither-is-ready-nor.html | TAFT SCOUTS ALL-OUT WAR; Senator Says Russia Neither Is Ready Nor Desires One | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/leftist-peace-talk-declared-deceit-one-of-3-new-greek-orthodox.html | LEFTIST PEACE TALK DECLARED DECEIT; One of 3 New Greek Orthodox Bishops, in Farewell Here, Assails Stockholm Move | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/african-indians-defy-race-act.html | African Indians Defy Race Act | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/yugoslavs-clinch-team-chess-title-top-argentinas-experts-for-trophy.html | YUGOSLAVS CLINCH TEAM CHESS TITLE; Top Argentina's Experts for Trophy in Dubrovnik Play --U.S. in 4th Place | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/to-seek-data-on-wool-market.html | To Seek Data on Wool Market | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/chubby-fashions-for-school-shown.html | 'CHUBBY' FASHIONS FOR SCHOOL SHOWN | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sun-and-rain-combine-to-down-whiz-kids-before-14864-by-31-braves.html | Sun and Rain Combine to Down Whiz Kids Before 14,864 by 3-1; Braves' Hurler Registers 18th Victory of the Season in 5-Inning Battle--Phils' Rally in Sixth Nullified by Downpour | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/wildhorse-race-slated-cowboys-vote-to-include-it-in-rodeo-events.html | WILD-HORSE RACE SLATED; Cowboys Vote to Include It in Rodeo Events Here | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hull-firemen-fight-reds-refuse-to-pay-any-dues-while-communists-are.html | HULL FIREMEN FIGHT REDS; Refuse to Pay Any Dues While Communists Are in Union | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/equitable-nine-is-victor.html | Equitable Nine Is Victor | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/robert-b-mknight.html | ROBERT B. M'KNIGHT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jansens-7hitter-whips-brooks-64-giant-righthander-outhurls-don.html | JANSEN'S 7-HITTER WHIPS BROOKS, 6-4; Giant Right-Hander Outhurls Don Newcombe for His 16th Victory Before 27,602 FIVE HOME RUNS BLASTED Irvin, Westrum, Thomson Star for Winners, Hodges and Morgan for Dodgers | True | By Louis Effrat | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/besse-registers-sweep-annexes-connecticut-cup-after-taking-warner.html | BESSE REGISTERS SWEEP; Annexes Connecticut Cup After Taking Warner Dinghy Series | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-friends-for-us-counted-among-dps.html | NEW FRIENDS FOR U.S. COUNTED AMONG D.P.'S | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/indian-replaces-briton-in-tibet.html | Indian Replaces Briton in Tibet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/korean-cash-stumps-police.html | Korean Cash Stumps Police | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/chairmans-former-aide-in-new-post-at-texas-co.html | Chairman's Former Aide In New Post at Texas Co. | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/flora-de-haven-67-vaudeville-artist.html | FLORA DE HAVEN, 67, VAUDEVILLE ARTIST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/varied-shows-mark-art-season-opening.html | VARIED SHOWS MARK ART SEASON OPENING | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/congress-leaders-hail-new-tax-plan-presidents-threat-to-pocket.html | CONGRESS LEADERS HAIL NEW TAX PLAN; President's Threat to 'Pocket' Anti-Red Bill May Delay Adjournment Saturday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/zoe-sperling-is-wed-in-geneva.html | Zoe Sperling Is Wed in Geneva | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/his-age-costs-army-1st-class-tankman.html | HIS AGE COSTS ARMY '1ST CLASS TANKMAN' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sturges-mason-schley.html | STURGES MASON SCHLEY | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/negroes-in-korea-lauded-by-bunche-he-says-they-are-fighting-for.html | NEGROES IN KOREA LAUDED BY BUNCHE; He Says They Are Fighting for Rights That They Never Have Experienced Fully Here | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/in-farewell-sermons.html | IN FAREWELL SERMONS | True | The New York Times Studio | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/vernonhealey-victors-annex-woodway-memberguest-golf-with-5and3.html | VERNON-HEALEY VICTORS; Annex Woodway Member-Guest Golf With 5-and-3 Decision | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/moshachers-international-susan-scores-in-manhasset-bay-regatta-but.html | Moshacher's International Susan Scores in Manhasset Bay Regatta; But Stanley's Bumble Bee Captures Honors in Fall Series--Mutiny, Point Leader, Trails Atlantic Hera in Final Race | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/oneyear-maturities-of-us-52749546672.html | ONE-YEAR MATURITIES OF U.S. $52,749,546,672 | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cards-and-pirates-split-in-twin-bill-redbirds-rally-to-win-opener.html | CARDS AND PIRATES SPLIT IN TWIN BILL; Redbirds Rally to Win Opener in 10th by 6-5-- Pittsburgh Then Triumphs by 6-2 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-airman-reported-slave-in-soviet-zone.html | U.S. AIRMAN REPORTED 'SLAVE' IN SOVIET ZONE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jericho-four-on-top-54-defeats-westbury-with-3goal-drive-in-fifth.html | JERICHO FOUR ON TOP, 5-4; Defeats Westbury With 3-Goal Drive in Fifth Chukker | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sears-roebuck-co-230-a-share-reported-income-compares-with-140-in.html | SEARS, ROEBUCK & CO.; $2.30 a Share Reported Income Compares With $1.40 in '49 | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/criminologists-open-2d-congress-in-paris.html | CRIMINOLOGISTS OPEN 2D CONGRESS IN PARIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/red-china-holds-initiative-in-asia-concentration-of-troops-facing3.html | Red China Holds Initiative in Asia; Concentration of Troops Facing 3 Nations Puts Peiping In Position to Gain Political Advantages at U.N., Moscow | | By Hanson W. Baldwin | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/total-eclipse-due-in-siberia.html | Total Eclipse Due in Siberia | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/collinsswope.html | Collins--Swope | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/letters-to-the-times-india-views-on-kashmir-confidence-expressed.html | Letters to The Times; India's Views on Kashmir Confidence Expressed in Outcome of Plebiscite in Territory | True | R. VENKATAVAMAN. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-books-present-household-pointers.html | NEW BOOKS PRESENT HOUSEHOLD POINTERS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/spanish-group-lists-play.html | Spanish Group Lists Play | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/perryclark.html | Perry--Clark | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/industries-study-bargaining-faults-they-find-they-are-vulnerable-to.html | INDUSTRIES STUDY BARGAINING FAULTS; They Find They Are Vulnerable to Union Attacks Through Gaps in Company Records | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/julian-huxley-arrives.html | Julian Huxley Arrives | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/seeks-to-regain-children-un-worker-appeals-to-london-court-in.html | SEEKS TO REGAIN CHILDREN; U.N. Worker Appeals to London Court in 'Kidnap' by Husband | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bethpage-halts-jericho-annexes-73-decision-in-polo-contest-at-state.html | BETHPAGE HALTS JERICHO; Annexes 7-3 Decision in Polo Contest at State Park | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-mary-h-isham.html | MRS. MARY H. ISHAM | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/typhoon-menaces-japan-it-is-expected-to-strike-at-honshu-island.html | TYPHOON MENACES JAPAN; It Is Expected to Strike at Honshu Island Tomorrow | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/haverstick-victor-with-hetland-1-up-they-top-kocsis-and-dolan-in.html | HAVERSTICK VICTOR WITH HETLAND, 1 UP; They Top Kocsis and Dolan in Final of Waite Best-Ball Golf Event at Shawnee | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/twin-sons-to-schuyler-chapins.html | Twin Sons to Schuyler Chapins | | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/berlin-mayor-hails-decision.html | Berlin Mayor Hails Decision | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bond-averages.html | BOND AVERAGES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/marsh-outboard-victor-scores-in-classes-c-and-f-as-ocean-city.html | MARSH OUTBOARD VICTOR; Scores in Classes C and F as Ocean City Regatta Ends | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/estate-holdings-sold-to-operator-fischer-heirs-close-out-realty.html | ESTATE HOLDINGS SOLD TO OPERATOR; Fischer Heirs Close Out Realty Parcels in Manhattan in a Cash Package Deal | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2-engine-crews-die-in-2-railway-wrecks.html | 2 ENGINE CREWS DIE IN 2 RAILWAY WRECKS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/joe-louis-pounds-2-sparring-mates-obrien-is-staggered-felton.html | JOE LOUIS POUNDS 2 SPARRING MATES; O'Brien Is Staggered, Felton Floored During Workout at New Jersey Camp | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/ramp-will-link-subway-with-new-bus-terminal.html | Ramp Will Link Subway With New Bus Terminal | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/a-far-cry-from-the-school-bus.html | A FAR CRY FROM THE SCHOOL BUS | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/production-authority-set-up-to-direct-materials-control-headed-by.html | Production Authority Set Up To Direct Materials Control; Headed by William H. Harrison, It Will Determine and Meet Needs for Defense, Civilians and U.S. Foreign Policy | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/veterans-service-to-gain-bell-book-and-candle-is-added-to-music.html | VETERANS SERVICE TO GAIN; 'Bell, Book and Candle' Is Added to Music Benefit Series | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/defense-fund-pool-pressed-by-paris-french-hope-big-3-will-back.html | DEFENSE FUND POOL PRESSED BY PARIS; French Hope Big 3 Will Back Common Budget in Planning for North Atlantic PROPOSALS ELABORATED Maximum Effort at Minimum Cost Is Stressed, Together With Curb on Inflation | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fishers-dragged-at-sea-blame-soviet-submarine.html | Fishers, Dragged at Sea, Blame Soviet Submarine | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/gis-fix-gun-retake-hill.html | G.I.'s Fix Gun, Retake Hill | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/purchase-polo-play-put-off.html | Purchase Polo Play Put Off | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/peiping-envoy-in-india-yuan-chunghsien-arrives-in-calcutta-with.html | PEIPING ENVOY IN INDIA; Yuan Chung-hsien Arrives in Calcutta With Staff of 14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reds-make-73-captives-fight.html | Reds Make 73 Captives Fight | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/snead-clips-course-mark-in-taking-reading-open-by-8-shots-on-268.html | Snead Clips Course Mark in Taking Reading Open by 8 Shots on 268; FERRIER RUNNER-UP TO WEST VIRGINIAN Snead Finishes With 70 Over Rain-Swept Reading Links for 4th Sub-Par Round TEAL TAKES THIRD ON 277 Blomquist Is Fourth With 278 --Jim Turnesa Scores 66 to Tie Klein for 5th at 279 | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bomb-toll-in-city-of-160000-is-seen-civil-defense-plans-stress.html | BOMB TOLL IN CITY OF 160,000 IS SEEN; Civil Defense Plans Stress Public Understanding to Speed Aid, Combat Fear | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/more-troops-to-europe.html | MORE TROOPS TO EUROPE | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/danish-ship-safe-after-sending-sos-tanker-at-scene-3-coast-guard.html | DANISH SHIP SAFE AFTER SENDING SOS; Tanker at Scene, 3 Coast Guard Cutters on Way--Hurricane Passes Near Leaking Ship | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/off-in-harwood-trophy-race-around-manhattan-island.html | OFF IN HARWOOD TROPHY RACE AROUND MANHATTAN ISLAND | True | The New York Times | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/colombia-eases-imports-licenses-now-granted-on-basis-of-value-to.html | COLOMBIA EASES IMPORTS; Licenses Now Granted on Basis of Value to Country's Needs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/new-highs-shown-in-cotton-in-week-spot-and-the-current-season.html | NEW HIGHS SHOWN IN COTTON IN WEEK; Spot and the Current Season Futures Contracts Strong-- Distant Deliveries Ease | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/soviet-tanks-called-strongest-in-world.html | SOVIET TANKS CALLED STRONGEST IN WORLD | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/patricia-l-hitchcock-is-bride-in-evanston.html | PATRICIA L. HITCHCOCK IS BRIDE IN EVANSTON | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/larkin-heirs-sell-east-side-property.html | LARKIN HEIRS SELL EAST SIDE PROPERTY | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/birth-control-on-rise-planned-parenthood-federation-reports-333.html | BIRTH CONTROL ON RISE; Planned Parenthood Federation Reports 333 Clinics Active | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/un-group-elects-pakistani.html | U.N. Group Elects Pakistani | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rudolph-lindberg.html | RUDOLPH LINDBERG | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/steel-shipments-off-in-july.html | Steel Shipments Off in July | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/posts-for-stalin-fast-robeson.html | Posts for Stalin, Fast, Robeson | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/troth-made-known.html | TROTH MADE KNOWN | True | Korman | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brooklyn-realty-in-new-ownership-homes-rooming-houses-and-a.html | BROOKLYN REALTY IN NEW OWNERSHIP; Homes, Rooming Houses and a Warehouse Among Properties Figuring in Deals | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/guatemala-acts-on-reds-bans-party-paper-on-charge-that-it-violates.html | GUATEMALA ACTS ON REDS; Bans Party Paper on Charge That It Violates Constitution | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/plane-down-off-midway-all-7-aboard-are-saved.html | Plane Down Off Midway; All 7 Aboard Are Saved | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mayo-trips-derry-1513-captures-allireland-junior-football-final-at.html | MAYO TRIPS DERRY, 15-13; Captures All-Ireland Junior Football Final at Dublin | True | | 1978-07-17 | RE0000004840 | B00000262514 |
| 1950-09-11 | 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/attacking-the-foe-near-yongsan.html | ATTACKING THE FOE NEAR YONGSAN | True | | 1978-07-17 | RE0000004840 | B00000262514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/odwyer-to-report-to-senators-today-former-mayor-to-face-critics-at.html | ODWYER TO REPORT TO SENATORS TODAY; Former Mayor to Face Critics at Committee Hearing on Nomination as Ambassador | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/long-lean-lines-in-new-creations-lord-taylor-shows-artistry-of.html | LONG, LEAN LINES IN NEW CREATIONS; Lord & Taylor Shows Artistry of Irene in Slim Suits and Evening Gowns | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acts-in-new-jersey-case.html | Acts in New Jersey Case | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/saratoga-bettors-swell-state-taxes-parimutuel-revenue-leads-august.html | SARATOGA BETTORS SWELL STATE TAXES; Pari-Mutuel Revenue Leads August, 1949, by $352,747 --Boom Seen Significant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/white-plains-ge-plant-shut.html | White Plains G.E. Plant Shut | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/pepsicola-sells-crown-rights.html | Pepsi-Cola Sells Crown Rights | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/max-model.html | MAX MODEL | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/advertising-news-and-notes-wide-drive-for-carstairs.html | Advertising News and Notes; Wide Drive for Carstairs | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/w-frank-titus.html | W. FRANK TITUS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-theory-of-creation-milky-way-born-of-clouds.html | New Theory of Creation: Milky Way Born of Clouds | True | By the United Press. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/roman-bath-wins-purse-first-in-feature-at-hawthorne-over-favored.html | ROMAN BATH WINS PURSE; First in Feature at Hawthorne Over Favored Lextown | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/correllshahan.html | Correll--Shahan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/john-b-hogan.html | JOHN B. HOGAN | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/soviet-un-group-named-vishinsky-arrives-in-paris-on-way-to-new-york.html | SOVIET U.N. GROUP NAMED; Vishinsky Arrives in Paris on Way to New York | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/plan-to-pay-gi-families-army-and-air-force-to-give-cash-to-service.html | PLAN TO PAY G.I. FAMILIES; Army and Air Force to Give Cash to Service Men at Start | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/count-de-figueroa-spanish-leader-87-liberal-statesman-lifelong.html | COUNT DE FIGUEROA, SPANISH LEADER, 87; Liberal Statesman, Lifelong Friend of Alfonso, Is Dead-- Thrice Led Government | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/brookeirving.html | Brooke--Irving | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/kansas-power-to-build-5000000-kaw-river-project-will-be-ready-in.html | KANSAS POWER TO BUILD; $5,000,000 Kaw River Project Will Be Ready in 1952 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cotton-sells-off-after-early-jump-talk-of-price-ceilings-curb-on.html | COTTON SELLS OFF AFTER EARLY JUMP; Talk of Price Ceilings, Curb on Exports Helps Put Lid on Upward Tendency | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/army-hunts-for-major-seeks-officer-in-misapplication-of-250000-in.html | ARMY HUNTS FOR MAJOR; Seeks Officer in 'Misapplication' of $250,000 in Germany | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/edward-kurzhals.html | EDWARD KURZHALS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/white-sox-recall-pitcher.html | White Sox Recall Pitcher | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/china-reds-plan-two-state-farms-on-38000acre-wasteland-tract.html | China Reds Plan Two State Farms On 38,000-Acre Wasteland Tract; Reclamation Workers Start to Clear Area Along Upper Bank of the Yellow River-- Pattern Used in Manchuria Followed | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/fls-sayre-to-wed-miss-nancy-l-bond.html | F.L.S. SAYRE TO WED MISS NANCY L. BOND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-morris-r-poucher.html | MRS. MORRIS R. POUCHER | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/inventories-decline-half-billion-dollar-drop-for-july-reflects.html | INVENTORIES DECLINE; Half Billion Dollar Drop for July Reflects Heavy Buying Wave | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gutt-cites-loss-of-gold-by-us-as-international-fund-unit-meets-rate.html | Gutt Cites Loss of Gold by U.S. As International Fund Unit Meets; Rate Is $2,000,000,000 a Year, the Director Says, in Comment on 'Redistribution' -- South Africa Gains Support | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/banks-job-stated-save-for-defense-private-thrift-also-will-stem.html | BANKS JOB STATED: SAVE FOR DEFENSE; Private Thrift Also Will Stem Inflation, State Official Tells Convention | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/shoes-shown-at-store-seymour-troy-brings-medium-heel-into-dressy.html | SHOES SHOWN AT STORE; Seymour Troy Brings Medium Heel Into Dressy Category | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/britons-settle-strike-printers-agree-to-resume-jobs-after-3500-are.html | BRITONS SETTLE STRIKE; Printers Agree to Resume Jobs After 3,500 Are Rehired | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sign-contracts-for-their-heavyweight-title-bout-louis-charles-found.html | SIGN CONTRACTS FOR THEIR HEAVYWEIGHT TITLE BOUT; Louis, Charles Found in Top Shape For Title Fight at the Stadium Heavyweight Rivals Examined Here After Signing Formal Articles for Sept. 27 Meeting-- Joe Scales 218 Pounds | | By Peter Brandwein | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/movie-industry-honored-by-city-universal-lauded-for-picture-filmed.html | MOVIE INDUSTRY HONORED BY CITY; Universal, Lauded for Picture Filmed Here, Reciprocates With Gift for Police | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/british-jet-stirs-queries-on-soviet-experts-think-russians-may-have.html | BRITISH JET STIRS QUERIES ON SOVIET; Experts Think Russians May Have Built Similar Plane With Engines London Sent | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/salvation-army-school-41-women-20-men-to-begin-their-training.html | SALVATION ARMY SCHOOL; 41 Women, 20 Men to Begin Their Training Course Tomorrow | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/union-ousts-cornell-man-ithaca-hotel-local-says-that-he-called-us.html | UNION OUSTS CORNELL MAN; Ithaca Hotel Local Says That He Called U.S. Korea Aggressor | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/playoffs-open-tonight-jerseys-at-rochester-royals-at-baltimore-for.html | PLAY-OFFS OPEN TONIGHT; Jerseys at Rochester, Royals at Baltimore for Series | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/kingsmen-hold-soccer-drill.html | Kingsmen Hold Soccer Drill | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/capeharts-win-in-tokyo-beat-champion-kanebos-113-in-2d-of-series.html | CAPEHARTS WIN IN TOKYO; Beat Champion Kanebos, 11-3, in 2d of Series Before 40,000 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/siren-ban-evokes-a-noise-headache-networks-banks-ambulances-stores.html | SIREN BAN EVOKES A NOISE HEADACHE; Networks, Banks, Ambulances, Stores, Volunteer Firemen Face Alarming Problem | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/descriptions-of-fighting-in-korea-united-nations.html | Descriptions of Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bergerburr.html | Berger--Burr | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/republican-partys-political-professors-start-night-school-tour-of.html | Republican Party's Political Professors Start Night School Tour of Connecticut; Big Selling Needed | True | By David Anderson Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/stop-shops-sales-rise-11-in-8-weeks.html | STOP & SHOP'S SALES RISE 11% IN 8 WEEKS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/walkout-in-cleveland.html | Walkout in Cleveland | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cards-obtain-first-baseman.html | Cards Obtain First Baseman | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/alfred-v-thomas.html | ALFRED V. THOMAS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tarrytown-opposes-span-village-board-plans-to-protest-against-state.html | TARRYTOWN OPPOSES SPAN; Village Board Plans to Protest Against State Thruway Link | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mary-a-sullivan-police-detective-former-director-of-womens-bureau.html | MARY A. SULLIVAN, POLICE DETECTIVE; Former Director of Women's Bureau, Who Served for 35 Years on Force, Is Dead | True | The New York Times, 1941 | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/pickets-to-take-day-off-winged-foot-unions-to-leave-field-for.html | PICKETS TO TAKE DAY OFF; Winged Foot Unions to Leave Field for Catholic Tourney | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tax-group-decries-us-civil-outlay-gen-somervell-says-truman-applies.html | TAX GROUP DECRIES U.S. CIVIL OUTLAY; Gen. Somervell Says Truman Applies His Tax Principles to Others, Not to Himself | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/40000000-bonds-sold-on-close-bid-tennessee-gas-transmission-issue.html | $40,000,000 BONDS SOLD ON CLOSE BID; Tennessee Gas Transmission Issue Goes to Halsey, Stuart Group by Tiny Margin | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/race-and-the-blood-bank.html | RACE AND THE BLOOD BANK | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jewish-claims-voiced-world-congress-seeks-return-of-property-in.html | JEWISH CLAIMS VOICED; World Congress Seeks Return of Property in Germany | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hoe-case-on-ready-calendar.html | Hoe Case on Ready Calendar | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nba-resolution-supports-robinson-demands-middleweight-title-bout.html | N.B.A. RESOLUTION SUPPORTS ROBINSON; Demands Middleweight Title Bout Winner Meet Ray for Crown Within 6 Months | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cbs-engineer-appointed-research-vice-president.html | CBS Engineer Appointed Research Vice President | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/affidavits-signed-by-chapman-given-interior-department-officials.html | AFFIDAVITS SIGNED BY CHAPMAN GIVEN; Interior Department Officials Testify He Followed Usual Procedure in Taking Office | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jt-mentee-official-of-erie-railroad-59.html | J.T. MENTEE, OFFICIAL OF ERIE RAILROAD, 59 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/other-dividend-news-andersonprichard-oil.html | OTHER DIVIDEND NEWS; Anderson-Prichard Oil | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/korean-reds-lost-10894-men-in-week-but-foe-has-kept-forces-close-to.html | KOREAN REDS LOST 10,894 MEN IN WEEK; But Foe Has Kept Forces Close to Strength Despite Big Toll Following Failure of Drive | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-john-i-hubbs.html | MRS. JOHN I. HUBBS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/4-destroyers-to-return-to-duty.html | 4 Destroyers to Return to Duty | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/parkway-theatre-opens-sept-21.html | Parkway Theatre Opens Sept. 21 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/money-market.html | Money Market | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/carpet-company-plans-price-rise-increase-to-be-smith-companys-6th.html | CARPET COMPANY PLANS PRICE RISE; Increase to Be Smith Company's 6th Since November-- Amount Set at 7 to 15% | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/impellitteri-to-discuss-citys-defense-on-tv.html | Impellitteri to Discuss City's Defense on TV | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/west-germans-hang-posters-in-east-zone-bearing-photos-of-4-criminal.html | West Germans Hang Posters in East Zone Bearing Photos of 4 'Criminal' Officials | True | By Kathleen McLaughlin Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cocoa-exchange-seat-up-100.html | Cocoa Exchange Seat Up $100 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/business-world-store-sales-unchanged-in-week.html | BUSINESS WORLD; Store Sales Unchanged in Week | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/harry-c-rippard.html | HARRY C. RIPPARD | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/excerpts-from-verbatim-record-of-un-security-council-meeting-on.html | Excerpts From Verbatim Record of U.N. Security Council Meeting on Peiping Complaint; CHINESE REPRESENTATIVE ADDRESSING UNITED NATIONS SESSION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/fordham-in-workout-with-rutgers-squad.html | FORDHAM IN WORKOUT WITH RUTGERS SQUAD | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3-events-to-help-adoption-service-two-theatre-performances-and.html | 3 EVENTS TO HELP ADOPTION SERVICE; Two Theatre Performances and Serkin Recital Will Aid Spence-Chapin Unit Work | True | Russell Kuhner | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bed-o-roses-tuning-up-for-beldame-scores-easily-at-aqueduct.html | Bed O' Roses, Tuning Up for Beldame, Scores Easily at Aqueduct; VANDERBILT FILLY DISPLAYS TOP FORM Bed O'Roses Beats Leading Home by 2 Lengths, With Baby Comet Close Third GUERIN IS ASTRIDE WINNER He Scores Also With Cisqua, Queue, Orientation--All Is Well, 2-5, Trails in 5th | True | By James Roach | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/goodrich-buys-jersey-plant.html | Goodrich Buys Jersey Plant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/venizelos-is-back-as-greek-premier-liberal-leader-again-seeks.html | VENIZELOS IS BACK AS GREEK PREMIER; Liberal Leader Again Seeks Coalition After Tsaldaris Finds Himself Blocked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aids-brooklyn-red-cross-drive.html | Aids Brooklyn Red Cross Drive | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/one-vote-bars-red-china-bid-in-manchuria-air-raid-case-6.html | One Vote Bars Red China Bid In Manchuria Air Raid Case; 6 Delegations Back Soviet Resolution in Security Council to Invite Communists to State Charges Against U.S. Planes | True | By A. M. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-at-hospital-asks-about-wounded.html | TRUMAN AT HOSPITAL, ASKS ABOUT WOUNDED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/builder-of-grand-coulee-to-retire-and-live-near-it.html | Builder of Grand Coulee To Retire and Live Near It | True | By the United Press. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/edwin-f-vanderbeck.html | EDWIN F. VANDERBECK | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/frederick-g-posselt.html | FREDERICK G. POSSELT | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/princeton-loses-willis-sinus-infection-to-keep-back-on-sidelines.html | PRINCETON LOSES WILLIS; Sinus Infection to Keep Back on Sidelines for Season | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/prince-erik-dead-in-denmark-at-59-cousin-of-king-christian-gave-up.html | PRINCE ERIK DEAD IN DENMARK AT 59; Cousin of King Christian Gave Up Rights of Succession When He Wed Canadian in 1924 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/packet-for-korea-gi-15-cost-of-mailing-it-28.html | Packet for Korea G.I. $15; Cost of Mailing It $28 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/midwest-democrat-scores-party-heads.html | MIDWEST DEMOCRAT SCORES PARTY HEADS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/polish-embassy-stripped-as-aides-flee-vienna.html | Polish Embassy Stripped As Aides Flee Vienna | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/proposes-doubling-stock.html | Proposes Doubling Stock | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-tires-division-names-manager-of-advertising.html | U.S. Tires Division Names Manager of Advertising | True | Pach Bros. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/psychology-for-children.html | PSYCHOLOGY FOR CHILDREN | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/2000-reds-in-trap-american-guns-blasting-enemy-from-land-and-sea.html | 2,000 REDS IN TRAP; AMERICAN GUNS BLASTING ENEMY FROM LAND AND SEA | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jean-hayes-wed-in-vermont.html | Jean Hayes Wed in Vermont | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/roller-competition-put-off.html | Roller Competition Put Off | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/carpenter-nomination-approved.html | Carpenter Nomination Approved | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/talks-extended-in-canada.html | Talks Extended in Canada | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aircraft-interchange-sought.html | Aircraft Interchange Sought | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-names-mission-selects-representatives-of-us-for-el-salvador.html | TRUMAN NAMES MISSION; Selects Representatives of U.S. for El Salvador Inauguration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/los-angeles-rent-fight-pushed.html | Los Angeles Rent Fight Pushed | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-american-delegate-to-the-red-cross-league.html | New American Delegate To the Red Cross League | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/british-exports-to-us-rise.html | British Exports to U.S. Rise | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-army-defines-military-terminology-used-in-communiques-on-korean.html | U.S. Army Defines Military Terminology Used in Communiques on Korean Fighting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/louisville-transit-jam.html | Louisville Transit Jam | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/atom-defense-now-asked-by-scientist-dr-rabinowitch-warns-nation-to.html | ATOM DEFENSE NOW ASKED BY SCIENTIST; Dr. Rabinowitch Warns Nation to Set Master Plan to Save Production 'Heartbeat' SEES FIVE YEARS WASTED Says Congress Should Protect 'Only Power in the World' Feared by Soviet Chiefs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hope-for-miners-gone-rescuers-doubt-they-can-save-13-scots-trapped.html | HOPE FOR MINERS GONE; Rescuers Doubt They Can Save 13 Scots Trapped in Colliery | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/lyre-troupe-to-give-patience.html | Lyre Troupe to Give 'Patience' | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/traffic-accidents-rise-total-for-week-in-city-is-548-against-522-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 548 Against 522 a Year Ago | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/taxpayer-bought-in-new-rochelle-store-building-on-main-st-is.html | TAXPAYER BOUGHT IN NEW ROCHELLE; Store Building on Main St. Is Assessed at $246,700-- Other County Activity | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/864250-in-financing-for-oceanside-houses.html | $864,250 IN FINANCING FOR OCEANSIDE HOUSES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/red-sox-choice-for-flag-bookies-quote-them-at-7-to-5-with-tigers.html | RED SOX CHOICE FOR FLAG; Bookies Quote Them at 7 to 5, With Tigers, Yanks at 2 to 1 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/weeks-business-failures-up.html | Week's Business Failures Up | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/freshmen-are-greeted-columbia-welcomes-medical-and-dental-students.html | FRESHMEN ARE GREETED; Columbia Welcomes Medical and Dental Students | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rain-halts-cricket-game-west-indies-tourists-in-close-struggle-with.html | RAIN HALTS CRICKET GAME; West Indies Tourists in Close Struggle With All-Stars | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hd-gibson-dies-of-heart-ailment-new-york-banker-of-world-wide-fame.html | H.D. GIBSON DIES OF HEART AILMENT; New York Banker of World-- Wide Fame Was Red Cross Leader in Both World Wars HEADED CITY RELIEF UNITS President of Manufacturers Trust Co.-- Youngest Bank Chief Here at 34 in '17 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gets-ingenue-lead.html | GETS INGENUE LEAD | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gold-output-up-silver-down.html | Gold Output Up, Silver Down | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/takes-civil-defense-post-gen-f-trubee-davison-to-serve-in-nassau.html | TAKES CIVIL DEFENSE POST; Gen. F. Trubee Davison to Serve in Nassau Without Pay | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/thermoid-pacific-official-is-elected-vice-president.html | Thermoid Pacific Official Is Elected Vice President | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/woman-editor-president-of-world-medical-group.html | Woman Editor President Of World Medical Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/in-close-quarters-at-the-first-barrier-of-hurdles-race.html | IN CLOSE QUARTERS AT THE FIRST BARRIER OF HURDLES RACE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/collins-gets-ace-at-leewood-club-sleepy-hollow-pro-scores-on-first.html | COLLINS GETS ACE AT LEEWOOD CLUB; Sleepy Hollow Pro Scores on First Try in Annual Test-- Mrs. Berlage Is Close | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/meredith-n-williams.html | MEREDITH N. WILLIAMS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ri-newborn-in-new-post.html | R.I. Newborn in New Post | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-water-situation.html | The Water 'Situation, | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-whiteheads-troth-bennett-graduate-to-become-the-bride-of.html | MISS WHITEHEAD'S TROTH; Bennett Graduate to Become the Bride of Thomas R. Remington | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aircraft-concern-to-pay-1-dividend-consolidated-vultee-votes-first.html | AIRCRAFT CONCERN TO PAY $1 DIVIDEND; Consolidated Vultee Votes First Cash Since May, '47-- Year-End Payable Nov. 17 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/pennsylvania-certificates.html | Pennsylvania Certificates | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/steel-industry-geared-to-capacity-this-week.html | Steel Industry Geared To Capacity This Week | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/john-h-stewart.html | JOHN H. STEWART | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/yale-from-rock-bottom-starts-construction-of-new-football-force-eli.html | Yale, From Rock Bottom, Starts Construction of New Football Force; ELI PLAYERS LACK POISE, EXPERIENCE With 35 of 1949's Letter Men Gone, Coach Hickman Has Big Building Job Ahead NEWCOMERS EAGER, HEFTY Sophomores Conway, Woodsum and Brittingham May Be Starters--Spears Ready | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/100-rooms-reserved-at-waldorf-for-talks-of-foreign-ministers-total.html | 100 Rooms Reserved at Waldorf For Talks of Foreign Ministers; Total of 5 Floors to Be Used by Diplomats of Twelve Nations--Washington Sends Huge Mahogany Table for Conferees | True | By Kathleen Teltsch | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-davenport-married-wedding-to-robert-hayes-stout-took-place-in.html | MISS DAVENPORT MARRIED; Wedding to Robert Hayes Stout Took Place in South Dakota | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/claims-credit-for-muir-ouster.html | Claims Credit for Muir Ouster | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truckborne-freight-shows-gain-of-342.html | TRUCK-BORNE FREIGHT SHOWS GAIN OF 34.2% | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/37cent-rise-asked-by-longshoremen-45000-dock-workers-15000-others.html | 37-CENT RISE ASKED BY LONGSHOREMEN; 45,000 Dock Workers, 15,000 Others in East Coast Area Involved in Pay Demand | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/singapore-will-mark-victory.html | Singapore Will Mark Victory | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/2-in-gaming-inquiry-differ-on-meeting-one-tells-kings-grand-jury-he.html | 2 IN GAMING INQUIRY DIFFER ON MEETING; One Tells Kings Grand Jury He Knew Other 25 Years, Second Man Denies It | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bakergreene.html | Baker--Greene | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/advertising-course-opens-oct-9.html | Advertising Course Opens Oct. 9 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/moslem-leader-gets-life-term.html | Moslem Leader Gets Life Term | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/land-offered-by-thomas-attorney-says-former-house-member-arts-on.html | LAND OFFERED BY THOMAS; Attorney Says Former House Member Arts on Fine | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/knott-hotels-corp-elects-vice-president-director.html | Knott Hotels Corp. Elects Vice President, Director | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/slick-airways-reorganized.html | Slick Airways Reorganized | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tiny-kingdom-of-nepal-is-worried-by-peipings-move-toward-tibet.html | Tiny Kingdom of Nepal Is Worried By Peiping's Move Toward Tibet; Foreign Affairs Chief Terms Situation 'Annoying,' Awaits Parleys in New Delhi | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-hammett-engaged-troth-to-wheelock-bigelow-jr-announced-by-her.html | MISS HAMMETT ENGAGED; Troth to Wheelock Bigelow Jr. Announced by Her Mother | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/160-draft-dodgers-reported-to-fbi-richenbackers-son-joins-air-force.html | 160 DRAFT DODGERS REPORTED TO F.B.I.; RICHENBACKER'S SON JOINS AIR FORCE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bracton-goldstone.html | BRACTON GOLDSTONE | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cat-goes-to-camp-with-old-folk.html | Cat Goes to Camp With Old Folk | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mannedmonds.html | Mann--Edmonds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-j-lakin-baldridge-honored.html | Mrs. J. Lakin Baldridge Honored | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/blind-girl-fights-for-others-sight-starting-with-8-four-years-ago.html | BLIND GIRL FIGHTS FOR OTHERS' SIGHT; Starting With $8 Four Years Ago, Her Group Last Year Gave $15,500 for Research | True | By Lucy Freeman | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/deddens-signed-by-reds.html | Deddens Signed by Reds | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/for-the-home-rayon-wins-place-in-rug-weaves-new-synthetic-blends-of.html | For the Home: Rayon Wins Place in Rug Weaves; New Synthetic Blends of 100% Man-Made Stuff Cut Costs | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/james-nulty.html | JAMES NULTY | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-alfred-c-feakes.html | MRS. ALFRED C. FEAKES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/in-the-nation-more-than-a-troop-buildup-in-western-europe.html | In The Nation; More Than a Troop Buildup in western Europe | True | By Arthur Krock | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/detroit-bank-names-director.html | Detroit Bank Names Director | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rayburn-rules-out-house-action-now-on-excess-profits-he-stresses.html | RAYBURN RULES OUT HOUSE ACTION NOW ON EXCESS PROFITS; He Stresses Parliamentary Situation Bars Tying Levy Into Pending Measure SPEAKER BACKS IMPOST Doughton Sees Time Needed to Draft Plan 'We Could Feel Responsible For' | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/europe-tries-us-35-bazooka.html | Europe Tries U.S. 3.5 Bazooka | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/series-meeting-thursday-chandler-invites-contending-clubs-to.html | SERIES MEETING THURSDAY; Chandler Invites Contending Clubs to Cincinnati Talks | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-would-double-japanese-exports-a-balanced-foreign-trade-in-2.html | U.S. WOULD DOUBLE JAPANESE EXPORTS; A Balanced Foreign Trade in 2 Years Is Occupational Hope, Official Here Declares | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/scottish-evangelist-here.html | Scottish Evangelist Here | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/draft-cuts-enrollment-but-state-institute-of-applied-arts-and.html | DRAFT CUTS ENROLLMENT; But State Institute of Applied Arts and Sciences Has Quota | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wood-field-and-stream-international-tuna-tournament-should-escape.html | Wood, Field and Stream; International Tuna Tournament Should Escape Southern Storm | True | By Raymond R. Camp | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/reds-bail-plea-heard-jackson-in-court-of-appeals-reserves-decision.html | REDS BAIL PLEA HEARD; Jackson, in Court of Appeals, Reserves Decision | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/danger-signs-cited-to-aid-childs-care-booklet-shows-when-trained.html | DANGER SIGNS CITED TO AID CHILD'S CARE; Booklet Shows When Trained Help Is Required to Solve Adolescent's Disorders | True | By Dorothy Barclay | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/agency-chief-a-gibraltar-of-cheer-amid-storms-of-shipping-industry.html | Agency Chief a Gibraltar of Cheer Amid Storms of Shipping Industry; Edward J. Barber Invariably Takes as Optimistic View, and Often It's Justified | True | By George Cable Wright | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/head-of-vincentians-here-for-long-tour.html | HEAD OF VINCENTIANS HERE FOR LONG TOUR | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/glass-scrap-drive-fights-upstate-strike-shutdown.html | Glass Scrap Drive Fights Upstate Strike Shutdown | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/2327-marooned-by-fog-tired-and-hungry-they-leave-after-night-on.html | 2,327 MAROONED BY FOG; Tired and Hungry, They Leave After Night on Excursion Ship | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/from-custom-millinery-collection.html | FROM CUSTOM MILLINERY COLLECTION | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/immunity-is-lost-by-ousted-croats-action-by-parliament-clears-way.html | IMMUNITY IS LOST BY OUSTED CROATS, Action by Parliament Clears Way for Detention--Seven Go on Trial in Nish | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/la-motta-drills-for-detroit-bout-middleweight-champion-spars-as.html | LA MOTTA DRILLS FOR DETROIT BOUT; Middleweight Champion Spars as Dauthuille Takes Light Work for Fight Tomorrow | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/crude-rubber-up-days-legal-limit-hide-sales-are-smalllead-rises-in.html | CRUDE RUBBER UP DAY'S LEGAL LIMIT; Hide Sales Are Small--Lead Rises in Active Trading-- Coffee Futures Down | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/news-of-food-swiss-mountain-cheese-now-sold-here-made-by-one-family.html | News of Food; Swiss Mountain Cheese Now Sold Here Made by One Family Since 17th Century | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/north-koreans-report-ballot.html | North Koreans Report Ballot | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/japan-returns-chinese-cocoons.html | Japan Returns Chinese Cocoons | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/credit-totaling-1700000000-in-last-year-used-by-farmers-and-their.html | Credit Totaling $1,700,000,000 in Last Year Used by Farmers and Their Cooperatives | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/airline-reports-highest-revenue-rise-of-257-in-total-income-gives.html | AIRLINE REPORTS HIGHEST REVENUE; Rise of 25.7% in Total Income Gives National the Largest Earnings in Its History | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nationwide-hunt-on-for-that-calico-cat.html | NATION-WIDE HUNT ON FOR THAT CALICO CAT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/asian-trade-union-goal-of-free-body-far-east-mission-of-group-is.html | ASIAN TRADE UNION GOAL OF FREE BODY; Far East Mission of Group Is Back From Survey--Red Efforts Called Strong | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/vfw-sets-35000-prizes.html | V.F.W. Sets $35,000 Prizes | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mondschein-is-named-will-coach-us-track-team-for-maccabiah-games-in.html | MONDSCHEIN IS NAMED; Will Coach U.S. Track Team for Maccabiah Games in Israel | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/1950-cotton-ginning-improved-in-quality.html | 1950 COTTON GINNING IMPROVED IN QUALITY | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-patricia-day-officers-fiancee-charlottesville-girl-to-be-wed.html | MISS PATRICIA DAY OFFICER'S FIANCEE; Charlottesville Girl to Be Wed to Lieut. Robert B. Dunham of Fort Benning, Ga. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/britons-will-see-tito-visit-of-three-laborites-causes-conjecture-in.html | BRITONS WILL SEE TITO; Visit of Three Laborites Causes Conjecture in Belgrade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-ab-torrey-wed-bride-of-charles-russell-lea-at-ceremony-in-rye.html | MRS. A.B. TORREY WED; Bride of Charles Russell Lea at Ceremony in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/otto-f-gerlach.html | OTTO F. GERLACH | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/football-yanks-drop-8-cut-roster-to-32-before-league-opener-in-san.html | FOOTBALL YANKS DROP 8; Cut Roster to 32 Before League Opener in San Francisco | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ludwig-wolff.html | LUDWIG WOLFF | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dead-and-injured-in-train-wreck-the-dead.html | Dead and Injured in Train Wreck; THE DEAD | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/harold-c-bartels.html | HAROLD C. BARTELS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/some-service-men-lose-oldage-aid-those-donning-uniform-after-july.html | SOME SERVICE MEN LOSE OLD-AGE AID; Those Donning Uniform After July 24, 1947, Are Denied Credits Given to Others | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-school-plans-housing-talks.html | New School Plans Housing Talks | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/standard-of-california.html | Standard of California | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/23-smith-students-feted-group-sailing-today-for-france-entertained.html | 23 SMITH STUDENTS FETED; Group Sailing Today for France Entertained by Embassy Aide | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/92442-civilian-planes-in-us.html | 92,442 Civilian Planes in U.S. | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/barbara-singleton-wm-marcussen-wed.html | BARBARA SINGLETON, W.M. MARCUSSEN WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/porters-denounce-lilywhite-foes-leader-charges-some-railway-unions.html | PORTERS DENOUNCE 'LILY-WHITE' FOES; Leader Charges Some Railway Unions Are Trying to Drive Negroes From Industry | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/parkofhenry.html | Parkoff--Henry | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wanzer-with-royal-five.html | Wanzer With Royal Five | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/chauncey-w-banner.html | CHAUNCEY W. BANNER | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/graphic-arts-show-begins-in-chicago-industry-display-first-since.html | GRAPHIC ARTS SHOW BEGINS IN CHICAGO; Industry Display, First Since 1939, Is Expected to Draw 200,000 by Sept. 23 SECRETS OF TRADE BARED Improvements in Flexibility and Speed of Equipment Are Exposition Highlights | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wedding-bells-ruled-out-as-service-knell-for-waf.html | Wedding Bells Ruled Out As Service Knell for Waf | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/fred-g-conradi.html | FRED G. CONRADI | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/king-farouk-goes-to-spain.html | King Farouk Goes to Spain | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rise-at-burlington-mills.html | Rise at Burlington Mills | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/indians-get-adams-on-waivers.html | Indians Get Adams on Waivers | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ticket-brokers-deny-buy-charge-refute-statement-by-sylvia-siegler.html | TICKET BROKERS DENY 'BUY CHARGE'; Refute Statement by Sylvia Siegler on Move to Restore the Outlawed Practice | True | By J.p. Shanley | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/no-uscurbs-urged-on-migrant-labor-michigan-field-crops-official.html | NO U.S.CURBS URGED ON MIGRANT LABOR; Michigan Field Crops Official Sees Ruin for Beet Sugar Industry in Federal Action AXE-GRINDING IS CHARGED But Aide Tells Presidential Unit State Lacks Control Over Workers' Conditions | True | By Walter W. Ruch Special To The New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hastie-lawkins-triumph-post-a-67-to-top-amateurpro-golf-at-north.html | HASTIE, LAWKINS TRIUMPH; Post a 67 to Top Amateur-Pro Golf at North Hempstead | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bumper-crops-top-average-by-125-most-survive-unseasonable-august.html | BUMPER CROPS TOP AVERAGE BY 125%; Most Survive Unseasonable August Weather to Hold to World War II Level FINEST HARVEST-SINCE '46 Corn Is Unchanged Although Much May Not Mature Before Frost Damage | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/son-to-mrs-john-p-campbell.html | Son to Mrs. John P. Campbell | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-typhoon-veers-off-japan.html | New Typhoon Veers Off Japan | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Peter Rosslter | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hugh-astor-to-marry-baronets-daughter.html | HUGH ASTOR TO MARRY BARONET'S DAUGHTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-helen-millard.html | MISS HELEN MILLARD | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/treasury-call.html | Treasury Call | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/big-west-german-plants-saved-from-dismantling.html | Big West German Plants Saved From Dismantling | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/long-island-tieup-stalls-29-trains-valley-stream-short-circuit-in.html | LONG ISLAND TIE-UP STALLS 29 TRAINS; Valley Stream Short Circuit in the Rush Hour Delays Schedule 9 to 53 Minutes | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/flies-ocean-to-find-daughter-in-a-coma.html | FLIES OCEAN TO FIND DAUGHTER IN A COMA | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tv-angling-for-bankhead.html | TV Angling for Bankhead | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/simmons-phils-hurler-at-work-in-army-camp.html | Simmons, Phils' Hurler, At Work in Army Camp | True | By the United Press. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ccny-eleven-starts-two-workouts-mark-first-day-at-shrub-oak-camp.html | C.C.N.Y. ELEVEN STARTS; Two Workouts Mark First Day at Shrub Oak Camp | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gen-kenney-in-australia.html | Gen. Kenney in Australia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-says-western-talks-will-help-preserve-peace-here-for-parley.html | Acheson Says Western Talks Will Help Preserve Peace; HERE FOR PARLEY | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/filling-station-men-sue-big-oil-concerns.html | FILLING STATION MEN SUE BIG OIL CONCERNS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/letters-to-the-times-decentralizing-urban-centers-program-is.html | Letters to The Times; Decentralizing Urban Centers Program Is Outlined for Coordinated Planning Effort | True | GEORGE M. RAYMOND, | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/joseph-f-sullivan.html | JOSEPH F. SULLIVAN | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/around-the-globe.html | Around the Globe | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/500-gurkhas-reach-hong-kong.html | 500 Gurkhas Reach Hong Kong | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/a-new-york-youngsters-first-day-at-school-school-enrollments-top.html | A NEW YORK YOUNGSTERS FIRST DAY AT SCHOOL; School Enrollments Top Million, Highest Mark in City Since 1943 Public System, With 894,500, Increases 10,000 Over'49--Parochial Classes Also Grow--Nine New Units Opened | True | By Leonard Buder | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3-state-democrats-named-by-liberals-chosen-as-the-liberal-partys.html | 3 STATE DEMOCRATS NAMED BY LIBERALS; CHOSEN AS THE LIBERAL PARTY'S NOMINEE FOR MAYOR | True | The New York Times | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/12-swimming-pools-become-play-areas.html | 12 SWIMMING POOLS BECOME PLAY AREAS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/student-unit-returning-plane-bringing-40-of-the-180-stranded-in.html | STUDENT UNIT RETURNING; Plane Bringing 40 of the 180 Stranded in Paris | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/toni-names-sales-officials.html | Toni Names Sales Officials | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/republic-steel-to-build-new-boiler-plant-to-replace-old-facilities.html | REPUBLIC STEEL TO BUILD; New Boiler Plant to Replace Old Facilities at Youngstown | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tetraethyl-price-up-antiknock-compound-advanced-6-per-cent-by-du.html | TETRAETHYL PRICE UP; Anti-Knock Compound Advanced 6 Per Cent by du Pont | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nohitter-in-playoffs.html | No-Hitter in Play-Offs | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-forms-new-unit-office-of-south-american-affairs-is-set-up.html | ACHESON FORMS NEW UNIT; Office of South American Affairs Is Set Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/senate-vote-near-on-antired-bills-debate-is-blunt-and-loud-as-fight.html | SENATE VOTE NEAR ON ANTI-RED BILLS; Debate Is Blunt and Loud as Fight Over Rival Measures Is Carried Into Night | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/colbert-to-appear-in-drama-of-a-nun-will-costar-with-ann-blyth-in.html | COLBERT TO APPEAR IN DRAMA OF A NUN; Will Co-Star With Ann Blyth in 'Bonaventure,' by Charlotte Hastings, at U.-I. Studio | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ballet-to-assist-cardiac-fund.html | Ballet to Assist Cardiac Fund | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/countrywomens-rally-opens.html | Countrywomen's Rally Opens | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/scottish-terrier-laurels-taken-by-ch-barberry-knowe-barbican.html | Scottish Terrier Laurels Taken By Ch. Barberry Knowe Barbican; Stalter 17-Month-Old Dog Specialty, Show Winner at Ho-Ho-Kus--Imported Lomond Lancer in a Strong Final Class | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/books-of-the-times-pioneer-adventurers-treated.html | Books of The Times; Pioneer Adventurers Treated | True | By Orville Prescott | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/indians-acquire-two-players.html | Indians Acquire Two Players | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/malta-laborites-lose-nationalist-party-wins-close-parliamentary.html | MALTA LABORITES LOSE; Nationalist Party Wins Close Parliamentary Election | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/detroit-steel-to-expand-output.html | Detroit Steel to Expand Output | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/layoff-follows-strike.html | Layoff Follows Strike | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/canadian-labor-backs-un.html | Canadian Labor Backs U.N. | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mesmer-triumphs-at-narragansett-beats-grand-entry-by-length-in.html | MESMER TRIUMPHS AT NARRAGANSETT; Beats Grand Entry by Length in Evergreen Purse--Reigh Jane Takes Third Place | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sports-of-the-times-for-the-duration.html | Sports of The Times; For the Duration | True | By Arthur Daley | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hearing-recessed-on-gas-allocation-fpc-sets-sept-25-for-the.html | HEARING RECESSED ON GAS ALLOCATION; F.P.C. Sets Sept. 25 for the Resumption of Testimony in Panhandle Eastern Case | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/6-auto-records-broken-jackson-drives-diesel-special-to-new-marks-at.html | 6 AUTO RECORDS BROKEN; Jackson Drives Diesel Special to New Marks at Bonneville | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/impellitteri-stays-in-race-labor-support-faces-split-impellitteri.html | Impellitteri Stays in Race; Labor Support Faces Split; IMPELLITTERI FILES FOR SEPARATE RACE | True | By Warren Moscow | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/steel-production-hits-record-high-first-8-months-of-year-show.html | STEEL PRODUCTION HITS RECORD HIGH; First 8 Months of Year Show 63,000,000 Tons--August Is the Banner Month 4,875,000 TONS OVER 1949 Shipments Are Also at Peak --Furnaces Operated at 95.9% of Capacity | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jersey-phone-company-calls-strike-law-and-pay-rise-award-to.html | Jersey Phone Company Calls Strike Law And Pay Rise Award to Operators Illegal | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/eca-will-double-its-stock-pile-fund-allocation-of-138000000-more-to.html | E.C.A. WILL DOUBLE ITS STOCK PILE FUND; Allocation of $138,000,000 More to Forestall Supply Emergency During War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/batory-leaves-port-with-no-new-cargo.html | BATORY LEAVES PORT WITH NO NEW CARGO | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/walkout-protests-shifts.html | Walkout Protests Shifts | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/city-opera-disclaims-chicago-unions-plan.html | CITY OPERA DISCLAIMS CHICAGO UNION'S PLAN | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/forest-b-etter.html | FOREST B. ETTER | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/steel-index-up-for-week.html | Steel Index Up for Week | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wool-held-australian-diplomatic-problem-defense-needs-and-red.html | Wool Held Australian Diplomatic Problem; Defense Needs and Red Buying Are Factors | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dr-simon-f-wade.html | DR. SIMON F. WADE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/city-college-registry-opens.html | City College Registry Opens | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dewey-jr-at-princeton-governors-eldest-son-to-have-albany-associate.html | DEWEY JR. AT PRINCETON; Governor's Eldest Son to Have Albany Associate as Room-Mate | | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/smuts-death-seen-as-aid-to-malans-hold-blow-to-united-party-which.html | Smuts' Death Seen as Aid to Malan's Hold, Blow to United Party, Which He Founded | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/city-combats-rise-in-food-poisoning-course-in-sanitary-preparation.html | CITY COMBATS RISE IN FOOD POISONING; Course in Sanitary Preparation by Restaurant Workers Slated -- 589 Cases This Year | | By Arthur Gelb | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hurricane-bypasses-the-city-area-hard-winds-hit-coast-farther-east.html | Hurricane By-Passes the City Area; Hard Winds Hit Coast Farther East; HURRICANE MISSES CITY, HEADS EAST | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-porter-launches-defense-of-womens-golf-title-by-beating-mrs.html | Mrs. Porter Launches Defense of Women's Golf Title by Beating Mrs. Breault; CHAMPION IS VICTOR AT ATLANTA,3 AND 2 Mrs. Porter, 1 Down at 7th, Starts Winning Rally by Taking 10th and 11th MRS. PAGE GAINS, 6 AND 4 Miss Riley Tops Miss Chatham in U.S. Golf, 8 and 7--Miss Hanson Triumphs, 9 and 8 | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/site-in-hempstead-leased-for-stores.html | SITE IN HEMPSTEAD LEASED FOR STORES | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cio-fights-bridges-in-hawaii.html | C.I.O. Fights Bridges in Hawaii | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sos-by-naval-ship-went-on-dead-key-radio-man-says-he-unhooked.html | SOS BY NAVAL SHIP WENT ON DEAD KEY; Radio Man Says He Unhooked Antenna for Instruction Before Coast Collision | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/war-is-sparing-colleges-world-conditions-not-disrupting-enrollment.html | WAR IS SPARING COLLEGES; World Conditions Not Disrupting Enrollment, Says Columbia Man | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/two-small-dps-honored-in-school-first-day-in-us-classroom-turned-in.html | TWO SMALL D.P.'S HONORED IN SCHOOL; First Day in U.S. Classroom Turned Into Triumph for Rumanian-Born Pair | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/talmudic-work-on-view-first-unabridged-translation-in-english-shown.html | TALMUDIC WORK ON VIEW; First Unabridged Translation in English Shown in Brooklyn | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/dr-acj-brickel.html | DR. A.C.J. BRICKEL | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/refugee-capital-reaches-uruguay-money-arriving-since-korean-war.html | 'REFUGEE CAPITAL' REACHES URUGUAY; Money Arriving Since Korean War Emphasizes Her Role as 'Switzerland of the West' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/big-water-project-for-3-states-is-set-outline-of-program.html | BIG WATER PROJECT FOR 3 STATES IS SET; OUTLINE OF PROGRAM RECOMMENDED TO EASE WATER CRISES | True | By Charles G. Bennett Special To the New York Times. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-alice-a-dana.html | MRS. ALICE A. DANA | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/army-inducts-5-brothers-calls-5-in-another-set.html | Army Inducts 5 Brothers, Calls 5 in Another Set | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mystery-man-gets-contempt-warning.html | 'MYSTERY' MAN GETS CONTEMPT WARNING | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-receives-congress-support-senate-house-foreign-groups-back.html | ACHESON RECEIVES CONGRESS SUPPORT; Senate, House Foreign Groups Back 'General Line' to Be Followed at Talks Here CONFER IN CLOSED SESSION Pledge of Confidence Seen as a Renewed Approach to Bipartisan Unity | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wesleyan-eleven-opens-drills.html | Wesleyan Eleven Opens Drills | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/strike-hits-chilean-harbor.html | Strike Hits Chilean Harbor | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rivals-to-record-die-fledermaus-rca-signs-fritz-reiner-for-album-of.html | RIVALS TO RECORD 'DIE FLEDERMAUS; R.C.A. Signs Fritz Reiner for Album of Highlights--Full Version Set by Columbia | True | | 1978-07-17 | RE0000004 841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004 841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/beauty-salon-for-vassar-center.html | Beauty Salon for Vassar Center | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/no-auto-letup.html | No Auto Let-Up | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/offered-at-2425-a-share.html | Offered at $24.25 a Share | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/railroads-held-need-in-national-security.html | RAILROADS HELD NEED IN NATIONAL SECURITY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/north-korea-tries-to-sap-us-morale-propaganda-handbills-call-on.html | NORTH KOREA TRIES TO SAP U.S. MORALE; Propaganda Handbills Call on Soldiers to Give Up, Get Back 'Safely' to Wife, Child | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-city-as-an-employer.html | THE CITY AS AN EMPLOYER | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/feed-grains-show-market-strength-new-crop-deliveries-of-corn-and.html | FEED GRAINS SHOW MARKET STRENGTH; New Crop Deliveries of Corn and All Contract Months in Oats at Highs for Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-booklet-issued-on-nursing-marriage.html | NEW BOOKLET ISSUED ON NURSING, MARRIAGE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/houses-dominate-long-island-sales-purchases-are-made-in-great-neck.html | HOUSES DOMINATE LONG ISLAND SALES; Purchases Are Made in Great Neck, Woodhaven, Wantagh and New Hyde Park | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-doctor-draft-cuts-reserve-call-on-the-lookout-for-snipers-in.html | NEW DOCTOR DRAFT CUTS RESERVE CALL; ON THE LOOKOUT FOR SNIPERS IN MASAN BATTLE AREA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-wc-carpenter.html | MRS. W.C. CARPENTER | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/otto-c-henshel.html | OTTO C. HENSHEL | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gaelic-aa-head-here-kehoe-arrives-for-world-title-hurling-match-on.html | GAELIC A.A. HEAD HERE; Kehoe Arrives for World Title Hurling Match on Sept. 24 | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/steelers-drop-hanlon-halfback-released-with-long-szot-reinstated.html | STEELERS DROP HANLON; Halfback Released With Long -- Szot Reinstated | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/john-weadock-90-a-noted-attorney-utilities-and-rails-specialist.html | JOHN WEADOCK, 90, A NOTED ATTORNEY; Utilities and Rails Specialist, Once the Senior Partner of Wendell Willkie, Dies | True | Blank & Stoller | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/joe-bordeau.html | JOE BORDEAU | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/expansion-in-steel-suggested-by-us-industry-is-asked-how-much-it.html | EXPANSION IN STEEL SUGGESTED BY U.S.; Industry Is Asked How Much It Can Increase Output--Control of Raw Materials Due Soon | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-election-recipe-just-shake-well-he-says.html | Truman Election Recipe: Just Shake Well, He Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mendels-theories-hailed-at-jubilee-genetics-society-is-reminded-of.html | MENDEL'S THEORIES HAILED AT JUBILEE; Genetics Society is Reminded of 'Insights' Following on Monk's principles | True | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-big-three-meet.html | THE BIG THREE MEET | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/television-stocks-lead-market-drop-items-subject-to-credit-curb.html | TELEVISION STOCKS LEAD MARKET DROP; Items Subject to Credit Curb Bring Price Weakness-- Realizing in the Rails | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/pratt-begins-63d-year.html | Pratt Begins 63d Year | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/notre-dame-drills-in-storm.html | Notre Dame Drills in Storm | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/shaw-is-operated-on-for-fractured-thigh-patient-satisfactory-as.html | Shaw Is Operated On for Fractured Thigh; Patient 'Satisfactory as Could Be Expected' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/textiles-reflect-cotton-price-rise-80x80-print-cloth-reaches-high.html | TEXTILES REFLECT COTTON PRICE RISE; 80x80 Print Cloth Reaches High for Year--Trade Warns Against Runaway Advance | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ge-officials-try-to-pass-picket-line-first-such-attempts-in-12day.html | G.E. OFFICIALS TRY TO PASS PICKET LINE; First Such Attempts in 12-Day Strike Seen as Paving Way far Injunction Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/evanston-dormitory-ready.html | Evanston Dormitory Ready | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/robert-j-mbride.html | ROBERT J. M'BRIDE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/roosevelt-raceway-program-off.html | Roosevelt Raceway Program Off | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/casualties-list-dead.html | Casualties List; DEAD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/48-candidates-at-hamilton.html | 48 Candidates at Hamilton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sherrys300-park-is-sold-to-syndicate.html | 'SHERRY'S--300 PARK' IS SOLD TO SYNDICATE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jane-j-clippinger-becomes-engaged-connecticut-college-senior-to-be.html | JANE J. CLIPPINGER BECOMES ENGAGED; Connecticut College Senior to Be Bride of Franklin Sherrill 2d, Episcopal Bishop's Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-troop-news-livens-paris-hopes-truman-pledge-gives-a-moral-lift.html | U.S. TROOP NEWS LIVENS PARIS HOPES; Truman Pledge Gives a Moral Lift Greater Than Did North Atlantic Defense Pact | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/philip-rollins-81-authority-on-west-collector-of-early-americana.html | PHILIP ROLLINS, 81, AUTHORITY ON WEST; Collector of Early Americana Who Gave 3,000 Volumes to Princeton Is Dead | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/troop-train-crash-kills-33-soldiers-in-dawn-fog-in-ohio-wreck-in.html | TROOP TRAIN CRASH KILLS 33 SOLDIERS IN DAWN FOG IN OHIO; WRECK IN OHIO THAT TOOK HEAVY TOLL | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/storm-stops-dodgers-and-giants-game-must-go-to-ebbets-field-local.html | Storm Stops Dodgers and Giants, Game Must Go to Ebbets Field; Local Clubs Face Western Teams. Today, New York against Pittsburgh as Brooks Engage Reds in 3-Game, Series | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/2-republicans-take-alp-nominations.html | 2 REPUBLICANS TAKE A.L.P. NOMINATIONS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3d-protest-at-westinghouse.html | 3d Protest at Westinghouse | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-chess-showing-blamed-on-dispute-loss-to-team-of-steiner-or.html | U.S. CHESS SHOWING BLAMED ON DISPUTE; Loss to Team of Steiner or Reshevsky for Every Match Hard Blow, Says Former | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gambler-gets-2-years-lococo-kansas-city-underworld-figure-admits.html | GAMBLER GETS 2 YEARS; Lococo, Kansas City Underworld Figure, Admits Tax Evasion | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/blunderbuss-vs-scalpel.html | BLUNDERBUSS VS. SCALPEL | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jan-christiaan-smuts.html | JAN CHRISTIAAN SMUTS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/canadian-senator-resigns.html | Canadian Senator Resigns | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/syrian-premier-wins-vote.html | Syrian Premier Wins Vote | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rayon-sets-record-in-august-shipments.html | RAYON SETS RECORD IN AUGUST SHIPMENTS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sally-d-kirkham-to-become-bride-centenary-alumna-betrothed-to.html | SALLY D. KIRKHAM TO BECOME BRIDE; Centenary Alumna Betrothed to Frederick H. Scholtz, a Student at Amherst | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-chief-awards.html | The Chief Awards | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/garage-proposed-in-penn-station-for-800-cars-above-auto-ramps.html | Garage Proposed in Penn Station For 800 Cars Above Auto Ramps; GARAGE PROPOSED FOR PENN STATION | | By Thomas P. Ronan | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/grain-crop-estimate.html | Grain Crop Estimate | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/celeri-dropped-by-49ers-wedemeyer-also-on-list-as-club-releases.html | CELERI DROPPED BY 49ERS; Wedemeyer Also on List as Club Releases Eight Players | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/associated-dry-goods-half-years-1200000-earnings-above-1949sales.html | ASSOCIATED DRY GOODS; Half Year's $1,200,000 Earnings Above 1949--Sales Lower | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/larsen-and-flam-victors-score-easy-triumphs-as-tennis-tourney.html | LARSEN AND FLAM VICTORS; Score Easy Triumphs as Tennis Tourney Starts on Coast | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bonds-and-shares-on-london-market-most-sections-are-buoyant-trading.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Buoyant, Trading Brisk, With Heaviest Dealings in Japanese Bonds | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/881-in-state-pass-in-june-bar-test-listing-given-of-successful.html | 881 IN STATE PASS IN JUNE BAR TEST; Listing Given of Successful Applicants in the First and Second Departments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/workshop-to-admit-men.html | Workshop to Admit Men. | True | | 1978-07-17 | | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/to-head-37th-convention-of-foreign-trade-group.html | To Head 37th Convention Of Foreign Trade Group | True | Fabian Bachrach | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mother-flies-to-england-mrs-bostock-joining-children-taken-away-by.html | MOTHER FLIES TO ENGLAND; Mrs. Bostock Joining Children Taken Away by Her Husband | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ab-chapman-runs-republican-drive-state-republican-slate-discussing.html | A.B. CHAPMAN RUNS REPUBLICAN DRIVE; STATE REPUBLICAN SLATE DISCUSSING CAMPAIGN PLANS | True | The New York Times | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/metal-price-curb-may-come-in-week-some-executives-dont-realize-us.html | METAL PRICE CURB MAY COME IN WEEK; Some Executives Don't Realize U.S. Can Delegate Control Power to Industries POLICING RIGHTS URGED Markets Are Dull, Reflecting Opinion That Program Will Check Undue Price Rises | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/general-power-names-agents.html | General Power Names Agents | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/thomasmarchman.html | Thomas--Marchman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/holguin-gray-top-quaker-ridge-golf-win-on-match-of-cards-after.html | HOLGUIN, GRAY TOP QUAKER RIDGE GOLF; Win on Match of Cards After Best-Ball Tie at 67 With Four Other Teams | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/justice-heath-to-quit-bench.html | Justice Heath to Quit Bench | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gac-halff.html | G.A.C. HALFF | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/54-stranded-students-leave.html | 54 Stranded Students Leave | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nuptials-of-marie-e-barbour.html | Nuptials of Marie E. Barbour | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/treasurys-tenders-accepted-at-1311.html | TREASURY'S TENDERS ACCEPTED AT 1.311% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sees-big-year-for-pros-nine-of-13-elevens-should-make-money-league.html | SEES BIG YEAR FOR PROS; Nine of 13 Elevens Should Make Money, League Head Says | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/democrats-named-gamblers-lawyer-wiley-urges-senate-inquiry-on.html | DEMOCRATS NAMED GAMBLERS LAWYER; Wiley Urges Senate Inquiry on Party's Putting St. Louisan on Its Finance Group | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/designer-offers-hat-to-cover-bob-mme-du-plessix-puts-dash-into.html | DESIGNER OFFERS HAT TO COVER BOB; Mme. du Plessix Puts Dash Into Small Models-- Showing Held at Saks 5th Avenue | True | By Virginia Pope | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aniline-plant-strike-settled.html | Aniline Plant Strike Settled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/former-slave-dies-at-101.html | Former Slave Dies at 101 | True | | 1978-07-17 | | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/garden-city-suites-completed.html | Garden City Suites Completed | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/palatines-chicle-ii-shows-way-by-5-lengths-at-atlantic-city.html | Palatine's Chicle II shows Way By 5 Lengths at Atlantic City; Favorite Wins Hackney Purse With Culmone Aboard for His 44th Victory of Session -- Pilaster Second in Field of Five | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/radio-and-tv-in-review-treasury-men-in-action-series-makes-its.html | RADIO AND TV IN REVIEW; 'Treasury Men in Action' Series Makes Its Debut Over the Video Facilities of A.B.C. | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cut-in-meat-price-seen-for-autumn-increased-livestock-shipments-to.html | CUT IN MEAT PRICE SEEN FOR AUTUMN; Increased Livestock Shipments to Be Reflected in Lower Pork and Beef Charges | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/progress-is-seen-in-soda-ash-strike-ad-lewis-denies-charges-that.html | PROGRESS IS SEEN IN SODA ASH STRIKE; A.D. Lewis Denies Charges That Union Plots to Disrupt the Chemical Industry | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-units-fall-back-in-german-exercises.html | U.S. UNITS FALL BACK IN GERMAN EXERCISES | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aluminum-output-up-us-production-now-17-per-cent-greater-than-1949.html | ALUMINUM OUTPUT UP; U.S. Production Now 17 Per Cent Greater Than 1949 Total | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/republican-sweep-recorded-in-maine-party-wins-all-top-offices-for.html | REPUBLICAN SWEEP RECORDED IN MAINE; Party Wins All Top Offices for the Eighth Time in Row, Improves Off-Year Ratio | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/harvey-dow-gibson.html | HARVEY DOW GIBSON | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/16-railways-ruled-able-to-give-rises-white-house-bids-short-lines.html | 16 RAILWAYS RULED ABLE TO GIVE RISES; White House Bids Short Lines Increase Pay, Trim Hours of Nonoperating Staff | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/yanks-beat-senators-twice-regain-league-lead-from-idle-tigers.html | Yanks Beat Senators Twice, Regain League Lead from Idle Tigers; BREAKING UP A DOUBLE PLAY AT GRIFFITH STADIUM | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-charles-smith-needlework-expert.html | MRS. CHARLES SMITH, NEEDLEWORK EXPERT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/1700000-sought-by-west-virginia-revenue-bond-issue-is-being-offered.html | $1,700,000 SOUGHT BY WEST VIRGINIA; Revenue Bond Issue Is Being Offered by the State Office Building Commission | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/general-foods-seeks-radio-unit-to-set-policy-on-prored-charges.html | General Foods Seeks Radio Unit To Set Policy on Pro-Red Charges; Sponsor That Dropped Jean Muir from TV Show Calls on Industry to Cooperate in Dealing With Accused Artists | True | By Jack Gould | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-caustic-soda-plant-in-india.html | New Caustic Soda Plant in India | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/services-of-jewish-new-year-range-from-war-area-to-temples-of-city.html | Services of Jewish New Year Range From War Area to Temples of City; Message by Truman | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sales-for-madam-soar.html | Sales for "Madam" Soar | True | | 1978-07-17 | RE0000004841 | B00000263273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/liner-scythia-sails-thursday.html | Liner Scythia Sails Thursday | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/philadelphia-electric-profits.html | Philadelphia Electric Profits | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-ellen-f-burke.html | MISS ELLEN F. BURKE | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mary-bryant-becomes-bride.html | Mary Bryant Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/buys-pearl-river-store-mcgovern-takes-new-building-occupied-by.html | BUYS PEARL RIVER STORE; McGovern Takes New Building Occupied by Grand Union | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/williams-stops-hayes-in-8th.html | Williams Stops Hayes in 8th | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/smuts-dies-at-80-on-african-farm-statesman-dead.html | SMUTS DIES AT 80 ON AFRICAN FARM; STATESMAN DEAD | True | By Gh. Archambault Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/union-investment-to-issue-stock.html | Union Investment to Issue Stock | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; ALLIES RACE ON IN EAST AND HOLD IN OTHER SECTORS | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/garbage-strike-postponed.html | Garbage Strike Postponed | True | | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-12 | 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/council-election-stirs-formosans-capital-will-vote-for-first.html | COUNCIL ELECTION STIRS FORMOSANS; Capital Will Vote for First Representative Municipal Body in China's History | True | By Burton Crane Special To the New York Times. | 1978-07-17 | RE0000004841 | B00000263273 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-lora-o-snider.html | MISS LORA O. SNIDER | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/settlement-near-in-soda-ash-strike-district-50-withdraws-pension.html | SETTLEMENT NEAR IN SODA ASH STRIKE; District 50 Withdraws Pension Demand on Lewis Formula, Solvay Official Says | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/116-survive-cavein-lose-jobs.html | 116 Survive Cave-In; Lose Jobs | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/here-for-atlantic-pact-discussions.html | HERE FOR ATLANTIC PACT DISCUSSIONS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/soviet-army-put-at-4500000.html | Soviet Army Put at 4,500,000 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/tv-set-allocations-will-be-reduced-quotas-on-washing-machines-also.html | TV SET ALLOCATIONS WILL BE REDUCED; Quotas on Washing Machines Also Are to Be Cut Down as Result of Strikes | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/strike-ties-up-liner-canberra-held-at-montreal-pier-in-pay-dispute.html | STRIKE TIES UP LINER; Canberra Held at Montreal Pier in Pay Dispute | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/la-motta-favored-over-dauthuille-in-title-bout-at-detroit-tonight.html | La Motta Favored Over Dauthuille In Title Bout at Detroit Tonight; Provisions of Fight Assure Ray Robinson of Chance to Win Middleweight Crown in 6 Months--N.B.A. Re-elects Greene | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lakes-ore-cargoes-off-late-start-of-shipping-season-behind.html | LAKES ORE CARGOES OFF; Late Start of Shipping Season Behind Reduction | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-leads-in-nicaragua-trade.html | U.S. Leads in Nicaragua Trade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sylvania-signs-contract-electric-company-and-cio-union-agree-on.html | SYLVANIA SIGNS CONTRACT; Electric Company and C.I.O. Union Agree on Terms | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/harvester-offers-10cent-pay-rise-but-increase-from-7-cents-is-met.html | HARVESTER OFFERS 10-CENT PAY RISE; But Increase From 7 Cents Is Met by Union Demand for 15 as Strike Continues | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/abroad-events-have-caught-up-with-the-foreign-ministers.html | Abroad; Events Have Caught Up With the Foreign Ministers | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/motorola-to-pay-an-extra-dividend-disbursement-of-50c-is-voted-in.html | MOTOROLA TO PAY AN EXTRA DIVIDEND; Disbursement of 50c Is Voted in Addition to Quarterly of the Same Amount | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sports-of-the-times-the-bewildering-bosox.html | Sports of The Times; The Bewildering Bosox | True | By Arthur Daley | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/womens-anemia-linked-to-diet.html | Women's Anemia Linked to Diet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/airports-held-set-to-handle-big-jets-canadian-expert-says-only-few.html | AIRPORTS HELD SET TO HANDLE BIG JETS; Canadian Expert Says Only Few Changes Are Needed, but Urges Freight Facilities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/south-africa-to-back-oil-project.html | South Africa to Back Oil Project | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/palmeralley.html | Palmer-Alley. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/michael-j-donahue.html | MICHAEL J. DONAHUE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/daughter-to-the-gs-trenbaths.html | Daughter to the G.S. Trenbaths | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/scientist-sees-a-gasoline-for-interplanetary-ships.html | Scientist Sees a 'Gasoline' For Interplanetary Ships | True | By the United Press. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/african-indians-defy-race-act.html | African Indians Defy Race Act | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/indian-replaces-briton-in-tibet.html | Indian Replaces Briton in Tibet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/corn-at-new-high-in-uneven-market-oats-and-wheat-close-lower-but.html | CORN AT NEW HIGH IN UNEVEN MARKET; Oats and Wheat Close Lower but Rye, Soybeans Rise-- Flour Demand Is Slow | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truman-approves-budgeting-reform-he-signs-bill-for-reorganizing-in.html | TRUMAN APPROVES BUDGETING REFORM; He Signs Bill for Reorganizing in Treasury, Based Mainly on Hoover Recommendations | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mexican-flags-returned-us-sends-back-emblems-held-since-war-of-1847.html | MEXICAN FLAGS RETURNED; U.S. Sends Back Emblems Held Since War of 1847 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/batt-due-for-erp-post.html | Batt Due for E.R.P. Post | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fake-fur-becomes-a-novelty-fabric-offered-in-a-wide-variety-of.html | FAKE FUR BECOMES A NOVELTY FABRIC; Offered in a Wide Variety of Designs, It Gives Inspiration for New Fashion Ideas | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/argentina-checks-france-at-chess-draw-in-adjourned-game-gives.html | ARGENTINA CHECKS FRANCE AT CHESS; Draw in Adjourned Game Gives SouthAmericans 2 -1 Edge as Team Tourney Ends | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pinkus-a-newman.html | PINKUS A. NEWMAN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/south-korean-wacs-in-training.html | SOUTH KOREAN WACS IN TRAINING | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/personnel.html | Personnel | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/united-air-lines-reports.html | United Air Lines Reports | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/missing-cat-is-found-on-tip-from-bluejay.html | MISSING CAT IS FOUND ON TIP FROM BLUEJAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/big-jump-reported-in-draft-evaders-preinduction-delinquency-is-a.html | BIG JUMP REPORTED IN DRAFT EVADERS; Pre-Induction Delinquency Is a Record at 22%--Names Go to Local Boards. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/all-south-africa-mourns-for-smuts-malan-calls-him-a-great.html | ALL SOUTH AFRICA MOURNS FOR SMUTS; Malan Calls Him 'a Great Figure'--Military Service on Friday in Pretoria Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/says-chinese-favor-peiping.html | Says Chinese Favor Peiping | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-hs-firestone-jr-feted.html | Mrs. H.S. Firestone Jr. Feted | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/article-1-no-title-buyers-total-up-in-week.html | Article 1 -- No Title; Buyers' Total Up in Week | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senate-inquiry-rejected.html | Senate Inquiry Rejected | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/capture-of-reds-mounts-sharply-more-north-koreans-seized-in-last.html | CAPTURE OF REDS MOUNTS SHARPLY; More North Koreans Seized in Last Three Weeks Than in All of Previous Fighting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/72-color-video-shows-wide-range-of-program-to-be-seen-at-grand.html | 72 COLOR VIDEO SHOWS; Wide Range of Program to Be Seen at Grand Central Palace | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-develop-group-attitudes.html | To Develop Group Attitudes | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/commodore-john-barry-day.html | Commodore John Barry Day | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reds-ask-to-stay-on-bail-ten-convicted-of-conspiracy-appeal-to.html | REDS ASK TO STAY ON BAIL; Ten Convicted of Conspiracy Appeal to Justice Jackson | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/moroccans-oppose-atlantic-pact-role.html | MOROCCANS OPPOSE ATLANTIC PACT ROLE | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-jeanne-borst-is-wed-in-jersey-marymount-alumna-becomes-bride.html | MISS JEANNE BORST IS WED IN JERSEY; Marymount Alumna Becomes Bride of Ernest H. Rica Jr. in Far Hills Ceremony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sec-calls-hearing-on-deal-of-utilities-dealers-application-approved.html | S.E.C. CALLS HEARING ON DEAL OF UTILITIES; Dealer's Application Approved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/assails-police-again-aw-harris-charges-failure-to-keep-reliable.html | ASSAILS POLICE AGAIN; A.W. Harris Charges Failure to Keep Reliable Crime Data | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/industry-awaits-priorty-program-offtherecord-meetings-held-here-to.html | INDUSTRY AWAITS PRIORTY PROGRAM; Off-the-Record Meetings Held Here to Discuss Prospects for Wartime Production LEADERS IN WASHINGTON Companies Assign Personnel to Collect Statistics for Use Under Any N.P.A. System | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hopman-loses-to-clark-in-tennis-at-los-angeles.html | Hopman Loses to Clark In Tennis at Los Angeles | True | By the United Press. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/english-primate-condemns-vatican-charges-catholic-church-bars-unity.html | ENGLISH PRIMATE CONDEMNS VATICAN; Charges Catholic Church Bars Unity of Christian World in Cause of Freedom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/26000-suit-over-flight-couple-names-air-firms-for-damages-due-to.html | $26,000 SUIT OVER FLIGHT; Couple Names Air Firms for Damages Due to 'Terror' | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bevin-is-still-cool-7o-german-arming-diplomats-arrive.html | BEVIN IS STILL COOL 7O GERMAN ARMING; DIPLOMATS ARRIVE | True | By Kathllen Teltsch | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/west-indies-plays-draw-tourists-reach-stalemate-with-levesongowers.html | WEST INDIES PLAYS DRAW; Tourists Reach Stalemate With Leveson-Gower's Cricketers | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/expolish-aide-denies-fleeing.html | Ex-Polish Aide Denies Fleeing | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/r-morris-williams.html | R. MORRIS WILLIAMS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/spencer-gordon.html | SPENCER GORDON | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/readied-for-launching.html | READIED FOR LAUNCHING | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/named-aide-to-chairman-of-texas-co-directorate.html | Named Aide to Chairman Of Texas Co. Directorate | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/need-of-investments-for-pensions-noted.html | NEED OF INVESTMENTS FOR PENSIONS NOTED | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sylvester-e-hartung.html | SYLVESTER E. HARTUNG | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/45th-russian-veto-bars-china-inquiry-soviet-in-un-prevents-study-of.html | 45TH RUSSIAN VETO BARS CHINA INQUIRY; Soviet in U.N. Prevents Study of Charge of U.S. Air Blows --Its Resolution Fails | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/5-jurors-selected-in-li-wreck-trial-kiefer-engineer-accused-in.html | 5 JURORS SELECTED IN L.I. WRECK TRIAL; Kiefer, Engineer Accused in Death of 32, Faces Court Again After Mistrial | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/un-group-elects-pakistani.html | U.N. Group Elects Pakistani | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hiawatha-may-aid-reds-says-studio-indian-chief-immortalized-by.html | HIAWATHA MAY AID REDS, SAYS STUDIO; Indian Chief Immortalized by Longfellow Sought Peace, So Monogram Shelves Film | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fight-for-control-is-on-tarrytown-wants-to-pump-supplies-from-the.html | FIGHT FOR CONTROL IS ON; Tarrytown Wants to Pump Supplies From the Saw Mill River | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senators-restore-truth-drive-fund-appropriations-body-approves.html | SENATORS RESTORE TRUTH DRIVE FUND; Appropriations Body Approves $97,212,000 for Information Campaign of U.S. | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peace-with-state-department-seen-in-johnsons-departure-marshall.html | Peace With State Department Seen in Johnson's Departure; Marshall Nomination Also Expected to Lead to Return of Lovett to Capital | True | By James Reston | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peiping-and-lake-success.html | PEIPING AND LAKE SUCCESS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/letters-to-the-times-arbitrating-labor-disputes-compulsory-recourse.html | Letters to The Times; Arbitrating Labor Disputes Compulsory Recourse to Tripartite Board Urged to Prevent Strikes | True | BENNETT E. SIEGELSTEIN. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/upholds-ban-by-hotel-court-refuses-to-bar-cancellation-of-howard.html | UPHOLDS BAN BY HOTEL; Court Refuses to Bar Cancellation of Howard Fast Rally | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/democracy-in-washington.html | DEMOCRACY IN WASHINGTON | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senator-would-bomb-russia.html | Senator Would Bomb Russia | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/six-children-sought-by-widowed-mother.html | SIX CHILDREN SOUGHT BY WIDOWED MOTHER | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/chain-store-sales-up-174-in-month-figure-compares-with-258-in-july.html | CHAIN STORE SALES UP 17.4% IN MONTH; Figure Compares With 25.8% in July When War 'Scare Buying' Was at Peak | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fashions-from-paris-put-on-display-here.html | FASHIONS FROM PARIS PUT ON DISPLAY HERE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/exide-agreement-reached.html | Exide Agreement Reached | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/his-wages-minus-migrant-relates-puerto-rican-tells-inquiry-of-big.html | HIS WAGES 'MINUS,' MIGRANT RELATES; Puerto Rican Tells Inquiry of Big Deductions Made by Michigan Beet Growers | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/red-stabs-himself-convicted-florida-communist-reported-near-death.html | RED STABS HIMSELF; Convicted Florida Communist Reported Near Death | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowles-nominates-judge.html | Bowles Nominates Judge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/carr-is-far-ahead-in-colorado-poll-seeking-governorship-again-after.html | CARR IS FAR AHEAD IN COLORADO POLL; Seeking Governorship Again After Retirement, He Has as Rival Former V.F.W. Head | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/market-averages.html | MARKET AVERAGES | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/toronto-post-for-tuttle.html | Toronto Post for Tuttle | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/newark-schools-head-buys-red-channels-anticommunist-pamphlet-for.html | Newark Schools' Head Buys 'Red Channels,' Anti-Communist Pamphlet, for Reference | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/binghamton-gets-housing.html | Binghamton Gets Housing | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jack-b-madie.html | JACK B. M'ADIE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/candidate-called-up-major-sieminski-of-jersey-was-seeking-norton.html | CANDIDATE CALLED UP; Major Sieminski of Jersey Was Seeking Norton Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/top-business-man-in-china-is-regime-12-state-concerns-set-up-by.html | TOP 'BUSINESS MAN' IN CHINA IS REGIME; 12 State Concerns Set Up by Peiping Dominate Economy, Lay Down Trade Policy | | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/nehru-gives-terms-to-congress-party-asks-backing-of-his-foreign.html | NEHRU GIVES TERMS TO CONGRESS PARTY; Asks Backing of His Foreign Policy, Economic Program, Ideal of Secular State | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/harris-heads-accountants.html | Harris Heads Accountants | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/steel-union-will-ask-for-nlrb-election.html | STEEL UNION WILL ASK FOR N.L.R.B. ELECTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/arbitration-in-hosiery.html | Arbitration in Hosiery | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mike-turnesa-tops-2d-day-of-ace-golf-gets-two-shots-within-circle.html | MIKE TURNESA TOPS 2D DAY OF ACE GOLF; Gets Two Shots Within Circle at Leewood, With Best Foot and 4 Inches From Pin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/assistant-to-president-named-at-ag-spalding.html | Assistant to President Named at A.G. Spalding | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mineola-fair-opens-as-skies-clear-big-exhibits-shown-under-tents-at.html | Mineola Fair Opens as Skies Clear; Big Exhibits Shown Under Tents; AT THE 1950 MINEOLA FAIR: CONTESTANTS AND PRIZE WINNERS IN VARIOUS CLASSES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/williams-knocks-out-wilson.html | Williams Knocks Out Wilson | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/price-index-explained.html | Price Index Explained | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/quadruplets-born-in-london.html | Quadruplets Born in London | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pitaro-named-aide-to-stichman.html | Pitaro Named Aide to Stichman | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/soviet-films-banned-argentina-forbids-showing-of-pictures-released.html | SOVIET FILMS BANNED; Argentina Forbids Showing of Pictures Released by Artkino | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/paperboard-output-up-weeks-rise-is-148-over-1949-new-orders-11.html | PAPERBOARD OUTPUT UP; Week's Rise Is 14.8% Over 1949 --New Orders 11% Higher | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hay-cattle-sheep-reclaimed.html | Hay, Cattle, Sheep Reclaimed | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/giants-again-down-pirates-30-jones-fanning-8-during-6hitter-new.html | Giants Again Down Pirates, 3-0, Jones Fanning 8 During 6-Hitter; New Yorkers Top Pittsburgh, Scoreless in Last 39 Innings at Polo Grounds, for Seventh Time in Row | By Joseph M. Sheehan | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hinman-resigns-regents-post.html | Hinman Resigns Regent's Post | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/no-visas-now-for-chile.html | No Visas Now for Chile. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/browningknowlton.html | Browning--Knowlton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mankiewicz-to-get-award.html | Mankiewicz to Get Award | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/prouty-is-vermont-victor.html | Prouty Is Vermont Victor | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-william-abrahams.html | MRS. WILLIAM ABRAHAMS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/magazines-are-warned-publishers-urged-to-streamline-methods-of.html | MAGAZINES ARE WARNED; Publishers Urged to Streamline Methods of Curbing Costs | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/first-national-bank-elects-executive-vice-president.html | First National Bank Elects Executive Vice President | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/son-to-mrs-richard-a-monks.html | Son to Mrs. Richard A. Monks | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/allied-big-three-open-talks-to-safeguard-west-europe-western-big.html | Allied Big Three Open Talks To Safeguard West Europe; WESTERN BIG THREE IN CONFERENCE HERE | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/teleprinter-network-opening-nov-1-will-link-142-banks-in-36-cities.html | Teleprinter Network Opening Nov. 1 Will Link 142 Banks in 36 Cities; Nation-Wide System Is Expected to Expand and Speed Services to Customers--Military Needs Reduced Scope | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-bartol-links-victor-takes-low-gross-at-tamarack-club-tourney.html | MRS. BARTOL LINKS VICTOR; Takes Low Gross at Tamarack Club Tourney With 79 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reds-off-balance-just-a-matter-of-being-careful.html | REDS OFF BALANCE; JUST A MATTER OF BEING CAREFUL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/more-arabs-reported-ousted.html | More Arabs Reported Ousted | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/directors-reject-resignation.html | Directors Reject Resignation | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bus-injunction-in-detroit.html | Bus Injunction in Detroit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peiping-envoy-in-india-yuan-chunghsien-arrives-in-calcuttawith.html | PEIPING ENVOY IN INDIA; Yuan Chung-hsien Arrives in Calcutta--With Staff of 14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/gabrielson-urges-check-on-truman-says-republican-congress-is-needed.html | GABRIELSON URGES CHECK ON TRUMAN; Says Republican Congress Is Needed to Correct Errors in Handling Communists | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sees-term-extended-mcdonald-expects-the-panel-on-gaming-to-sit.html | SEES TERM EXTENDED; McDonald Expects the Panel on Gaming to Sit Until Dec. 31 | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/seeks-to-regain-children-un-worker-appeals-to-london-court-in.html | SEEKS TO REGAIN CHILDREN; U.N. Worker Appeals to London Court in 'Kidnap' by Husband | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dr-faris-f-chesley.html | DR. FARIS F. CHESLEY | | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/venezuela-scouts-have-hotel-in-jam-venezuelan-sea-scouts-here-on-a.html | VENEZUELA SCOUTS HAVE HOTEL IN JAM; VENEZUELAN SEA SCOUTS HERE ON A VISIT | | The New York Times | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/orders-80-piper-planes-brazil-to-use-super-cubs-for-subsidized.html | ORDERS 80 PIPER PLANES; Brazil to Use Super Cubs for Subsidized Flying Clubs | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/gambling-charges-filed-eight-in-miami-beach-syndicate-named-in.html | GAMBLING CHARGES FILED; Eight in Miami Beach Syndicate Named in Informations | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-power-plant-for-idaho.html | New Power Plant for Idaho | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/field-of-selection-of-mates-pictured-genetics-expert-says-average.html | FIELD OF SELECTION OF MATES PICTURED; Genetics Expert Says Average American's Choice Is in Group of 400 to 3,000 | | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/crusade-by-all-urged-halsey-calls-on-everyone-to-join-propaganda.html | CRUSADE BY ALL URGED; Halsey Calls on Everyone to Join Propaganda War on Reds | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/prices-turn-weak-in-rubber-futures-close-110-to-150-points-below.html | PRICES TURN WEAK IN RUBBER FUTURES; Close 110 to 150 Points Below Monday Level—Copper, Tin and Zinc Dull, Cocoa Gains | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/early-steps-down-as-defence-deputy-quits-defense-post.html | EARLY STEPS DOWN AS DEFENCE DEPUTY; QUITS DEFENSE POST | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/spinners-back-to-work.html | Spinners Back to Work | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-loan-prospect-scares-barcelona-fund-for-new-cotton-supplies.html | U.S. LOAN PROSPECT SCARES BARCELONA; Fund for New Cotton Supplies Would Drive Down Prices in Spain's Textile Center | | By Sam Pope Brewer Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/aytok-leads-blind-golfers.html | Aytok Leads Blind Golfers | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/argentina-to-join-bank-improved-relations-with-us-paves-way-for-new.html | ARGENTINA TO JOIN BANK; Improved Relations With U.S' Paves Way for New Action | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/main-heads-black-rock-bank.html | Main Heads Black Rock Bank | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fair-operator-found-shot-dead.html | Fair Operator Found Shot Dead | | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-policy-held-example-laurel-at-dublin-parley-praises-method-in.html | U.S. POLICY HELD EXAMPLE; Laurel at Dublin Parley Praises Method in the Philippines | | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/anne-misson-to-be-bride-admirals-daughter-is-fiancee-of-ensign.html | ANNE MISSON TO BE BRIDE; Admiral's Daughter Is Fiancee of Ensign Samuel Powel 3d | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jp-stevens-co-gains-in-earnings-424-a-share-in-nine-months-compares.html | J.P. STEVENS & CO. GAINS IN EARNINGS; $4.24 a Share in Nine Months Compares With 49's $3.75— Other Companies Report | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vinegar-with-rose-petals.html | Vinegar With Rose Petals | | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/art-collection-coming-45-paintings-from-england-to-be-shown-ink-us.html | ART COLLECTION COMING; 45 Paintings From England to Be Shown ink U.S., Canada | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jane-cowl-died-in-debt-actress-left-3000-and-owed-15000-lawyer.html | JANE COWL DIED IN DEBT; Actress Left $3,000 and Owed $15,000, Lawyer Tells Court | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/editors-to-hear-general-bradley-to-address-ap-group-at-session-in.html | EDITORS TO HEAR GENERAL; Bradley to Address A.P. Group at Session in Atlanta | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/texts-of-johnsons-resignation-and-presidents-reply-letter-from.html | Texts of Johnson's Resignation and President's Reply; Letter From Johnson | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/demand-for-plywood-exceeds-production.html | DEMAND FOR PLYWOOD EXCEEDS PRODUCTION | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ship-crash-blame-fixed.html | Ship Crash Blame Fixed | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/george-h-grout.html | GEORGE H. GROUT | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cotton-prices-off-by-30-to-42-points-considerable-hedge-selling.html | COTTON PRICES OFF BY 30 TO 42 POINTS; Considerable Hedge Selling Against the New Crop Develops in Day | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/weinbaum-gets-4-years-bail-denied-to-excalifornia-research-engineer.html | WEINBAUM GETS 4 YEARS; Bail Denied to Ex-California Research Engineer | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/8-of-pacific-troupe-hurt-in-train-crash.html | 8 OF 'PACIFIC TROUPE HURT IN TRAIN CRASH | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/city-defence-plan-laid-out-in-detail-150000200000-are-involved.html | CITY DEFENCE PLAN LAID OUT IN DETAIL; 150,000-200,000 Are Involved -- Volunteer Raid Wardens Not Yet Selected | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/heads-green-coffee-group.html | Heads Green Coffee Group | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/audrey-w-zeigler-engaged-to-marry-a-bridetobe.html | AUDREY W. ZEIGLER ENGAGED TO MARRY; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/korean-cash-stumps-police.html | Korean Cash Stumps Police | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/25190000-asked-for-schools.html | $25,190,000 Asked for Schools | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/coruler-with-binaggio-indicted-as-tax-evader.html | Co-Ruler With Binaggio Indicted as Tax Evader | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fairer-quits-sharp-dohme.html | Fairer Quits Sharp & Dohme | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sees-foe-poisoning-hogs-representative-stefan-seeks-an-inquiry-on.html | SEES FOE POISONING HOGS; Representative Stefan Seeks an Inquiry on Midwest Deaths | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-enter-casualty-field-phoenix-insurance-of-hartford-sets-up-new.html | TO ENTER CASUALTY FIELD; Phoenix Insurance of Hartford Sets Up New Department | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vauxhall-gives-research-fund.html | Vauxhall Gives Research Fund | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ad-agencies-merge-and-name-officers.html | AD AGENCIES MERGE AND NAME OFFICERS | True | Fabian Bachrach | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/convict-argues-case-and-wins-freedom.html | CONVICT ARGUES CASE AND WINS FREEDOM | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/changes-in-mission-aid-bishop-mcdonnell-resigns-to-be-fulltime-with.html | CHANGES IN MISSION AID; Bishop McDonnell Resigns to Be Full-Time With Spellman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/israeli-synagogues-crowded.html | Israeli Synagogues Crowded | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peiping-feels-oil-pinch-converts-cars-to-charcoal-use-air-line.html | PEIPING FEELS OIL PINCH; Converts Cars to Charcoal Use - Air Line Quits Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-george-l-orton.html | MRS. GEORGE L. ORTON | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/small-business-clinic-first-of-series-to-be-held-oct-6-at-orlando.html | SMALL BUSINESS CLINIC; First of Series to Be Held Oct. 6 at Orlando, Fla., Senator Says | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/incoming-passenger-and-mail-ships-as-reported-by-wireless.html | Incoming Passenger and Mail Ships; (*As Reported by Wireless) | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fund-reports-rise-in-assets.html | Fund Reports Rise in Assets | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowles-charges-smear-tactics.html | Bowles Charges 'Smear' Tactics | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ferriselsner.html | Ferris--Elsner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dry-day-tomorrow-careful-use-vital.html | Dry Day Tomorrow; Careful Use Vital | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/child-to-mrs-wi-mittendorff.html | Child to Mrs. W.I. Mittendorff | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jobs-for-disabled-asked-defense-industries-urged-to-aid-veterans.html | JOBS FOR DISABLED ASKED; Defense Industries Urged to Aid Veterans' Rehabilitation | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/danbury-mayor-chosen-factory-worker-is-unanimously-elected-by-city.html | DANBURY MAYOR CHOSEN; Factory Worker Is Unanimously Elected by City Council | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/simpler-tax-setup-planned-by-formosa.html | SIMPLER TAX SET-UP PLANNED BY FORMOSA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/adenauer-appoints-exgeneral.html | Adenauer Appoints Ex-General | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-head-manufacturing-in-textron-northern-unit.html | To Head Manufacturing In Textron Northern Unit | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/thomas-j-hamiltons-have-son.html | Thomas J. Hamiltons Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/handcuffed-suspect-escapes-over-tree-hes-caught-but-still-is-still.html | Handcuffed Suspect Escapes Over Tree; He's Caught, but Still Is Still Missing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/appartments-solds-on-tenth-avenue-luchow-heirs-dispose-of-three.html | APPARTMENTS SOLDS ON TENTH AVENUE; Luchow Heirs Dispose of Three Houses at 37th St.--Other Deals in Manhattan | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/danes-to-seek-coalition-agrarians-and-conservatives-to-make-bid-to.html | DANES TO SEEK COALITION; Agrarians and Conservatives to Make Bid to Frederik | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/origin-of-ajinomoto.html | Origin of Aji-no-moto | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/french-import.html | FRENCH IMPORT | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/addison-w-spruill.html | ADDISON W. SPRUILL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/economic-controls-approved-in-canada.html | ECONOMIC CONTROLS APPROVED IN CANADA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/frietchie-post-to-install.html | Frietchie Post to Install | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/appeal-made-for-35-tenants.html | Appeal Made for 35 Tenants | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-open-fall-season-rudder-club-to-hear-former-fbi-man-on-communism.html | TO OPEN FALL SEASON; Rudder Club to Hear Former F.B.I. Man on Communism | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/eileen-prial-to-be-wed-riverdale-girl-engaged-to-wh-meagher-jr-law.html | EILEEN PRIAL TO BE WED; Riverdale Girl Engaged to W.H. Meagher Jr., Law Student | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/british-curb-exit-of-war-potential-attlee-hits-certain-material-of.html | BRITISH CURB EXIT OF WAR POTENTIAL; Attlee Hits 'Certain Material' of Aid to Red Korea--Tools for Soviet May Be Retained | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/photography-course-at-nyu.html | Photography Course at N.Y.U. | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/named-visiting-director-of-russian-at-fordham.html | Named Visiting Director Of Russian at Fordham | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vandals-puncture-tires-100-cars-in-4block-area-in-bronx-found.html | VANDALS PUNCTURE TIRES; 100 Cars in 4-Block Area in Bronx Found Damaged | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/trade-group-opposes-clayton-act-change.html | TRADE GROUP OPPOSES CLAYTON ACT CHANGE | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/montevidean-reds-jeer-us-embassy-uruguayans-stage-a-march-to-back.html | MONTEVIDEAN REDS JEER U.S. EMBASSY; Uruguayans Stage a March to Back Strikers, but Mostly to Yell 'Peace, Yes; War, No!' | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004 842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/secretary-resigns-figures-in-defense-shift.html | SECRETARY RESIGNS; FIGURES IN DEFENSE SHIFT | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/notes.html | Notes | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truck-industry-gains-now-moving-twice-as-much-freight-as-in-peak.html | TRUCK INDUSTRY GAINS; Now Moving Twice as Much Freight as in Peak War Years | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-unit-splits-in-race-for-mayor-cio-backs-pecora-some-afl.html | LABOR UNIT SPLITS IN RACE FOR MAYOR; C.I.O. BACKS PECORA; Some A.F.L. Unions Also Are Expected to Support Him Through Liberal Party LACEY FOR IMPELLITTERI Refuses to Bow to Arguments That Acting Mayor's Fight Hurts State Democrats | True | By Warren Moscow | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/britain-increasing-forces-in-germany-attlee-says-3d-division-will.html | BRITAIN INCREASING FORCES IN GERMANY; Attlee Says 3d Division Will Join 2 There Now--Churchill Calls Steps Inadequate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wood-field-and-stream-lastminute-check-of-hunting-guns-means-long.html | Wood, Field and Stream; Last-Minute Check of Hunting Guns Means Long Wait for Necessary Repairs | True | By Raymond R. Camp | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/post-office-rents-west-side-garage.html | POST OFFICE RENTS WEST SIDE GARAGE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/stolen-antiques-found-mrs-owen-d-young-located-first-item-by.html | STOLEN ANTIQUES FOUND; Mrs. Owen D. Young Located First Item by Accident | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/strike-at-ge-widens-no-gain-in-iue-talks.html | STRIKE AT G.E. WIDENS; NO GAIN IN I.U.E. TALKS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/evacuation-by-air-of-wounded-halted.html | EVACUATION BY AIR OF WOUNDED HALTED | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/defense-steps-pushed-commerce-and-interior-act-on-output.html | DEFENSE STEPS PUSHED; Commerce and Interior Act on Output Mobilization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bonds-and-shares-on-london-market-progress-in-overseas-trade-better.html | BONDS AND SHARES ON LONDON MARKET; Progress in Overseas Trade, Better News From Korea Bring Small Advances | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/buyers-are-active-at-printing-exhibit.html | BUYERS ARE ACTIVE AT PRINTING EXHIBIT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/johnsons-just-not-up-to-pictures-wife-says.html | Johnson's 'Just Not Up' To Pictures, Wife Says | True | By the United Press. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/protests-on-thruway-tarrytown-fears-big-decrease-in-value-of.html | PROTESTS ON THRUWAY; Tarrytown Fears Big Decrease in Value of Properties | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/assembly-delays-opening-hour.html | Assembly Delays Opening Hour | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/shaw-in-jocular-mood-chides-nurses-on-giving-him-too-many-baths.html | SHAW IN JOCULAR MOOD; Chides Nurses on Giving Him Too Many Baths | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-hart-mother-to-50000-youths-director-of-bridgeport-boys-club-35.html | MRS. HART, MOTHER TO 50,000 YOUTHS; Director of Bridgeport Boys' Club 35 Years Dies--Won Many Honors for Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/course-in-acting-opened.html | Course in Acting Opened | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cw-cannon-made-us-envoy-to-syria-gets-new-post.html | C.W. CANNON MADE U.S. ENVOY TO SYRIA; GETS NEW POST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sanitary-district-sells-bond-issue-phelps-fenn-co-group-buys.html | SANITARY DISTRICT SELLS BOND ISSUE; Phelps, Fenn & Co. Group Buys $6,625,000 Liens of Entity Serving Washington Area | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/philadelphia-port-gains-customs-receipts-for-half-of-1950-top-1949.html | PHILADELPHIA PORT GAINS; Customs Receipts for Half of 1950 Top 1949 Period by 37.2% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hugh-mcann.html | HUGH M'CANN | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/herbert-r-haas.html | HERBERT R. HAAS | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-un.html | Texts of the Official Reports on the Day's Fighting in Korea; U.N. FORCES STRIKE HARD AT REDS IN LOCAL ASSAULTS | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/braves-overcome-by-the-cubs-3-to-1-jacksons-tworun-homer-in-eighth.html | BRAVES OVERCOME BY THE CUBS, 3 TO 1; Jackson's Two-Run Homer in Eighth Sets Back Bickford-- Rush Winner on Mound | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/screen-exports-drop-gain-in-soundrecording-gear-offset-by-feature.html | SCREEN EXPORTS DROP; Gain in Sound-Recording Gear Offset by Feature Decline | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/six-make-debuts-at-bedford-dance-many-dinner-parties-precede-fete.html | SIX MAKE DEBUTS AT BEDFORD DANCE; Many Dinner Parties Precede Fete Given at Golf and Tennis Club by Girls' Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/college-to-stress-religious-courses-new-major-subject-is-slated-by.html | COLLEGE TO STRESS RELIGIOUS COURSES; New Major Subject Is Slated by Washington Square Unit of N.Y.U. for Next Year | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vote-by-which-the-senate-passed-redcontrol-bill.html | Vote by Which the Senate Passed Red-Control Bill | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowery-bank-set-to-go-into-harlem-buying-sites-for-branch-with.html | BOWERY BANK SET TO GO INTO HARLEM; Buying Sites for Branch With Adjoining Stores, Offices and Housing Project BIG LIFT SEEN FOR AREA Other Investment Funds Likely to Follow Into District That Has Been Neglected | True | By Lee Cooper | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/nominated-for-state-senate.html | Nominated for State Senate | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pennsylvania-road-awards-a-big-issue.html | PENNSYLVANIA ROAD AWARDS A BIG ISSUE | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-press-wins-awards-for-merit-victors-in-annual-contest-are.html | LABOR PRESS WINS AWARDS FOR MERIT; Victors in Annual Contest Are Announced by Rutgers Journalism Heads | True | | 1978-07-17 | RE0000004 842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/4-join-brooklyn-ywca-staff.html | 4 Join Brooklyn Y.W.C.A. Staff | True | | 1978-07-17 | RE0000004 842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/isaacsklein.html | Isaacs--Klein | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dr-charles-a-linn.html | DR. CHARLES A. LINN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/crew-quits-shin-off-australia.html | Crew Quits Shin Off Australia | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fishers-dragged-at-sea-blame-soviet-submarine.html | Fishers, Dragged at Sea, Blame Soviet Submarine | True | By the United Press. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/phils-call-up-3-pitchers-brittin-stuffel-and-thompson-join-club.html | PHILS CALL UP 3 PITCHERS; Brittin, Stuffel and Thompson Join Club From Toronto | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/taxi-driver-dies-cab-kills-man.html | Taxi Driver Dies, Cab Kills Man | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/textile-factor-feted-at-90.html | Textile Factor Feted at 90 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/st-vincents-files-plans-for-a-new-hospital-unit.html | St. Vincent's Files Plans For a New Hospital Unit | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/rail-pension-rise-tied-to-new-taxes-head-of-retirement-board.html | RAIL PENSION RISE TIED TO NEW TAXES; Head of Retirement Board Advises Porters to Retain Contributory System | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-force-in-germany-inadequate-to-clark.html | U.S. FORCE IN GERMANY INADEQUATE TO CLARK | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bonneville-dam-closed-to-public.html | Bonneville Dam Closed to Public | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/12-fisherman-adrift-as-gale-sinks-boat.html | 12 FISHERMAN ADRIFT AS GALE SINKS BOAT | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senate-votes-5-stars-to-bradley.html | Senate Votes 5 Stars to Bradley | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/utility-sets-date-for-bids.html | Utility Sets Date for Bids | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jb-ryan-is-killed-in-22story-fall-builder-of-noted-ski-resort-at.html | J.B. RYAN IS KILLED IN 22-STORY FALL; Builder of Noted Ski Resort at Mont Tremblant Drops From Hotel Window Here | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hospitalized-veterans-will-gain.html | Hospitalized Veterans Will Gain | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/genevieve-t-nager-bride-in-larchmont.html | GENEVIEVE T. NAGER BRIDE IN LARCHMONT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/scene-of-fatal-blast-in-pennsylvania.html | SCENE OF FATAL BLAST IN PENNSYLVANIA | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/gop-and-democrats-read-omen-in-maine.html | G.O.P. AND DEMOCRATS READ OMEN IN MAINE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/champion-checked-in-atlanta-on-19th-mrs-porters-faulty-putting.html | CHAMPION CHECKED IN ATLANTA ON 19TH; Mrs. Porter's Faulty Putting Leads to Victory for Mrs. Hayes in U.S. Tourney MISS KIRK WINS, 2 AND 1 Miss. Rawls Eliminates Mrs. Torgerson, 2 and 1--Miss Sigel, Miss Riley Gain | | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/consolidation-approved-r-hoe-co-stockholders-vote-to-combine-with.html | CONSOLIDATION APPROVED; R. Hoe & Co. Stockholders Vote to Combine With Subsidiary | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/auto-credit-in-city-within-new-terms.html | AUTO CREDIT IN CITY WITHIN NEW TERMS | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-harriet-hyde-becomes-a-fiancee-hospital-psychology-assistant.html | MISS HARRIET HYDE BECOMES A FIANCEE; Hospital Psychology Assistant to Be Wed to Dr. Kenneth F. Sinds of Boston | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/arms-given-cambodia-us-presents-equipment-for-3-battalions-at.html | ARMS GIVEN CAMBODIA; U.S. Presents Equipment for 3 Battalions at Phompenh. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/public-library-plans-clinics-on-business.html | PUBLIC LIBRARY PLANS CLINICS ON BUSINESS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/britain-accused-on-export-curbs-lawmaker-declares-england-has-not.html | BRITAIN ACCUSED ON EXPORT CURBS; Lawmaker Declares England Has Not Cooperated in Atomic Item Controls | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/george-kell-out-at-first-on-pickoff-play.html | GEORGE KELL OUT AT FIRST ON PICK-OFF PLAY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/woman-leads-in-arizona-tight-race-in-washington.html | Woman Leads in Arizona; Tight Race in Washington | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/defense-mobilization.html | DEFENSE MOBILIZATION | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cleveland-election-asked.html | Cleveland Election Asked | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/paid-police-officer-says-brewster-aide.html | PAID POLICE OFFICER, SAYS BREWSTER AIDE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/advertising-news-high-ad-volume-forecast.html | Advertising News; High Ad Volume Forecast | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wounded-britons-flown-home.html | Wounded Britons Flown Home | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bolivian-battle-ended-police-seize-university-arrest-40-after-a.html | BOLIVIAN 'BATTLE' ENDED; Police Seize University, Arrest 40 After a 3-Day Siege | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/railroads-seek-economy-western-european-executives-see-us-operating.html | RAILROADS SEEK ECONOMY; Western European Executives See U.S. Operating Methods | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/avcobendix-offer-ends-friday.html | Avco-Bendix Offer Ends Friday | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jersey-skaters-in-front.html | Jersey Skaters in Front | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lindgrove-leads-in-nj-senior-golf-baltusrol-player-cards-a-75-on.html | LINDGROVE LEADS IN N.J. SENIOR GOLF; Baltusrol Player Cards a 75 on First Day of Tourney for 5-Stroke Edge | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jordans-complaint-to-un-accuses-israel-of-seizing-her-land-and.html | Jordan's Complaint to U.N. Accuses Israel of Seizing Her Land and Forging Map | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/rifleman-stopped-tank-south-korean-recruit-gets-the-credit-for.html | RIFLEMAN STOPPED TANK; South Korean Recruit Gets the Credit for Capture | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/network-rejects-protest-by-legion-abc-refuses-to-cancel-new-gypsy.html | NETWORK REJECTS PROTEST BY LEGION; A.B.C. Refuses to Cancel New Gypsy Rose Lee Program Unless She Is Proved a Red | True | By Jack Gould | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/alexander-cochrane-to-marry-gwen-ellis.html | ALEXANDER COCHRANE TO MARRY GWEN ELLIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truman-wont-set-end-of-congress-leaves-adjournment-up-to-his.html | TRUMAN WON'T SET END OF CONGRESS; Leaves Adjournment Up to His Leaders--Little Legislation on Must List Is Left | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/walter-l-coapman.html | WALTER L. COAPMAN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mckesson-to-redeem-stock.html | McKesson to Redeem Stock | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/former-gov-kelly-leads-in-michigan-republican-who-held-office-for.html | FORMER GOV. KELLY LEADS IN MICHIGAN; Republican Who Held Office for Two Terms Has Four Opponents in Primary | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/4-states-will-vote-on-delaware-dams-river-basin-commission-set-to.html | 4 STATES WILL VOTE ON DELAWARE DAMS; River Basin Commission Set to Submit Its Reservoirs Plan to Legislatures CONTROL BOARD IS URGED First Phase of Conservation Set-Up to Cost 550 Millions and Will Take 12 Years | True | By Charles G. Bennett Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/honor-for-john-barry-today.html | Honor for John Barry Today | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sharp-drop-occurs-in-usheld-cotton.html | SHARP DROP OCCURS IN U.S.-HELD COTTON | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/autry-escapes-blast-injury.html | Autry Escapes Blast Injury | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/womans-identity-sought-found-unconscious-in-hotel-she-dies-in.html | WOMAN'S IDENTITY SOUGHT; Found Unconscious in Hotel, She Dies in Hospital | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-john-w-cotter-sister-of-fc-walker-former-postmaster-general.html | MRS. JOHN W. COTTER; Sister of F.C. Walker, Former Postmaster General, Dies | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/other-dividend-news-american-zinc-lead-smelting.html | OTHER DIVIDEND NEWS; American Zinc, Lead & Smelting | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/italy-bans-holy-year-charter-flights-from-britain-to-cut.html | Italy Bans Holy Year Charter Flights From Britain to Cut Competition to Lines | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/free-decorating-advice-thousands-are-aided-daily-at-home-show-in.html | FREE DECORATING ADVICE; Thousands Are Aided Daily at Home Show in Palace | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/3-safety-medals-to-go-to-carriers-norfolk-and-western-railway-cited.html | 3 SAFETY MEDALS TO GO TO CARRIERS; Norfolk and Western Railway Cited for Record in 1949 in Class A Group | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/a-navy-transport-plane-and-its-crew-adrift-in-pacific.html | A NAVY TRANSPORT PLANE AND ITS CREW ADRIFT IN PACIFIC | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-harold-a-giblon.html | MRS. HAROLD A. GIBLON | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/south-koreans-get-added-confidence-steady-advances-in-the-east.html | SOUTH KOREANS GET ADDED CONFIDENCE; Steady Advances in the East Raise Morale of Soldiers to New High for War | True | By Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/2-french-newsmen-succumb-same-day-raymond-recouly-writer-and.html | 2 FRENCH NEWSMEN SUCCUMB SAME DAY; Raymond Recouly, Writer and Historian, 74--Leon Renier, 93, Headed Havas Agency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/6000000-instruments-backlog.html | $6,000,000 Instruments Backlog | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/detroit-on-five-hits-turns-back-senators-with-early-attack-32-wertz.html | Detroit, on Five Hits, Turns Back Senators With Early Attack, 3-2; Wertz Caps Two-Run Third With Double and Slams Homer in Fifth Inning--Stewart Wastes Four-Bagger--Trout Victor | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/more-rayon-suits-for-men-promised-strongly-competitive-factor-in.html | MORE RAYON SUITS FOR MEN PROMISED; Strongly Competitive Factor in Pricing Will Be Result in Industry in Spring | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wins-51-medal-of-honor-of-radio-engineers-group.html | Wins '51 Medal of Honor Of Radio Engineers' Group | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-gerhard-j-patitz.html | MRS. GERHARDT J. PATITZ | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reds-found-fleeing-to-cities.html | Reds Found Fleeing to Cities | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-harringtons-troth-bryn-mawr-alumna-is-fiancee-of-samuel-w.html | MISS HARRINGTON'S TROTH; Bryn Mawr Alumna Is Fiancee of Samuel W. Pillsbury | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/douglas-proposes-reforms-in-iran-justice-advises-land-holders-to.html | DOUGLAS PROPOSES REFORMS IN IRAN; Justice Advises Land Holders to Break Up Their Estates as Blow to Communism | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/korean-reds-send-un-bombing-plea-give-detailed-complaint-in-regard.html | KOREAN REDS SEND U.N. BOMBING PLEA; Give Detailed Complaint in Regard to U.S. Attacks Against Industry | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/134629895-cleared-in-7-months-by-att.html | $134,629,895 CLEARED IN 7 MONTHS BY A.T.&T. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/petrillo-and-baum-to-meet-on-opera.html | PETRILLO AND BAUM TO MEET ON OPERA | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pitchers-miscues-bring-31-setback-a-disgusted-blackwell-returning.html | PITCHER'S MISCUES BRING 3-1 SETBACK; A DISGUSTED BLACKWELL RETURNING TO TIDE DUGOUT | True | By Louis Effrat | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/an-authority-for-water.html | AN AUTHORITY FOR WATER | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/furniture-offered-in-home-price-range.html | FURNITURE OFFERED IN HOME PRICE RANGE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/easters-2d-homer-stops-bombers-87-indians-win-with-2-out-in-9th-on.html | EASTER'S 2D HOMER STOPS BOMBERS, 8-7; Indians Win With 2 Out in 9th on 3-Run Blow Off Ferrick --Doby Connects in 3d DIMAGGIO BLOW SCORES 3 Rizzuto and Berra Also Clout 4-Baggers, but Yanks Fall Half Game Behind Tigers | True | By John Drebinger Special To The New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/roberts-of-phils-blanks-cards-10-tops-lanier-in-pitching-duel-fior.html | ROBERTS OF PHILS BLANKS CARDS, 1-0; Tops Lanier in Pitching, Duel for 19th Victory as Homer by Seminick Decides | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/leftwingers-may-merge-members-of-3-unions-to-vote-on-proposal-here.html | LEFT-WINGERS MAY MERGE; Members of 3 Unions to Vote on Proposal Here Oct. 6 and 7 | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/charles-e-studer.html | CHARLES E. STUDER | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/the-problem-is-security.html | THE PROBLEM IS SECURITY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/greek-comment-split-liberal-press-says-cooperation-with-populists.html | GREEK COMMENT SPLIT; Liberal Press Says Cooperation With Populists Is Mistake | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/public-still-urged-to-cup-water-use-carney-makes-plea-to-observe.html | PUBLIC STILL URGED TO CUP WATER USE; Carney Makes Plea to Observe Holiday Tomorrow to Get Even a Safer Margin | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/james-gordon-miller.html | JAMES GORDON MILLER | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ronner-rejoins-lewyt-corp.html | Ronner Rejoins Lewyt Corp. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/floral-park-suites-get-1150000-loan.html | FLORAL PARK SUITES GET $1,150,000 LOAN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-sing-with-city-opera.html | To Sing With City Opera | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/taxpayer-parcels-among-li-deals-investor-buys-corner-stores-in.html | TAXPAYER PARCELS AMONG L.I. DEALS; Investor Buys Corner Stores in Valley Stream--Houses Dominate Other Trading | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/browns-halt-athletics-widmar-registers-60-victory-with-threehit.html | BROWNS HALT ATHLETICS; Widmar Registers 6-0 Victory With Three-Hit Hurling | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reforms-under-peron-acclaimed-by-griffis.html | REFORMS UNDER PERON ACCLAIMED BY GRIFFIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-pk-naidoo.html | MRS. P.K. NAIDOO | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-norway-aid-seen-for-korea-by-envoy.html | NEW NORWAY AID SEEN FOR KOREA BY ENVOY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lou-clayton-63-durante-partner-manager-of-noted-comedian-appeared.html | LOU CLAYTON, 63, DURANTE PARTNER; Manager of Noted Comedian Appeared With Him and Eddie Jackson--Dies on Coast | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fordham-hill-rentals-project-at-university-heights-gets-additional.html | FORDHAM HILL RENTALS; Project at University Heights Gets Additional Tenants | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/albert-f-schoenhut.html | ALBERT F. SCHOENHUT | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/books-of-the-times-11-short-stories-linked.html | Books of The Times; 11 Short Stories Linked | True | By Orville Prescott | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/defense-unit-asks-arctic-inventions-council-seeks-a-snow-vehicle.html | DEFENSE UNIT ASKS ARCTIC INVENTIONS; Council Seeks a Snow Vehicle, Down, Feather Substitutes, Ice 'Mole' and Transport | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/janet-harlow-fiancee-state-department-aide-will-be-bride-of-john-h.html | JANET HARLOW FIANCEE; State Department Aide Will Be Bride of John H. Harms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/brutality-inquiry-ends-mental-hospital-head-says-8-aides-were.html | BRUTALITY INQUIRY ENDS; Mental Hospital Head Says 8 Aides Were Ousted, Arrested | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-frederic-s-berry.html | MRS. FREDERIC S. BERRY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/screening-board-still-not-named-men-to-rule-on-mariners-loyalty-are.html | SCREENING BOARD STILL NOT NAMED; Men to Rule on Mariners' Loyalty Are Undergoing Screening Themselves | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/spaatz-flying-to-korea-jolson-on-plane-with-general-who-will-write.html | SPAATZ FLYING TO KOREA; Jolson on Plane With General, Who Will Write Series on War | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/end-of-gi-beer-rations-brings-moans-in-korea.html | End of G.I. Beer Rations Brings Moans in Korea | True | By the United Press | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/capital-expansion-voted-prudential-fire-insurance-co-authorizes.html | CAPITAL EXPANSION VOTED; Prudential Fire Insurance Co. Authorizes $1,000,000 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/eca-price-chief-tells-of-savings-refunds-or-reductions-total.html | E.C.A. PRICE CHIEF TELLS OF SAVINGS; Refunds or Reductions Total $60,000,000, Nakasian Tells Export Managers Club | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/virginia-ford-an-alumna-of-holtonarms-fiancee-of-wc-howlett-mit.html | Virginia Ford, an Alumna of Holton-arms, Fiancee of W.C. Howlett, M.I.T. Graduate; Wells--Genther | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/buick-showrooms-in-broadway-lease.html | BUICK SHOWROOMS IN BROADWAY LEASE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/road-is-heeding-experts-psc-ends-hearings-on-long-islands-program.html | ROAD IS HEEDING EXPERTS; P.S.C. Ends Hearings on Long Island's Program on Safety | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/london-bars-peace-parade.html | London Bars 'Peace' Parade | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/account.html | Account | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/commodity-index-rises-bls-reports-advance-from-3215-sept-1-to-3296.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 321.5 Sept. 1 to 329.6 on Sept. 8 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/shenker-declines-democratic-post-decision-of-st-louis-lawyer-with.html | SHENKER DECLINES DEMOCRATIC POST; Decision of St. Louis Lawyer With Batting Interest Clients Is Hailed by Party Leaders | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lewis-d-williams-sr.html | LEWIS D. WILLIAMS SR. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/rutgers-forced-by-cold-to-close-sea-girt-camp.html | Rutgers Forced by Cold To Close Sea Girt Camp | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/red-sox-conquer-white-sox-2-to-1-parnell-annexes-16th-victory-and.html | RED SOX CONQUER WHITE SOX, 2 TO 1; Parnell Annexes 16th Victory and Eighth Straight With Five-Hitter at Chicago | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hurricane-center-catches-liberte-storm-veers-with-the-lines-delayed.html | HURRICANE CENTER CATCHES LIBERTE; Storm Veers With the Lines. Delayed 4 Hours--Her Sea Behavior Is Praised Here | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/c47-missing-in-alaska.html | C-47 Missing in Alaska | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/daniel-e-brophy.html | DANIEL E. BROPHY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/a-busy-showman.html | A BUSY SHOWMAN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cio-leaders-clash.html | C.I.O. Leaders Clash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/louis-milgrom.html | LOUIS MILGROM | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/duquesne-co-sells-150000-new-shares-utah-power.html | DUQUESNE CO. SELLS 150,000 NEW SHARES; Utah Power | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cities-service-executive-named-general-counsel.html | Cities Service Executive Named General Counsel | True | Blank & Stoller | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/chief-brazil-delegate-arrives.html | Chief Brazil Delegate Arrives | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senators-hear-odwyer-and-critic-but-defer-approving-him-as-envoy.html | Senators Hear O'Dwyer and Critic But Defer Approving Him as Envoy; O'DWYER BEFORE SENATORS IN WASHINGTON | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/armories-authorization-signed.html | Armories Authorization Signed | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truman-names-guam-judge.html | Truman Names Guam Judge | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/boone-ave-house-sold-bronx-apartment-with-seven-stores-in-new.html | BOONE AVE. HOUSE SOLD; Bronx Apartment With Seven Stores in New Ownership | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-roosevelt-asks-for-james-election-mrs-roosevelt-talks-in.html | MRS. ROOSEVELT ASKS FOR JAMES ELECTION; MRS. ROOSEVELT TALKS IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/special-jersey-election.html | Special Jersey Election | True | Special to The New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ford-work-slowed.html | Ford Work Slowed | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/handsome-fabrics-and-good-tailoring-mark-varied-suit-types-for.html | HANDSOME FABRICS AND GOOD TAILORING MARK VARIED SUIT TYPES FOR AUTUMN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wakemanweyls.html | Wakeman--Weyls | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lincoln-mmillan.html | LINCOLN M'MILLAN | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/romulo-ties-korea-to-huk-raid-surge-says-manilas-decision-to-aid-un.html | ROMULO TIES KOREA T0 HUK RAID SURGE; Says Manila's Decision to Aid U.N. Forces Made Mandatory Red Program of Violence | True | By Gen. Carlos P. Romulo | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/head-of-show-club-defends-her-work-sylvia-siegler-denies-charge.html | HEAD OF SHOW CLUB DEFENDS HER WORK; Sylvia Siegler Denies Charge That Group Restores 'Buy' Method in Ticket Sales | True | By Louis Calta | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/54-students-back-nearly-all-broke-youths-stranded-abroad-praise.html | 54 STUDENTS BACK, NEARLY ALL 'BROKE'; Youths Stranded Abroad Praise Airline--Investigation of Travel Groups Asked | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/republicans-in-quandary-refuse-to-let-democratic-rival-use-their.html | REPUBLICANS IN QUANDARY; Refuse to Let Democratic Rival Use Their Eastchester Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/use-of-greek-troops-opposed.html | Use of Greek Troops Opposed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/thomas-k-bitar.html | THOMAS K. BITAR | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/early-doctor-draft-set-army-sharply-reduces-its-call-for-reserve.html | EARLY DOCTOR DRAFT SET; Army Sharply Reduces Its Call for Reserve Medical Men | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bomb-protection-mapped-plan-to-disperse-washington-offices-is.html | BOMB PROTECTION MAPPED; Plan to Disperse Washington Offices Is Revealed | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/belgium-to-purge-civil-service.html | Belgium to Purge Civil Service | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/propeller-club-sees-1000-at-convention.html | PROPELLER CLUB SEES 1,000 AT CONVENTION | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/baby-market-charged-memphis-founding-sales-estimated-at-1000000.html | 'BABY MARKET' CHARGED; Memphis Founding 'Sales' Estimated at $1,000,000 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/protest-wheat-grades-canadian-farmers-also-complain-of-the-price.html | PROTEST WHEAT GRADES; Canadian Farmers Also Complain of the Price Spreads | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/poles-protest-french-ouster.html | Poles Protest French Ouster | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dr-rh-jordan-76-long-at-cornell-retired-education-professor-also.html | DR. R.H. JORDAN, 76, LONG AT CORNELL; Retired Education Professor Also Taught at Minnesota --Dies in Atlantic City | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-board-acts-against-fronting-says-person-may-not-move-for.html | LABOR BOARD ACTS AGAINST 'FRONTING'; Says Person May Not Move for Ineligible Union to Get Decertification of Another | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/joseph-c-phillips.html | JOSEPH C. PHILLIPS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/westchester-to-continue-using-sirens-on-vehicles.html | Westchester to Continue Using Sirens on Vehicles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/amasa-howe.html | AMASA HOWE | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/boy-shot-by-brother-gains.html | Boy, Shot by Brother, Gains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/driscoll-asks-end-of-dual-taxation-other-speakers-at-convention-of.html | DRISCOLL ASKS END OF DUAL TAXATION; Other Speakers at Convention of American Tax Association Deplore Wasteful Spending | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/russians-say-they-lack-toys.html | Russians Say They Lack Toys | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/genocide-convention-ratified.html | Genocide Convention Ratified | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/refuge-is-refused-to-eastern-german.html | REFUGE IS REFUSED TO EASTERN GERMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/oconnorhanabergh.html | O'Connor--Hanabergh | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dr-s-hefelbower-minister-teacher-retired-philosophy-professor-of.html | DR. S. HEFELBOWER, MINISTER, TEACHER; Retired Philosophy Professor of Wagner College Dies at Home in Chautauqua at 78 | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jerseys-trip-wings-54-take-first-game-in-playoffs-as-blaylock-leads.html | JERSEYS TRIP WINGS, 5-4; Take First Game in Play-Offs as Blaylock Leads Attack | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/constance-freidman-betrothed.html | Constance Freidman Betrothed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/rosh-hashanah-services-marked-by-fervent-pleas-for-world-peace.html | Rosh ha-Shanah Services Marked By Fervent Pleas for World Peace; Jewish New Year 5711 Observed in Temples and Synagogues as 10 Day Solemn Period of Penitence Begins | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/news-of-food-results-of-wine-judging-at-state-fair-in-california.html | News of Food; Results of Wine Judging at State Fair in California Now Available to Public | True | By Jane Nickerson | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/33death-crash-studied-investigation-asks-why-train-passed-warning.html | 33-DEATH CRASH STUDIED; Investigation Asks Why Train Passed Warning Signals | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/stocks-about-face-to-climb-sharply-price-index-rises-210-points-in.html | STOCKS ABOUT FACE TO CLIMB SHARPLY; Price Index Rises 2.10 Points in Best Day's Performance in More Than a Month BUT TURNOVER IS SMALL Demand Centers in Carriers but Best Gains Are in Steels, Motors, Videos, Others | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/stronger-offense-seen-for-fordham-fordham-gridiron-squad-preparing.html | STRONGER OFFENSE SEEN FOR FORDHAM; FORDHAM GRIDIRON SQUAD PREPARING FOR OPENER | True | By Allison Danzig | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bendix-has-stoppage.html | Bendix Has Stoppage | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/president-liners-will-be-delayed-revised-inside-design-brings.html | PRESIDENT LINERS WILL BE DELAYED; Revised Inside Design Brings Layoff of Men for Whom Other Work Is Sought | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/four-debutantes-presented-last-night.html | FOUR DEBUTANTES PRESENTED LAST NIGHT | True | Ing-John | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/elizabeth-to-leave-london.html | Elizabeth to Leave London | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/textile-wages-soar.html | Textile Wages Soar | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dewey-spends-day-mapping-strategy-2d-closeddoor-session-held-with.html | DEWEY SPENDS DAY MAPPING STRATEGY; 2d Closed-Door Session Held With Party Leaders--Dates Listed for Registration | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-press-speeds-shell-making.html | New Press Speeds Shell Making | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/burma-names-envoy-to-us.html | Burma Names Envoy to U.S. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mencken-70-hailed-library-acknowledges-gift-of-literary.html | MENCKEN, 70, HAILED; Library Acknowledges Gift of Literary Collection | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/business-world.html | Business World | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/course-in-food-chemistry.html | Course in Food Chemistry | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senate-70-to-7-passes-bill-to-register-and-intern-reds-senate-707.html | Senate, 70 to 7, Passes Bill To Register and Intern Reds; SENATE, 70-7, VOTES WIDE CURB ON REDS | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/military-tags-for-children.html | Military Tags for Children | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-england-spends-44-million-on-plants.html | NEW ENGLAND SPENDS 44 MILLION ON PLANTS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vice-president-to-head-division-of-bristolmyers.html | Vice President to Head Division of Bristol-Myers | True | Conway Studios | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-moves-to-end-shortage-of-cars-supervisor-of-transportation.html | U.S. MOVES TO END SHORTAGE OF CARS; Supervisor of Transportation Issues Directives to Speed Movement of Freight DEMURRAGE UP SHARPLY Shippers Will Pay $20 a Day After 4 Days' Loading Delay -- Trucking Encouraged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/kaiserfrazer-to-build-shadyside-ohio-plant-to-make-pressed-steel.html | KAISER-FRAZER TO BUILD; Shadyside, Ohio, Plant to Make Pressed Steel Stampings | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/windflower-and-vulcania-annex-aqueduct-feature-races-brandywine.html | Windflower and Vulcania Annex Aqueduct Feature Races; BRANDYWINE FILLY BEATS TOTO IN DASH Windflower Takes Long Early Lead and Holds On Gamely to Score at $26.50 VULCANIA RUNS FAST RACE Belair Stud Juvenile Defeats Who Dini by Two Lengths-- Favored Valadium Third | True | By Joseph C. Nichols | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-supply-cut-by-defense-needs-federal-survey-shows-only-4-out.html | LABOR SUPPLY CUT BY DEFENSE NEEDS; Federal Survey Shows Only 4 Out of 143 Masor Areas Have Large Worker Surplus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/princeton-works-on-defense.html | Princeton Works on Defense | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/seagrave-trial-shifted-us-surgeon-will-face-special-tribunal-in.html | SEAGRAVE TRIAL SHIFTED; U.S. Surgeon Will Face Special Tribunal in Rangoon | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/nathan-hale-services-sunday.html | Nathan Hale Services Sunday | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/silk-experts-coming-here.html | Silk Experts Coming Here | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/alvanley-johnston-backs-taft.html | Alvanley Johnston Backs Taft | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/a-close-finish-in-the-first-race-at-aqueduct.html | A CLOSE FINISH IN THE FIRST RACE AT AQUEDUCT | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/tribute-paid-at-rites-for-korean-casualty.html | TRIBUTE PAID AT RITES FOR KOREAN CASUALTY | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/major-is-jailed-in-reno-in-250000-berlin-case.html | Major Is Jailed in Reno In $250,000 Berlin Case | True | | 1978-07-17 | RE0000004842 | B00000263274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pound-conversion-tied-to-reserves-british-say-six-billion-dollars.html | POUND CONVERSION TIED TO RESERVES; British Say Six Billion Dollars in Gold is Needed for Free Exchange of Sterling ESTIMATE OF 1944 TRIPLED World Bank Meeting in Paris Sees Hint of New Pressure by U.S. to Drop Controls | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/solomon-schwartz.html | SOLOMON SCHWARTZ | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/missing-flier-identified-lieut-comdr-durette-was-pilot-of-jet.html | MISSING FLIER IDENTIFIED; Lieut. Comdr. Durette Was Pilot of Jet Overdue in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/buyer-will-alter-yonkers-property-plans-to-enlarge-gas-station-on.html | BUYER WILL ALTER YONKERS PROPERTY; Plans to Enlarge 'Gas' Station on Yonkers Ave.--Houses in Other Deals in County | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-drive-on-polio-50760-allocated-for-victims-in-the-southcentral.html | NEW DRIVE ON POLIO; $50,760 Allocated for Victims in the South-Central States | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-gurdon-m-maynard.html | MRS. GURDON M. MAYNARD | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/russians-to-irrigate-more-desert-areas.html | RUSSIANS TO IRRIGATE MORE DESERT AREAS | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/forrestal-bust-to-be-unveiled.html | Forrestal Bust to Be Unveiled | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ohio-miners-strike.html | Ohio Miners Strike | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/benelux-puts-bonn-second-for-arms-military-force-is-favored-for.html | BENELUX PUTS BONN SECOND FOR ARMS; Military Force Is Favored for Germany Only After Its Own-- Shifts in Pact Set-Up Seen | True | By Sydney Gruson Special To the York Times. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/natacha-dorfmann-to-wed.html | Natacha Dorfmann to Wed | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-alliance-aid-in-fashion-realm-collection-designed-by-james-is.html | NEW ALLIANCE AID IN FASHION REALM; Collection Designed by James is Acquired for Use in the Ohrbach Stores | True | By Virginia Pope | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/meeting-to-advertise-us.html | Meeting to 'Advertise' U.S. | True | | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-13 | 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/passes-slash-rail-receipts.html | Passes Slash Rail Receipts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004842 | B00000263274 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-calhoun-gives-luncheon.html | Miss Calhoun Gives Luncheon | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/microfilm-use-expanding-burroughs-reports-peak-in-the-sales-of.html | MICROFILM USE EXPANDING; Burroughs Reports Peak in the Sales of Equipment for It | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dr-bruner-to-teach-at-nyu.html | Dr. Bruner to Teach at N.Y.U | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/letters-to-the-times-for-voluntary-price-control-launching-of-a.html | Letters to The Times; For Voluntary Price Control Launching of a Program Advocated to Combat Increased Prices Resignation of Bishops Explained Dock Action Questioned Considerations Involved in Trade With Soviet Union Weighed Crossword Puzzles Opposed | True | LUCILLE PUGH.CLAUDE L. PICKENS Jr.JEROME D. GREENE.CHAUNCEY B. DOWNES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/record-price-for-wool.html | Record Price for Wool | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/point-4-program-held-too-feeble-envoy-says-pakistan-hopes-to.html | POINT 4 PROGRAM HELD TOO FEEBLE; Envoy Says Pakistan Hopes to Benefit but Thinks There's Not Enough Money Behind It | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/police-trial-on-today-2-rookies-assigned-to-mcdonald-face.html | POLICE TRIAL ON TODAY; 2 Rookies, Assigned to McDonald, Face Departmental Charges | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gianbatista-perazzo.html | GIANBATISTA PERAZZO | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jailing-priests-charged-vatican-says-yugoslavs-hold-300-without.html | JAILING PRIESTS CHARGED; Vatican Says Yugoslavs Hold 300 Without Trial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/austria-rushing-vast-power-plant-part-of-austrias-largest-electric.html | AUSTRIA RUSHING VAST POWER PLANT; PART OF AUSTRIA'S LARGEST ELECTRIC STORAGE PLANT | True | By John MacCormac Special To the New York Times.the New York Times | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/will-direct-manufacture-at-monroe-sander-corp.html | Will Direct Manufacture At Monroe Sander Corp. | True | Weber | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wiretap-inquiry-halts-senate-group-suspends-study-for-lack-of.html | WIRE-TAP INQUIRY HALTS; Senate Group Suspends Study for Lack of Quorum | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/browns-win-in-ninth-43-defeat-athletics-for-seventh-straight-on.html | BROWNS WIN IN NINTH, 4-3; Defeat Athletics for Seventh Straight on Wood's Homer | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/al-jolson-arrives-in-tokyo.html | Al Jolson Arrives in Tokyo | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-john-a-kernan.html | MRS. JOHN A. KERNAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/czech-minister-home-from-soviet.html | Czech Minister Home From Soviet | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/art-goes-to-british-trust.html | Art Goes to British Trust | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/communists-riot-in-hamburg.html | Communists Riot in Hamburg | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-air-rockets-riddle-red-tanks-armorpiercing-8-to-the-salvo.html | NEW AIR ROCKETS RIDDLE RED TANKS, Armor-Piercing, 8 to the Salvo Weapon Now in Use Flare Technique Exposes Convoys Effective Results Seen 71 Red Tanks Destroyed | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/teamwork-in-the-near-east.html | TEAMWORK IN THE NEAR EAST | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/john-carter.html | JOHN CARTER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/american-history-a-must.html | American History a 'Must' | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/strike-at-soviet-urged-south-korean-chief-asks-step-if-china-reds.html | STRIKE AT SOVIET URGED; South Korean Chief Asks Step if China Reds Enter War | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/danish-cabinet-to-stay-hedtoft-acts-on-kings-plea-as-efforts-to.html | DANISH CABINET TO STAY; Hedtoft Acts on King's Plea as Efforts to Form Regime Fail | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/costs-found-snag-in-schuman-pool-differences-set-up-problem-in.html | COSTS FOUND SNAG IN SCHUMAN POOL; Differences Set Up Problem in Creation of Coal-Steel Single Market for Group Bound by Provision Now The Question of Authority | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/expelled-arabs-put-at-6100.html | Expelled Arabs Put at 6,100 | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sadowski-signs-with-bullets.html | Sadowski Signs With Bullets | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/10-fbi-arrests-hit-world-lottery-ring.html | 10 F.B.I. ARRESTS HIT WORLD LOTTERY RING | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/braves-get-emil-verban.html | Braves Get Emil Verban | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/advertising-news-and-notes-sales-and-ad-manager-for-brockway.html | Advertising News and Notes; Sales and Ad Manager For Brockway Division | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/child-to-mrs-martin-dwyer-jr.html | Child to Mrs. Martin Dwyer Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/4-rail-unions-said-to-use-extortion-board-asserts-they-wrongfully.html | 4 RAIL UNIONS SAID TO USE 'EXTORTION; Board Asserts They Wrongfully Seek Hundreds of Thousands From New York Central Claimant, Judge and Jury" | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jane-matthews-engaged-scarsdale-girl-will-become-the-bride-of-dr.html | JANE MATTHEWS ENGAGED; Scarsdale Girl Will Become the Bride of Dr. Arnold Conaty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/la-motta-knocks-out-dauthuille-at-247-of-the-15th-round-during.html | La Motta Knocks Out Dauthuille at 2:47 of the 15th Round; DURING MIDDLEWEIGHT TITLE BOUT AT DETROIT | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/milk-inquiry-pressed-grand-jury-to-hear-witnesses-today-in-newark.html | MILK INQUIRY PRESSED; Grand Jury to Hear Witnesses Today in Newark Permit Case | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/africa-to-establish-memorial-to-smuts.html | AFRICA TO ESTABLISH MEMORIAL TO SMUTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/american-enka-elects-secretary.html | American Enka Elects Secretary | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/icc-order-postponed-sale-of-detroit-toledo-ironton-under-court.html | I.C.C. ORDER POSTPONED; Sale of Detroit, Toledo & Ironton Under Court Consideration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/another-east-german-flees.html | Another East German Flees | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wreck-engineer-admits-speeding-and-running-through-stop-signal.html | Wreck Engineer Admits Speeding And Running Through Stop Signal; Tells Hearing Spirit of St. Louis Was 30 Minutes Late, Going 50 Miles an Hour When It Hit Troop Train, Killing 33 Praised by Fireman Automatic Whistle Shut Off Desperate Efforts Described Estimates Speed at 50 M.P.H. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/infant-still-missing-12state-alarm-out-for-baby-taken-from-carriage.html | INFANT STILL MISSING; 12-State Alarm Out for Baby Taken From Carriage in Jersey | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/business-associates-attend-gibson-rites.html | BUSINESS ASSOCIATES ATTEND GIBSON RITES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/large-apple-crop-for-new-england-46-above-10year-average-but-1.html | LARGE APPLE CROP FOR NEW ENGLAND; 46% Above 10-Year Average, but 1% Below 1949 Florida Sees Biggest Citrus Year Record Citrus Crop Predicted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dividend-news-national-malleable-national-tank-omar-inc.html | DIVIDEND NEWS; National Malleable National Tank Omar, Inc. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/news-of-food-sweet-potatoes-good-either-in-entree-or-dessert-us.html | News of Food: Sweet Potatoes Good Either in Entree or Dessert; U.S. Agency Offering 3 Pages of Recipes Using Vegetable | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/patricia-holland-to-wed-manhattanville-alumna-will-be-bride-of.html | PATRICIA HOLLAND TO WED; Manhattanville Alumna Will Be Bride of James J. O'Connell Jr. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/britain-outlines-short-of-war-aim-economic-mobilization-plans.html | BRITAIN OUTLINES 'SHORT OF WAR' AIM; Economic Mobilization Plans Discount 'Inevitable' Conflict 3 New Divisions Speeded Clearest Policy Statement Better Late Than Never" | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/radio-tryout-for-newsom.html | Radio Tryout for Newsom | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/books-of-the-times-pyrotechnics-of-personality-a-new-oxford-book-of.html | Books of The Times; Pyrotechnics of Personality A New Oxford Book of Verse | True | By Charles Poore | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/show-for-judy-garland.html | Show for Judy Garland | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/zionist-group-here-to-back-israeli-loan.html | ZIONIST GROUP HERE TO BACK ISRAELI LOAN | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/power-output-drops-but-weeks-6028527000-kw-is-ahead-of-last-year.html | POWER OUTPUT DROPS; But Week's 6,028,527,000 K.W. Is Ahead of Last Year | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/edith-laura-meyer-engaged.html | Edith Laura Meyer Engaged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/chartered-flights-curbed-for-safety-italy-stresses-factor-in-her.html | CHARTERED FLIGHTS CURBED FOR SAFETY; Italy Stresses Factor in Her Action-- Competition With Lines Also Figures | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/joseph-r-fritz.html | JOSEPH R. FRITZ | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/withdraws-for-damanda.html | Withdraws for D'Amanda | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/d-raymond-davis.html | D. RAYMOND DAVIS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/investor-acquires-w-25th-st-lofts-buys-building-changing-hands-for.html | INVESTOR ACQUIRES W. 25TH ST. LOFTS; Buys Building Changing Hands for First Time Since 1911 East Side Corner Sold | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/italian-trade-directory-out.html | Italian Trade Directory Out | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/for-electronics-center-senate-favors-air-force-program-upstate-to.html | FOR ELECTRONICS CENTER; Senate Favors Air Force Program Upstate to Cost $3,114,500 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rev-albert-mateucci.html | REV. ALBERT MATEUCCI | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/a-new-top-agency-for-us-aid-urged-truman-to-get-gray-groups.html | A NEW TOP AGENCY FOR U.S. AID URGED; Truman to Get Gray Group's Suggestion for Coordination of Foreign Assistance Similar to Wartime Board Outlines His Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rev-mother-a-doherty.html | REV. MOTHER A. DOHERTY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/171foot-tower-on-ship-huge-oil-refinery-device-is-going-to-the-west.html | 171-FOOT TOWER ON SHIP; Huge Oil Refinery Device Is Going to the West Indies | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/office-worker-dies-in-fall.html | Office Worker Dies in Fall | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/aqueduct-racing-chart.html | AQUEDUCT RACING CHART | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gop-also-wants-acheson-dismissed-gabrielson-blames-truman-they-shot.html | G.O.P. ALSO WANTS ACHESON DISMISSED; Gabrielson Blames Truman 'They Shot the Wrong Bird,' Says Carroll Reece | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/savingsloan-unit-wins-test-of-law-federal-judge-in-newark-suit.html | SAVINGS-LOAN UNIT WINS TEST OF LAW; Federal Judge in Newark Suit, Upholds Right to Branch Offices, Under F.H.L.B. Eye SAVINGS-LOAN UNIT WINS TEST OF LAW | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/donahue-cards-75-in-nj-senior-golf-round-is-best-of-tournament.html | DONAHUE CARDS 75 IN N.J. SENIOR GOLF; Round Is Best of Tournament Lindgrove Sets Pace With 157 for the 36 Holes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/carrolls-theatre-sold-late-showmans-property-in-hollywood-brings.html | CARROLL'S THEATRE SOLD; Late Showman's Property in Hollywood Brings $1,025,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bendix-agreement-signed.html | Bendix Agreement Signed | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/303-rent-rises-granted.html | 303 Rent Rises Granted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/york-pa-reviving-its-defense-plan-for-the-mobilization-of-resources.html | York, Pa., Reviving Its Defense Plan For the Mobilization of Resources; System That Set a Nation-Wide Pattern in World War II Is Being Adapted to Needs of the Present Emergency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-senate-on-subversion.html | THE SENATE ON SUBVERSION | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mystery-shelling-cleared-up.html | Mystery Shelling Cleared Up | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-concerns-lose-in-chinese-courts-chase-bank-ordered-to-pay-sian.html | U.S. CONCERNS LOSE IN CHINESE COURTS; Chase Bank Ordered to Pay Sian Regime $148,664 Ship Company Fined in Crash Denied Guarantor Role Tangled Legal Relations Basis of Verdict Challenged | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/pentagon-awaits-marshall-team-what-changes-in-civilian-staff-will.html | PENTAGON AWAITS MARSHALL 'TEAM'; What Changes in Civilian Staff Will Come and Surprise Move by Johnson Are Line Topics Case of "Career" Officials Action Came as Surprise | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/braves-trip-cubs-under-lights-52-spahn-takes-no-19-keeping.html | BRAVES TRIP CUBS UNDER LIGHTS, 5-2; Spahn Takes No. 19, Keeping Bostonians in Third Place, Half Game Before Giants | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/clash-on-gi-beer-due-in-congress-dingell-fights-ban-in-korea-while.html | CLASH ON G.I. BEER DUE IN CONGRESS; Dingell Fights Ban in Korea While Bryson Wants U.S. Dry Front Ration Resumed | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/johnson-to-marshall.html | JOHNSON TO MARSHALL | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/petrillo-settles-with-city-opera-company-will-take-the-same-number.html | PETRILLO SETTLES WITH CITY OPERA; Company Will Take the Same Number of Musicians to Chicago as Last Year | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/el-salvador-inaugural-osorio-39-will-be-the-youngest-president-in.html | EL SALVADOR INAUGURAL; Osorio, 39, Will Be the Youngest President in Hemisphere | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/men-of-27th-division-will-convene-in-city.html | MEN OF 27TH DIVISION WILL CONVENE IN CITY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/briar-white-95-easily-captures-atlantic-citys-homebred-handicap.html | Briar White, 9-5, Easily Captures Atlantic City's Homebred Handicap; Culmone Completes Triple on Favorite, Who Earns $5,725 in Stakes Race on Turf Mendicant Next, Picture Card Third | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/william-van-dresser.html | WILLIAM VAN DRESSER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/home-buyers-get-refunds.html | Home Buyers Get Refunds | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/west-is-pleased-over-marshall-no-moscow-press-comment-news-brings.html | WEST IS PLEASED OVER MARSHALL; No Moscow Press Comment News Brings Delight to U.S. Troops in Korea Welcomed in West Europe No Moscow Press Comment Reds Call Johnson Scapegoat Soldiers Delighted in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-urged-to-end-farm-price-pegs-agricultural-economist-says.html | U.S. URGED TO END FARM PRICE PEGS; Agricultural Economist Says Supports Are Unnecessary Since Korean War Began U.S. URGED TO END FARM PRICE PEGS | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mcloy-opposes-general-amnesty-says-cases-of-the-german-war.html | MCLOY OPPOSES GENERAL AMNESTY; Says Cases of the German War Criminals Are Considered on Individual Merits Two Recent Decisions Cited 'Civilized Custom Followed | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heaviness-marks-trading-in-grains-decline-in-prices-is-attributed.html | HEAVINESS MARKS TRADING IN GRAINS; Decline in Prices Is Attributed to More Favorable View of War in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/big-indiana-banks-map-merger-plan-375000000-project-of-two.html | BIG INDIANA BANKS MAP MERGER PLAN; $375,000,000 Project of Two Institutions to Be Voted On by Shareholders Name of New Institution BIG INDIANA BANKS MAP MERGER PLAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sues-to-enter-lsu-negro-barred-from-law-school-files-federal-court.html | SUES TO ENTER L.S.U.; Negro Barred From Law School Files Federal Court Action | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/vivian-diesel-control-shifts.html | Vivian Diesel Control Shifts | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/senators-approve-letting-marshall-take-defense-post-bill-to-lift.html | SENATORS APPROVE LETTING MARSHALL TAKE DEFENSE POST; Bill to Lift Ban on an Officer as Secretary Receives Swift Approval by Committee HOUSE MEASURE OFFERED Passage by Both Chambers Due This Week-- Little Opposition Is Voiced by Legislators | True | By William S. White Special To the New York Times | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/prr-units-derailed-at-crossing.html | P.R.R. Units Derailed at Crossing | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sherry-leases-in-manhasset.html | Sherry Leases in Manhasset | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/geneva-outfielder-to-phils.html | Geneva Outfielder to Phils | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/2000-strike-at-ge.html | 2,000 Strike at G.E. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/quadruplets-born-in-london-hospital-yesterday.html | QUADRUPLETS BORN IN LONDON HOSPITAL YESTERDAY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/styles-hark-back-to-oldtime-paris-lilly-daches-fall-and-winter.html | STYLES HARK BACK TO OLD-TIME PARIS; Lilly Dache's Fall and Winter Collection Reveals Also a Trace of Medieval Puts Stress on Hats Suits Medieval in Type | True | By Virginia Pope | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shaw-bearded-doctors-wouldnt-let-them-snip-hair-to-put-on.html | SHAW BEARDED DOCTORS; Wouldn't Let Them Snip Hair to Put on Anesthesia Mask | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/market-averages.html | MARKET AVERAGES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-w-lawrence-newins.html | MRS. W. LAWRENCE NEWINS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/british-unitarian-to-speak.html | British Unitarian to Speak | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/hollandedwards-on-top-they-team-to-take-south-bay-golf-with-net.html | HOLLAND-EDWARDS ON TOP; They Team to Take South Bay Golf With Net Total of 63 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/citys-garage-plan-risky-study-shows-only-subsidies-and-big-return.html | CITY'S GARAGE PLAN RISKY, STUDY SHOWS; Only Subsidies and Big Return From Meters Would Permit It, Engineers Report Pitfalls Are Stressed Garage Men Give Views | True | By Joseph C. Ingraham | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dodgers-planning-two-games-today-will-play-reds-in-twin-bill.html | DODGERS PLANNING TWO GAMES TODAY; Will Play Reds in Twin Bill Starting at 1:30 or 6, Depending on Weather More Rain Predicted Could Prove Important | True | By Roscoe McGowen | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dr-john-johnston-chemist-educator-former-research-director-for-us.html | DR. JOHN JOHNSTON, CHEMIST, EDUCATOR; Former Research Director for U.S. Steel Is Dead Held Professorship at Yale | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sheen-to-give-up-post-new-propagationoffaith-head-will-drop.html | SHEEN TO GIVE UP POST; New Propagation-of-Faith Head Will Drop Professorship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/israelis-defend-seizure-of-area-assert-territory-east-of-the-jordan.html | ISRAELIS DEFEND SEIZURE OF AREA; Assert Territory East of the Jordan River Was Obtained Under Armistice Pact Amman Would Eject Israelis | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/odom-crash-suit-settled-29000-accepted-by-father-hurt-trying-to.html | ODOM CRASH SUIT SETTLED; $29,000 Accepted by Father Hurt Trying to Save 2 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/quebec-braves-player-honored.html | Quebec Braves' Player Honored | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/blauvelt-family-to-meet.html | Blauvelt Family to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fruits-are-abundant-on-markets-of-city.html | FRUITS ARE ABUNDANT ON MARKETS OF CITY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/screen-writers-guild-wins.html | Screen Writers Guild Wins | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/reading-harness-races-off.html | Reading Harness Races Off | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/widow-is-reunited-with-her-6-children.html | WIDOW IS REUNITED WITH HER 6 CHILDREN | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/walker-declares-enemy-weakens-un-ground-commander-says-north.html | WALKER DECLARES ENEMY WEAKENS; U.N. Ground Commander Says North Koreans Will 'Fold' Soon After Drive Begins WALKER DECLARES ENEMY WEAKENS | True | By Harold Faber Special To The New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/legion-wont-back-lee-case-charges-says-red-channels-must-prove.html | LEGION WON'T BACK LEE CASE CHARGES; Says 'Red Channels' Must Prove Dancer Is Red Sympathizer She Denounces Accusers Did Duty, Publisher Says Dancer Assails Accusers | True | By Jack Gould | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/city-awards-20000000-notes.html | City Awards $20,000,000 Notes | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/hearing-in-air-crash-set.html | Hearing in Air Crash Set | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/paris-apologizes-to-britain.html | Paris Apologizes to Britain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/irvington-housing-loan-set.html | Irvington Housing Loan Set | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/myron-c-taylor-sees-truman.html | Myron C. Taylor Sees Truman | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-asked-to-act.html | U.S. Asked to Act | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/1847-flags-return-to-mexican-hands-chapultepec-battle-standards-are.html | 1847 FLAGS RETURN TO MEXICAN HANDS; Chapultepec Battle Standards Are Restored in Ceremony Affirming U.S. Friendship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/roosevelt-limousine-auctioned.html | Roosevelt Limousine Auctioned | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tricontinental-elects-closedend-investment-company-names-vice.html | TRI-CONTINENTAL ELECTS; Closed-End Investment Company Names Vice President | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/antitito-spies-get-prison-terms.html | Anti-Tito Spies Get Prison Terms | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/elected-vice-president-of-the-milwaukee-road.html | Elected Vice President Of the 'Milwaukee' Road | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. WARSHIPS BOMBARD PORT, TROOPS PUSH ON IN NORTH | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shame-money-approved-senate-votes-to-pay-officer-for-his-wrongful.html | SHAME MONEY" APPROVED; Senate Votes to Pay Officer for His Wrongful Conviction | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ann-mary-seaton-a-michigan-bride-married-in-st-marys-church-in.html | ANN MARY SEATON A MICHIGAN BRIDE; Married in St. Mary's Church in Royal Oak to F.B. Swartwout Jr. Reception at Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/quirino-continues-cabinet-shakeup-names-3-new-aides-in-action.html | QUIRINO CONTINUES CABINET SHAKE-UP; Names 3 New Aides in Action Believed Influenced by U.S. Survey-- Romulo to Stay | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/thomas-f-houlihan.html | THOMAS F. HOULIHAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/services-seen-employing-200000-more-civilians.html | Services Seen Employing 200,000 More Civilians | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/frank-bartha-sr.html | FRANK BARTHA SR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/business-world-nelson-gives-up-tanners-post-smith-raises-rug-prices.html | BUSINESS WORLD; Nelson Gives Up Tanners' Post Smith Raises Rug Prices 7-10% Silk Shipments Increased Fall Clothing Meets Call Castor Oil Supply Tight Prices Spur Package Changes | | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/will-direct-realty-credits.html | Will Direct Realty Credits | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/millionaire-leaves-prison.html | Millionaire Leaves Prison | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rainmaking-test-is-balked-by-rain-howell-all-primed-to-try-out.html | RAIN-MAKING TEST IS BALKED BY RAIN; Howell, All Primed to Try Out Cloud-Smoking From Plane, Can't Get Off Ground | | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-castle-united-held-to-00-draw.html | NEW CASTLE UNITED HELD TO 0-0 DRAW | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/coast-guard-bill-voted-senate-passes-measure-to-give-service-more.html | COAST GUARD BILL VOTED; Senate Passes Measure to Give Service More Men | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/corsi-will-stress-civilian-defense-dewey-confers-with-corsi.html | CORSI WILL STRESS CIVILIAN DEFENSE; DEWEY CONFERS WITH CORSI | | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sensanbaugher-otterbein-aide.html | Sensanbaugher Otterbein Aide | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-yorker-found-dead-charles-m-pathe-is-discovered-hanged-in-hotel.html | NEW YORKER FOUND DEAD; Charles M. Pathe Is Discovered Hanged in Hotel Room | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/maglies-scoreless-string-ended-at-45-innings-by-bells-home-run.html | Maglie's Scoreless String Ended At 45 Innings by Bell's Home Run; Pirate Rookie's 257-Foot Blow in 7th Fair by Inches Giant Hurler Wins in Seven Innings, 3-1, for 11th in Row Shortest in Majors Goes Through With Bid | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/canada-bars-men-for-europe-now-premier-says-allis-have-not-asked.html | CANADA BARS MEN FOR EUROPE NOW; Premier Says Allis Have Not Asked for Troops Defense Aid Limited to Arms, Supplies | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/blue-alert-ended-to-cut-dawdling-state-defense-committee-says-red.html | 'BLUE ALERT' ENDED TO CUT DAWDLING; State Defense Committee Says 'Red' Signal Will Now Give Ample Air Raid Notice | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/girl-who-shot-waitkus-gains.html | Girl Who Shot Waitkus Gains | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/more-transports-to-be-used.html | More Transports to Be Used | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/death-urged-for-sabotage.html | Death Urged for Sabotage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/macarthur-backs-candidate.html | MacArthur Backs Candidate | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tattenham-takes-new-haven-purse-returning-5540-he-defeats-puppett.html | TATTENHAM TAKES NEW HAVEN PURSE; Returning $55.40, He Defeats Puppett by Half Length in Narragansett Park Dash | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/more-militancy-by-negroes-urged-it-is-only-way-for-them-to-get.html | MORE 'MILITANCY' BY NEGROES URGED; It Is Only Way for Them to Get Their Rights, Says Officer of Porters' Union | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ge-conference-recessed.html | G.E. Conference Recessed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sprightly-attire-shown-for-fall-from-readytowear-and-custom.html | SPRIGHTLY ATTIRE SHOWN FOR FALL; FROM READY-TO-WEAR AND CUSTOM SHOWINGS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/4-dead-in-new-japan-typhoon.html | 4 Dead in New Japan Typhoon | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/currie-denies-charge-presidential-exaide-says-he-did-not-fight-help.html | CURRIE DENIES CHARGE; Presidential Ex-Aide Says He Did Not Fight Help to China | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/away-away-annexes-cowdin-stakes-by-three-lengths-at-aqueduct.html | Away Away Annexes Cowdin Stakes by Three Lengths at Aqueduct; WOODVALE ENTRY RUNS ONE, THREE Away Away Defeats Safety in $24,100 Event Iamarelic, Early Leader, Is Third PAY-OFF IS $7.90 FOR $2 Sheilas Reward Takes Flying Heels Handicap at Odds On in His Return to Racing Safety Finishes Strongly | True | By Joseph C. Nichols | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dr-maurice-kahn.html | DR. MAURICE KAHN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sforza-to-be-guest-here.html | Sforza to Be Guest Here | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/negro-unit-sees-threat.html | Negro Unit Sees Threat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ferry-travelers-use-new-terminal.html | FERRY TRAVELERS USE NEW TERMINAL | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/check-your-drivers-license.html | Check Your Driver's License | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/decorator-fabrics-presented-by-greeff-in-wide-variety-of-textures.html | Decorator Fabrics Presented by Greeff In Wide Variety of Textures and Colors | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/a-solo-entertainer.html | A SOLO ENTERTAINER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/dewey-j-carter.html | DEWEY J. CARTER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/5-more-selected-for-wreck-trial-10-noware-chosen-to-decide-the.html | 5 MORE SELECTED FOR WRECK TRIAL; 10 Now Are Chosen to Decide the Fate of Motorman in Long Island Rail Crash | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/detroit-subdues-senators-61-for-hutchinsons-16th-triumph-but-gray.html | Detroit Subdues Senators, 6-1, For Hutchinson's 16th Triumph; But Gray Saves Game When Senators Rally in Eighth Inning Tigers Are Aided by Rivals' Lapses on Bases and Afield | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-put-to-fire-chiefs-seattle-man-bids-association-face-facts-of.html | WAR PUT TO FIRE CHIEFS; Seattle Man Bids Association 'Face Facts' of the Inevitable | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/aids-artery-research-government-gives-4-institutions-230773-to.html | AIDS ARTERY RESEARCH; Government Gives 4 Institutions $230,773 to Study Hardening | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/boys-find-no-fun-in-british-schools-its-all-work-and-girls-cant-be.html | BOYS FIND NO FUN IN BRITISH SCHOOLS; It's All Work and Girls Can't Be Dated but Just Looked At, Returning Americans Say 18 OFF TODAY FOR YEAR Same Number of English Boys to Arrive in City Tuesday on Exchange Program | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/auto-gas-kills-engineer-alfred-van-sillers-dog-dies-with-him-at.html | AUTO GAS KILLS ENGINEER; Alfred Van Siller's Dog Dies With Him at Brewster | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ta-penland-101-head-of-gar-dies-1949-commander-made-ruling-ending.html | T.A. PENLAND, 101, HEAD OF G.A.R., DIES 1949 Commander Made Ruling Ending Conventions Served With Indiana Volunteers | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shortages-to-aid-personal-savings-loan-league-executive-says-lack.html | SHORTAGES TO AID PERSONAL SAVINGS; Loan League Executive Says Lack of Consumer Goods Will Stimulate Thrift | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/crucial-talks-run-in-informal-vein-allied-big-three-confer-with.html | CRUCIAL TALKS RUN IN INFORMAL VEIN; Allied Big Three Confer With Help of Few Advisers Guards Stalk Delegates | | By Kateleen Teltsch | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/atomic-pay-rises-voted-commission-chief-would-get-20000-under.html | ATOMIC PAY RISES VOTED; Commission Chief Would Get $20,000 Under Senate Bill | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | | https://www.nytimes.com/1950/09/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | | https://www.nytimes.com/1950/09/14/archives/grey-field-appear-in-lac-des-cygnes-sadlers-wells-second-cast.html | GREY, FIELD APPEAR IN 'LAC DES CYGNES'; Sadler's Wells' Second Cast Performs Classic Ballet Hollingsworth Conducts | | By John Martin | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/2-programs-sent-on-fm-transmitter-one-riding-piggyback-can-be-heard.html | 2 PROGRAMS SENT ON FM TRANSMITTER; One Riding 'Piggy-Back' Can Be Heard Only With Adapter at Demonstration Here | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | | https://www.nytimes.com/1950/09/14/archives/15-die-in-2-brazil-air-crashes.html | 15 Die in 2 Brazil Air Crashes | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | | https://www.nytimes.com/1950/09/14/archives/max-cohen.html | MAX COHEN | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/aetna-insurance-elects-cl-allen-is-eleventh-president-wr-mccain.html | AETNA INSURANCE ELECTS; C.L. Allen Is Eleventh President W.R. McCain Third Chairman | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/behn-will-assume-harrisons-duties-it-t-head-granted-formal-leave.html | BEHN WILL ASSUME HARRISON'S DUTIES; I.T. & T. Head Granted Formal Leave System Doubles Consolidated Profit | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/stuart-wins-on-good-boy.html | Stuart Wins on Good Boy | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-racket-inquiry-on-in-philadelphia.html | U.S. RACKET INQUIRY ON IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sara-all-good-dies-stage-screen-star-character-actress-had-noted.html | SARA ALL GOOD DIES; STAGE, SCREEN STAR; Character Actress Had Noted Career With Abbey Players Before Turning to Films Lauded by Critics Seen in Many Pictures | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/state-kiwanians-elect.html | State Kiwanians Elect | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/indian-court-bill-signed.html | Indian Court Bill Signed | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/expow-search-to-start-us-unit-seeks-those-who-have-not-filed-for.html | EX-P.O.W. SEARCH TO START; U.S. Unit Seeks Those Who Have Not Filed for Their $1-a-Day | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/medical-college-celebrates.html | Medical College Celebrates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/senate-committee-approves-odwyer-he-is-criticized-in-anastasia-case.html | SENATE COMMITTEE APPROVES O'DWYER; He Is Criticized in Anastasia Case but Nomination Will Go to Chamber Soon SENATE COMMITTEE APPROVES O'DWYER Vote for Approval Other Nominations | True | By Paul. P. Kennedy Special To the New York Times | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/johnson-still-wont-pose.html | Johnson Still Won't Pose | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/united-fruit-stops-refrigerated-line-action-taken-because-of-war.html | UNITED FRUIT STOPS REFRIGERATED LINE; Action, Taken Because of War Uncertainties, Causes Some Concern in Ship Circles | True | By George Horne | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-william-l-rogers.html | MRS. WILLIAM L. ROGERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/batory-checkups-attacked-by-poles-embassy-protests-to-state.html | BATORY CHECK-UPS ATTACKED BY POLES; Embassy Protests to State Department That Treatment of Ship Is Discriminatory | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/valet-of-presidents-dies-bush-cruso-of-jersey-city-was-aide-to.html | VALET OF PRESIDENTS DIES; Bush Cruso of Jersey City was Aide to McKinley, T., R., Taft | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sheila-hersey-fiancee-she-will-be-wed-nov-4-to-john-a-nevius-of.html | SHEILA HERSEY FIANCEE; She Will Be Wed Nov. 4 to John A. Nevius of Washington | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/farm-trade-loans-gain-193000000-us-security-holdings-down-384000000.html | FARM, TRADE LOANS GAIN $193,000,000; U.S. Security Holdings Down $384,000,000, in the Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/chosen-for-presidency-of-symingtongould-corp.html | Chosen for Presidency Of Symington-Gould Corp. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-causes-rise-in-capital-outlay-joint-commerce-department-and-sec.html | WAR CAUSES RISE IN CAPITAL OUTLAY; Joint Commerce Department and S.E.C. Survey Indicates $1,800,000,000 Increase FOR PLANT AND EQUIPMENT Year's Expenditure Expected to Establish a New Record in Industrial Expansion Expansion Costs Higher | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/lopat-beats-tribe-sixth-time-10-to-3-yankee-southpaw-hurls-17th.html | LOPAT BEATS TRIBE SIXTH TIME, 10 TO 3; Yankee Southpaw Hurls 17th Victory With Fords Help in Last Two Innings BERRA CLUBS 22D HOMER He Adds Two Singles to Pace Attack That Chases Lemon Easter Hits No. 25 Lemon Walks Four in First Mize Joins Hospital List | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/genes-are-traced-by-new-technique-scientists-cite-combination-of.html | GENES ARE TRACED BY NEW TECHNIQUE; Scientists Cite Combination of Chemical Analysis and Breeding Experiments Day-Long Session Held Breeding Experiments Cited | True | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-water-situation.html | The Water Situation | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-frank-v-skiff-entertains.html | Mrs. Frank V. Skiff Entertains | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/northeast-defense-plan-urged.html | Northeast Defense Plan Urged | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/harlem-site-deal-set-bowery-bank-now-completing-purchase-of-large.html | HARLEM SITE DEAL SET; Bowery Bank Now Completing Purchase of Large Plot | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heads-book-manufacturers.html | Heads Book Manufacturers | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/benevolence-held-fit-officer-says-ship-in-which-23-died-was-in-good.html | BENEVOLENCE HELD FIT; Officer Says Ship in Which 23 Died Was in Good Condition | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wedeen-mazer.html | Wedeen Mazer | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/inquiry-on-the-quebec-set.html | Inquiry on the Quebec Set | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/colleges-in-east-to-add-to-rotc-membership-rise-in-line-with-new.html | COLLEGES IN EAST TO ADD TO R.O.T.C; Membership Rise in Line With New Army Quota Draft Dodging in City Up Delinquencies up to 23 Per Cent Corps Increases Planned | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/costs-rica-names-army-mission.html | Costs Rica Names Army Mission | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/krupp-dismantling-halted.html | Krupp Dismantling Halted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/elected-to-presidency-of-american-brake-shoe.html | Elected to Presidency Of American Brake Shoe | True | Fabian Bachrach | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/texans-score-attempts-of-federal-agency-to-control-building-of-dams.html | Texans Score Attempts of Federal Agency To Control Building of Dams on Brazos River | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/thomas-s-smith.html | THOMAS S. SMITH | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fb-etter-times-aide-buried-in-michigan.html | F.B. ETTER, TIMES AIDE, BURIED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/oklahoma-court-frees-red.html | Oklahoma Court Frees Red | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/major-league-leaders.html | Major League Leaders | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-thayer-defeats-par-piping-rock-star-gets-plus-2-mrs-richmond.html | MRS. THAYER DEFEATS PAR; Piping Rock Star Gets Plus 2 Mrs. Richmond Second | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wood-field-and-stream-preserve-shooting-season-gives-hunters-chance.html | Wood, Field and Stream; Preserve Shooting Season Gives Hunters Chance to Test New Guns and Dogs | True | By Raymond R. Camp | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/spender-presses-pacific-pact-plan-australian-seeks-an-alliance.html | SPENDER PRESSES PACIFIC PACT PLAN; Australian Seeks an Alliance Similar to Atlantic Accord, With U.S. as Key Member | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/59128379-state-aid-moore-announces-distribution-for-school.html | $59,128,379 STATE AID; Moore Announces Distribution for School Assistance | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/improvement-noted-in-maturing-columbia-football-squad-lakeside.html | Improvement Noted in Maturing Columbia Football Squad; LAKESIDE TRAINING GIVES LIFE TO LIONS Columbia Responds Vigorously to First Off-Campus Drills, Now in Second Week STRONGER ATTACK LIKELY Defensive Line Stars Due to Play on Offense as Well Audette Seen Standout Little Devises Clever Attack Hansen Due to Improve | | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/argentina-seizes-118-cars.html | Argentina Seizes 118 Cars | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/robbins-otorowski.html | Robbins Otorowski | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jets-will-force-new-port-design-detrimental-effect-caused-by-blast.html | JETS WILL FORCE NEW PORT DESIGN; Detrimental Effect Caused by Blast and Heat of the Exhaust Pose Problem | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/college-transfer-made-triple-cities-school-becomes-part-of-state.html | COLLEGE TRANSFER MADE; Triple Cities School Becomes Part of State University | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wheat-pact-failure-canadian-declares.html | WHEAT PACT FAILURE, CANADIAN DECLARES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/segura-signs-for-tour-pro-champion-to-meet-kramer-in-100-tennis.html | SEGURA SIGNS FOR TOUR; Pro Champion to Meet Kramer in 100 Tennis Matches | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/griffis-is-called-home-us-envoy-plans-to-return-to-argentina-lauded.html | GRIFFIS IS CALLED HOME; U.S. Envoy Plans to Return to Argentina Lauded for Talk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/billion-of-bills-offered.html | Billion of Bills Offered | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ethiopia-gets-7000000-loans-from-world-bank-to-build-roads-grants.html | Ethiopia Gets $7,000,000 Loans From World Bank to Build Roads; Grants Are the First to an African Nation and First for Non-Self-Liquidating Project --Borrower Also to Put Up Capital WORLD BANK LENDS ETHIOPIA 7 MILLION | | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/matter-of-troop-tonsure-brought-to-head-in-prague.html | Matter of Troop Tonsure Brought to Head in Prague | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/afl-loses-at-studios-film-carpenters-overwhelmingly-vote-for-stage.html | A.F.L. LOSES AT STUDIOS; Film Carpenters Overwhelmingly Vote for Stage Employes Union | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/judge-edward-c-turner.html | JUDGE EDWARD C. TURNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/3-firemen-hurt-in-crash-engine-and-taxi-in-collision-at-avenue-of.html | 3 FIREMEN HURT IN CRASH; Engine and Taxi in Collision at Avenue of Americas and 38th St. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/italian-tax-revenue-up-52.html | Italian Tax Revenue Up 52% | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heavy-earthquake-hits-indiatibet-area-again.html | Heavy Earthquake Hits India-Tibet Area Again | True | By the United Press. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/auto-administrators-elect.html | Auto Administrators Elect | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mgregor-sedgman-gain-in-coast-tennis.html | M'GREGOR, SEDGMAN GAIN IN COAST TENNIS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/denmark-to-renew-plea-will-ask-3-powers-to-consider-views-on-south.html | DENMARK TO RENEW PLEA; Will Ask 3 Powers to Consider Views on South Schleswig | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/manilasydney-flown-nonstop.html | Manila-Sydney Flown Non-Stop | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fw-doolittle-67-long-an-engineer.html | F.W. DOOLITTLE, 67, LONG AN ENGINEER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/estimated-gains-in-citys-workers.html | Estimated Gains in City's Workers | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-cl-mmahon-to-be-wed-oct-7-member-of-st-louis-family-is-engaged.html | MISS C.L. M'MAHON TO BE WED OCT. 7; Member of St. Louis Family Is Engaged to John F. Troja, U. of Arizona Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/koreans-entertain-un-forces.html | Koreans Entertain U.N. Forces | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-jm-mclinton-engaged-to-marry-rosemary-hall-graduate-to-be.html | MISS J.M. M'CLINTON ENGAGED TO MARRY; Rosemary Hall Graduate to Be Bride of William V. Ashley 2d, Alumnus of Dartmouth | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-alan-m-grant-jr.html | MRS. ALAN M. GRANT JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/westchester-gets-wide-medical-plan-broader-than-most-others-it-aims.html | WESTCHESTER GETS WIDE MEDICAL PLAN; Broader Than Most Others, It Aims to Improve Relations of Doctor and Patient Group to Act on Fees Malpractice Complaints | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sports-of-the-times-a-more-modest-objective-night-and-day-distance.html | Sports of The Times; A More Modest Objective Night and Day Distance Lends Enchantment Quite Unorthodox | True | By Arthur Daley | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-rg-doench-jr-has-son.html | Mrs. R.G. D'Oench Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/missionary-due-to-sail-for-india-with-husband.html | Missionary Due to Sail For India With Husband | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miners-strike-spreads.html | Miners' Strike Spreads | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/grand-union-leases-rye-site-for-store.html | GRAND UNION LEASES RYE SITE FOR STORE | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/colombia-curbs-tire-sales.html | Colombia Curbs Tire Sales | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/border-water-bill-signed.html | Border Water Bill Signed | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/clarence-e-kinne.html | CLARENCE E. KINNE | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/truman-disclosed-the-ace-acheson-held-for-parley-president.html | Truman Disclosed the Ace Acheson Held for Parley; President Prematurely Revealed Plan to Send U.S. Reinforcements to Europe More Legend Than Truth | True | By James Reston | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/argentina-lists-blocked-funds.html | Argentina Lists Blocked Funds | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/exhibit-of-fabrics-designed-by-artists.html | EXHIBIT OF FABRICS DESIGNED BY ARTISTS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/spreading-the-word.html | SPREADING THE WORD | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/polio-increases-upstate-comparable-week-shows-rise-but-years-total.html | POLIO INCREASES UPSTATE; Comparable Week Shows Rise but Year's Total Is Lower | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/pecora-candidacy-endorsed-by-cio-rival-asked-to-quit-withdrawal-of.html | PECORA CANDIDACY ENDORSED BY C.I.O.; RIVAL ASKED TO QUIT; Withdrawal of Impellitteri Is Urged to Aid Chances of Lehman and Lynch QUILL FEARS 4-MAN RACE Acting Mayor to Make OpenAir Campaign With SoundTruck Talks All Over City Impellitteri Reserves Comment Statement of the Committee PECORA CANDIDACY ENDORSED BY C.I.O. No 'Love' for Republicans | True | By James A. Hagerty | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-harrison-lists-9-bridal-attendants.html | MISS HARRISON LISTS 9 BRIDAL ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-riley-eliminated-by-miss-rawls-in-us-title-golf-ft-worth.html | Miss Riley Eliminated by Miss Rawls in U.S. Title Golf; FT. WORTH PLAYER LOSES AT ATLANTA Miss Rawls Stops Miss Riley, 1 Up, and Reaches National Links Quarter-Finals LONG BATTLE SUSPENDED Darkness Halts Miss Crocker and Miss Murray After 24 Holes Miss Kirby Gains Draws Largest Gallery Leads by 1 Up at Turn Bunkered on Her Third THE SUMMARIES | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/acquires-cassels-chain-united-stores-corp-purchases-southern-5-10.html | ACQUIRES CASSELS CHAIN; United Stores Corp. Purchases Southern 5 & 10 Cent Company | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/weather-bureaus-9map-bulletin-may-soon-start-paying-for-itself-how.html | Weather Bureau's 9-Map Bulletin May Soon Start Paying for Itself; HOW WEATHER BUREAU PREPARES BULLETIN ON THE NEXT DAY'S WEATHER | True | The New York Times (by Arthur Brower) | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/greeces-new-government.html | GREECE'S NEW GOVERNMENT | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/5fold-plan-offered-to-coordinate-taxes.html | 5-FOLD PLAN OFFERED TO COORDINATE TAXES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/quisling-danger-in-alaska-denied-governor-tells-senate-group.html | 'QUISLING DANGER IN ALASKA DENIED; Governor Tells Senate Group Schoeppel Should Retract or Substantiate Charges Row Over Alaskan Defenses Present Congress Reproached | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/daughter-to-the-sidney-simons.html | Daughter to the Sidney Simons | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/syracuse-works-indoors.html | Syracuse Works Indoors | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/abrasive-combine-adjudged-a-trust-court-orders-four-concerns-to.html | ABRASIVE COMBINE ADJUDGED A TRUST; Court Orders Four Concerns to Terminate Ownership of Export Subsidiary ABRASIVE COMBINE ADJUDGED A TRUST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/transvision-stock-offer.html | Transvision Stock Offer | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/construction-employment-up.html | Construction Employment Up | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/portugal-curbs-comics-censors-bans-juvenile-books-of-crime-terror.html | PORTUGAL CURBS COMICS; Censors Bans Juvenile Books of Crime, Terror and Monstrous | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/western-big-three-decide-on-big-rise-in-bonn-police-ministers.html | Western Big Three Decide On Big Rise in Bonn Police; MINISTERS ACCEPT MORE BONN POLICE Turkey's Plea Held Inadvisable More Power in Germany Crucial | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/10000-asked-for-each-victim.html | $10,000 Asked for Each Victim | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-hollorans-troth-knox-school-graduate-fiancee-of-wallis-a-boyd.html | MISS HOLLORAN'S TROTH; Knox School Graduate Fiancee of Wallis A. Boyd, War Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/boswell-captures-blind-golf.html | Boswell Captures Blind Golf | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fruit-better-than-juice.html | Fruit Better Than Juice | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/cornell-medical-opens-only-28-of-the-77-men-in-the-entering-class.html | CORNELL MEDICAL OPENS; Only 28 of the 77 Men in the Entering Class Are Veterans | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-lends-sugar-to-cuba.html | U.S. Lends Sugar to Cuba | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/pioneering-in-harlem.html | PIONEERING IN HARLEM | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/nyu-welcomes-600-today.html | N.Y.U. Welcomes 600 Today | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/pressure-is-over-for-giant-pitcher-maglie-reacts-calmly-to-end-of.html | PRESSURE IS OVER FOR GIANT PITCHER; Maglie Reacts Calmly to End of Record Bids Now Looks Ahead to Sound Sleep Praise for His Mates Hopes Giant Breaks It | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/plans-stock-increase-murrayohio-proposes-also-a-split-on-2for1.html | PLANS STOCK INCREASE; Murray-Ohio Proposes Also a Split on 2-for-1 Basis | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tests-urged-to-end-drunken-driving-state-safety-chief-backs-their.html | TESTS URGED TO END DRUNKEN DRIVING; State Safety Chief Backs Their Accuracy Better Roads for Evacuation of City Asked | True | By Bert Pierce Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/exhead-of-electrochemists.html | Ex-Head of Electro-Chemists | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/seagrave-accused-again-burma-surgeon-faces-3-new-charges-of-treason.html | SEAGRAVE ACCUSED AGAIN; 'Burma Surgeon' Faces 3 New Charges of Treason | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/must-face-spy-inquiry-radar-experts-wife-ordered-to-appear-before.html | MUST FACE SPY INQUIRY; Radar Expert's Wife Ordered to Appear Before Grand Jury | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shipping-mails.html | SHIPPING MAILS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bonds-and-shares-on-london-market-trading-broader-in-response-to.html | BONDS AND SHARES ON LONDON MARKET; Trading Broader in Response to Talk by Prime Minister on Rearmament Plans | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/winning-yesterdays-feature-race-all-by-himself.html | WINNING YESTERDAY'S FEATURE RACE ALL BY HIMSELF | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/condition-of-reserve-member-banks-in-94-cities-sept-6-1950.html | Condition of Reserve Member Banks in 94 Cities Sept. 6, 1950 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rain-postpones-roller-derby.html | Rain Postpones Roller Derby | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/vishinsky-on-his-way-to-new-york.html | VISHINSKY ON HIS WAY TO NEW YORK | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/thompson-wittmann.html | Thompson Wittmann | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/stevedores-balk-at-oath-oakland-union-warns-korea-cargo-wont-be.html | STEVEDORES BALK AT OATH; Oakland Union Warns Korea Cargo Won't Be Loaded | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/takes-over-city-office-of-george-fry-concern.html | Takes Over City Office Of George Fry Concern | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/keoghs-resignation-accepted.html | Keogh's Resignation Accepted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/farouks-mother-loses-title.html | Farouk's Mother Loses Title | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/municipal-loans-panama-city-fla-cambridge-mass-new-york-school.html | MUNICIPAL LOANS; Panama City, Fla. Cambridge, Mass. New York School District Hillside, N.J. Orangetown, N.Y. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/breakfast-club-has-dinner-on-tv-popular-chicago-radio-show-headed.html | 'BREAKFAST CLUB' HAS DINNER ON TV; Popular Chicago Radio Show Headed by Don McNeill Bows on A.B.C. Video at 9 P.M. | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/plan-e-82d-st-suites-at-cost-of-2300000.html | PLAN E. 82D ST. SUITES AT COST OF $2,300,000 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/glass-negotiations-fall.html | Glass Negotiations Fall | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/hiawatha-is-unamerican.html | HIAWATHA IS "UN-AMERICAN" | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bronesky-takes-option.html | Bronesky Takes Option | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/metro-announces-film-for-garson-actress-on-sixmonth-leave-will-star.html | METRO ANNOUNCES FILM FOR GARSON; Actress, on Six-Month Leave, Will Star in 'The Law and Lady Loverly' at Studio | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/marks-75th-anniversary.html | Marks 75th Anniversary | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ministers-arrive-hopeful-on-europe-belgian-foreign-minister-arrives.html | MINISTERS ARRIVE HOPEFUL ON EUROPE; BELGIAN FOREIGN MINISTER ARRIVES HERE | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gasoline-stocks-increase-in-week-supplies-of-light-and-heavy-fuel.html | GASOLINE STOCKS INCREASE IN WEEK; Supplies of Light and Heavy Fuel Oil Also Up Drop in Refinery Operations | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/cotton-consumption-up-average-is-40392-bales-a-day-against-28382.html | COTTON CONSUMPTION UP; Average Is 40,392 Bales a Day, Against 28,382 Year Ago | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/off-on-long-test-flight.html | Off on Long Test Flight | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/myron-h-smith.html | MYRON H. SMITH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/to-offer-handicraft-art-lord-taylor-will-present-stonelain-items.html | TO OFFER HANDICRAFT ART; Lord & Taylor Will Present Stonelain Items Made Here | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/pennant-races-at-a-glance-national-league.html | Pennant Races at a Glance; NATIONAL LEAGUE | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wider-powers-for-fbi-voted.html | Wider Powers for F.B.I. Voted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/citys-growth-tied-to-more-factories-zoning-experts-look-to-rise-of.html | CITY'S GROWTH TIED TO MORE FACTORIES; Zoning Experts Look to Rise of About 120,000 Workers in Manufacturing by 1970 BASE OF OTHER LIVELIHOOD Community's Economic Health Held to Rest on Production for Rest of the Country Two Occupational Categories Figures for Types of Work | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/suicide-follows-husbands-death.html | Suicide Follows Husband's Death | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/large-oil-companies-held-more-efficient.html | LARGE OIL COMPANIES HELD MORE EFFICIENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/london-bus-drivers-strike.html | London Bus Drivers Strike | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/reid-stabe.html | Reid Stabe | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fifth-trial-frees-schacht-on-charge-of-being-a-nazi.html | Fifth Trial Frees Schacht On Charge of Being a Nazi | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/otto-w-bennekamper.html | OTTO W. BENNEKAMPER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/to-head-sales-ad-staff-for-welch-grape-juice.html | To Head Sales, Ad Staff For Welch Grape Juice | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/prices-irregular-in-cotton-market-new-crop-futures-up-15-to-17.html | PRICES IRREGULAR IN COTTON MARKET; New Crop Futures Up 15 to 17 Points, Old Crops Are Off 3 to 20 at the Close | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-plan-drafted-on-wool-pricing-governments-of-south-africa.html | NEW PLAN DRAFTED ON WOOL PRICING; Governments of South Africa, Australia and New Zealand Would Fix Minimums FOR STUDY GROUP ACTION Previous 'Joint Organization' Has Done Little, Buying, Due to Still-Soaring Markets | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/in-the-nation-the-dismissal-of-the-secretary-of-defense-a-sure.html | In The Nation; The Dismissal of the Secretary of Defense A Sure Nomination Then, Thumbs Down | | By Arthur Krock | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/three-groups-join-in-mental-health-head-health-body.html | THREE GROUPS JOIN IN MENTAL HEALTH; HEAD HEALTH BODY | True | By Lucy Freemanthe New York Times Studio, 1949blackstone | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/50000-bail-for-theft-suspect.html | $50,000 Bail for Theft Suspect | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/charles-h-odowd.html | CHARLES H. O'DOWD | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-civil-service.html | The Civil Service | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-group-in-jersey-plans-regional-aid.html | NEW GROUP IN JERSEY PLANS REGIONAL AID | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/union-disclaims-taft-backing.html | Union Disclaims Taft Backing | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/korea-delegates-named-foreign-minister-limb-others-coming-to-the-un.html | KOREA DELEGATES NAMED; Foreign Minister Limb, Others Coming to the U.N. Assembly | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/defense-gain-is-seen-in-johnson-exit-military-ills-not-all-the.html | Defense Gain Is Seen in Johnson Exit; Military Ills Not All the Outgoing Secretary's Fault But Marshall Is Expected to End Strife of Agencies A Heavy Task to Undertake Other Shifts Indicated Close Liaison Held Essential Economy Demands Recalled Cuts Called too Deep Tank Situation Due to Army | | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/17-billions-more-for-arms-pushed-senate-unit-votes-emergency.html | 17 BILLIONS MORE FOR ARMS PUSHED; Senate Unit Votes Emergency Supplemental Bill to Bolster Western Nations' Strength 17 BILLIONS MORE FOR ARMS PUSHED 4 Billion More for Allies Other Figures Listed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bunche-says-area-was-not-at-issue-maps-show-details.html | Bunche Says Area Was Not at Issue; Maps Show Details | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/alexander-graves.html | ALEXANDER GRAVES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/cutback-in-homes-is-set-at-400000-credit-curbs-and-shortages-in.html | CUTBACK IN HOMES IS SET AT 400,000; Credit Curbs and Shortages in Materials to Limit Output of Builders in 1951 Military Housing No Factor Credit Curbs Are Cited | | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gloria-hammett-becomes-fiancee-troth-of-syracuse-graduate-to-leslie.html | GLORIA HAMMETT BECOMES FIANCEE; Troth of Syracuse Graduate to Leslie Landes, Ex-Officer, Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-richard-b-ayer-hostess.html | Mrs. Richard B. Ayer Hostess | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shippers-protest-rise-in-rates-here-port-authority-joins-group-in.html | SHIPPERS PROTEST RISE IN RATES HERE; Port Authority Joins Group in Opposing I.C.C. Sanction of Increase for Truckers Competitive Advantage Seen | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-railroad-directors-new-york-central-and-affiliates-elect-three.html | NEW RAILROAD DIRECTORS; New York Central and Affiliates Elect Three Executives | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/scrolls-ready-oct-2-public-to-get-chance-to-sign-to-combat-reds-in.html | SCROLLS READY OCT. 2; Public to Get Chance to Sign to Combat Reds in Europe | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-takes-fourth-son-to-be-killed-in-8-years.html | War Takes Fourth Son To Be Killed in 8 Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/navy-fights-4-span-sites-but-has-no-objection-to-a-fifth-across.html | NAVY FIGHTS 4 SPAN SITES; But Has No Objection to a Fifth Across Delaware River | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/midwest-exchange-seat-3850.html | Midwest Exchange Seat $3,850 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/market-offerings-total-50000000-three-issues-include-common-stock.html | MARKET OFFERINGS TOTAL $50,000,000; Three Issues Include Common Stock of Canadian Superior Oil of California $20,000,000 UTILITY LIEN Virginia Electric Bonds Priced to Yield 2.71% Duquesne Preferred Also to Be Sold Canadian Superior Oil Virginia Electric and Power Duquesne Light | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/brazilbonn-pact-approved.html | Brazil-Bonn Pact Approved | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/3-hurt-in-bmt-mishap-high-tension-wire-falls-to-ground-in-ozone.html | 3 HURT IN B.M.T. MISHAP; High Tension Wire Falls to Ground in Ozone Park, Queens | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/british-halt-exit-of-jet-aircraft-ban-on-scarce-war-materials.html | BRITISH HALT EXIT OF JET AIRCRAFT; Ban on Scarce War Materials Covers Lands Not In Atlantic Pact or Commonwealth. Outcome of Secret Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/browder-field-jaffe-cited-for-contempt-by-senate-body-browder-field.html | Browder, Field, Jaffe Cited For Contempt by Senate Body; Browder, Field and Jaffe Cited For Contempt by Senate Group Prompt Decision Seen Browder, Field Silent | True | By C.p. Trussell Special To The New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/venizelos-obtains-his-new-coalition-cabinet-of-liberals-populists.html | VENIZELOS OBTAINS HIS NEW COALITION; Cabinet of Liberals, Populists and Democrats in Athens Premier Coming to U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/maine-ohio-grow-over-1940.html | Maine, Ohio Grow Over 1940 | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/auto-fatalities-on-jersey-route.html | Auto Fatalities on Jersey Route | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/belgians-hoarding-matches.html | Belgians Hoarding Matches | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/eca-aids-dunkerque-allots-4005000-for-rebuilding-oil-refinery.html | E.C.A. AIDS DUNKERQUE; Allots $4,005,000 for Rebuilding Oil Refinery Blasted in War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/air-force-increases-order.html | Air Force Increases Order | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/buys-control-of-hotel-sillins-group-gets-the-martha-washington-on.html | BUYS CONTROL OF HOTEL; Sillins Group Gets the Martha Washington on 29th Street | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/newspapers-and-2-printing-unions-agree-on-new-contracts-subject-to.html | Newspapers and 2 Printing Unions Agree On New Contracts, Subject to Ratification | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/defense-contracts-let-new-englands-share-31567515-since-midjuly.html | DEFENSE CONTRACTS LET; New England's Share $31,567,515 Since Mid-July | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rev-willard-h-palmer.html | REV. WILLARD H. PALMER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/princeton-to-break-camp-football-team-to-return-today-to-college.html | PRINCETON TO BREAK CAMP; Football Team to Return Today to College Quarters | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/howard-m-simonson.html | HOWARD M. SIMONSON | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/troth-is-announced-of-clarinda-m-reier.html | TROTH IS ANNOUNCED OF CLARINDA M. REIER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tunnel-booth-smashed-heavy-truck-runs-wild-at-the-lincoln-in.html | TUNNEL BOOTH SMASHED; Heavy Truck Runs Wild at the Lincoln in Weehawken | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gop-liberalism-seen-rising-in-east-wins-in-arizona.html | G.O.P. LIBERALISM SEEN RISING IN EAST; WINS IN ARIZONA | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/forest-hills-parcel-taken-for-taxpayer.html | FOREST HILLS PARCEL TAKEN FOR TAXPAYER | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/actor-hurt-in-blast-rests.html | Actor Hurt in Blast Rests | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/prices-are-rising-on-work-clothes-shirts-dungarees-overalls-go.html | PRICES ARE RISING ON WORK CLOTHES; Shirts, Dungarees, Overalls Go Higher With Increases for Chambray and Denim | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/syracuse-picks-chemistry-head.html | Syracuse Picks Chemistry Head | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rival-democrats-at-lawyers-mass-impellitteri-and-pecora-meet-at.html | RIVAL DEMOCRATS AT LAWYERS' MASS; Impellitteri and Pecora Meet at Traditional Service, Greet Each Other Cordially | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/harvester-parleys-stalled.html | Harvester Parleys Stalled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/surge-of-trading-lifts-stocks-high-heaviest-volume-since-july-25.html | SURGE OF TRADING LIFTS STOCKS HIGH; Heaviest Volume Since July 25 Adds 1.55 Points to Price Level Rails Still Lead TICKER TAPE IS OUTPACED Industrials Take On New Life, Especially Motors 783 Issues Advance, 170 Dip Some Large Early Trades Rails Lead in Volume | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/house-passes-bill-to-buy-two-liners-matson-line-president-voices.html | HOUSE PASSES BILL TO BUY TWO LINERS; Matson Line President Voices Willingness to Sell for Use in Transporting Troops | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/lonsdale-comedy-is-due-here-oct-26-shuberts-set-on-opening-of-the.html | LONSDALE COMEDY IS DUE HERE OCT. 26; Shuberts Set on Opening of 'The Way Things Go,' Success on the London Boards | True | By Louis Calta | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sal-maglie-gets-congratulations-from-carl-hubbell.html | SAL MAGLIE GETS CONGRATULATIONS FROM CARL HUBBELL | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/rise-in-flaxseed-for-1951-price-support-for-oats-barley-rye-also.html | RISE IN FLAXSEED FOR 1951; Price Support for Oats, Barley, Rye Also Set for Next Year | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/edward-v-judge.html | EDWARD V. JUDGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/veto-on-contractor-bill-stays.html | Veto on Contractor Bill Stays | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/doctor-5-years-jailed-as-fraud-operated-often-never-a-mistake.html | 'Doctor' 5 Years Jailed as Fraud; Operated Often, Never a Mistake; 'DOCTOR' 5 YEARS IS JAILED AS FRAUD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/albert-e-cahill.html | ALBERT E. CAHILL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/morning-madam-201-victor.html | Morning Madam, 20-1, Victor | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/topics-and-sidelights-of-the-day-in-wall-street-bank-personnel.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Bank Personnel Quicksilver Up Again Rail Earnings Government Bonds Oil Output at Peak Canadian Dividends Strain on Steel Drive-In Banking | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/income-tax-rises-approved-by-congressional-conferees-informal.html | Income Tax Rises Approved By Congressional Conferees; Informal Action Is Taken to Speed Passage of Bill 32 House Republicans Demand Action Now on Excess Profits Levy Conferees Back Income Tax Rises; 32 in G.O.P. Ask Excess Profit Levy Loophole" Provisions Studied Outcome in Doubt Today | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bill-for-handicapped-voted.html | Bill for Handicapped Voted | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/whitney-museum-opens-monday.html | Whitney Museum Opens Monday | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/manila-offers-blood-to-un.html | Manila Offers Blood to U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/west-masters-enemy-in-german-war-games.html | WEST MASTERS ENEMY IN GERMAN WAR GAMES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/copper-scrap-in-demand-premium-on-conversion-deals-smelting.html | COPPER SCRAP IN DEMAND; Premium on 'Conversion' Deals, Smelting Executives Say | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/books-authors.html | Books Authors | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/robbins-74-paces-westchester-golf-winged-foot-player-leads-by-2.html | ROBBINS 74 PACES WESTCHESTER GOLF; Winged Foot Player Leads by 2 Shots in Senior Event Stevens Runner-up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/british-honduras-warned.html | British Honduras Warned | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004843 | B00000263275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/biggest-ford-unit-accepts-contract-adoption-by-local-600-with-a.html | BIGGEST FORD UNIT ACCEPTS CONTRACT; Adoption by Local 600 With a Majority of All Workers Makes Pact Company-Wide | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/taft-hits-air-policy-blames-truman-for-reducing-force-in-face-of.html | TAFT HITS AIR POLICY; Blames Truman for Reducing Force in Face of Peril | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/trusts-directors-propose-merger-stockholders-to-act-on-oct-17-on.html | TRUST'S DIRECTORS PROPOSE MERGER; Stockholders to Act on Oct. 17 on Combining Equity Corp. and American General Terms of Stock Offer | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/westbury-harness-races-off.html | Westbury Harness Races Off | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/revere-wearever-screening-orders-metal-cookware-makers-wont-permit.html | REVERE, WEAREVER SCREENING ORDERS; Metal Cookware Makers Won't Permit Jobbers and Dealers to Buy Too Heavily | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-noronic-suits-ask-5-million.html | New Noronic Suits Ask 5 Million | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-frances-m-dippe.html | MRS. FRANCES M. DIPPE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/union-tank-car-co-has-2130953-net-sixmonth-earnings-on-gross-of.html | UNION TANK CAR CO. HAS $2,130,953 NET; Six-Month Earnings on Gross of $8,838,006 Compare With $1,508,623 in '49 Period ZENITH RADIO CORP. Three Months' Earnings, $1.56 Against 35c a Share in 1949 OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/crude-rubber-up-2cent-legal-limit-london-and-singapore-prices-also.html | CRUDE RUBBER UP 2-CENT LEGAL LIMIT; London and Singapore Prices Also Rise Hides Gain but Lead Shows Weakness | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/charles-blakely-vice-admiral-70-retired-officer-who-served-in-3.html | CHARLES BLAKELY, VICE ADMIRAL, 70; Retired Officer Who Served in 3 Wars Dies on Coast of a Cerebral Hemorrhage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/east-germans-end-nazi-trials.html | East Germans End Nazi Trials | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/los-angeles-to-register-reds.html | Los Angeles to Register Reds | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/25-workers-rehired-at-waltham-plant.html | 25 WORKERS REHIRED AT WALTHAM PLANT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/shanks-village-to-stay-senate-passes-bill-to-defer-its-razing-at.html | SHANKS VILLAGE TO STAY; Senate Passes Bill to Defer Its Razing at Least Until Next July | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/convention-hall-urged-whalen-continues-campaign-for-cityowned.html | CONVENTION HALL URGED; Whalen Continues Campaign for City-Owned Structure | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-14 | 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/paramount-gets-loan-of-9000000-7000000-mortgage-put-on-times-sq.html | PARAMOUNT GETS LOAN OF $9,000,000; $7,000,000 Mortgage Put on Times Sq. Building, Part of New Company's Financing | True | | 1978-07-17 | RE0000004843 | B00000263275 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/heads-tenney-associates.html | Heads Tenney Associates | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/plasma-in-sea-mystery-fishermen-find-three-service-cartons-washed.html | PLASMA IN SEA MYSTERY; Fishermen Find Three Service Cartons Washed Up on Beach | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/polio-still-on-rise-in-us-disease-increases-month-after-its-usual.html | POLIO STILL ON RISE IN U.S.; Disease Increases Month After Its Usual Peak Time | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/young-is-favored-to-beat-durando-village-boxer-in-his-final-bout-at.html | YOUNG IS FAVORED TO BEAT DURANDO; Village Boxer in His Final Bout at Garden Tonight Before Entering Army | True | By Joseph C. Nichols | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/coast-guard-draft-approved-by-house.html | COAST GUARD DRAFT APPROVED BY HOUSE | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/west-german-statements-on-alleged-soviet-crimes-adenauer-statement.html | West, German Statements on Alleged Soviet Crimes; Adenauer Statement | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/li-changes-service-for-nonrush-hours.html | L.I. CHANGES SERVICE FOR NON-RUSH HOURS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jane-d-carpenter-jm-bradley-wed-former-student-at-radcliffe-married.html | JANE D. CARPENTER, J.M. BRADLEY WED; Former Student at Radcliffe Married to M.I.T. Alumnus in Malden, Mass., Church | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/de-johnlee-fight-postponed.html | De John-Lee Fight Postponed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ny-central-to-buy-5000-new-freight-cars-and-lease-2000-through.html | N.Y. Central to Buy 5,000 New Freight Cars And Lease 2,000 Through Equitable Society | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/escher-joins-swiss-cabinet.html | Escher Joins Swiss Cabinet | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ruhr-leaders-say-they-shun-arming-where-germany-could-start.html | RUHR LEADERS SAY THEY SHUN ARMING; WHERE GERMANY COULD START PRODUCING WAR MATERIALS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/barman-at-police-trial-he-tells-of-limiting-beer-for-two-brooklyn.html | BARMAN AT POLICE TRIAL; He Tells of Limiting Beer for Two Brooklyn Patrolmen | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/eurich-sued-for-divorce-wife-in-reno-charges-cruelty-to-state.html | EURICH SUED FOR DIVORCE; Wife in Reno Charges Cruelty to State University Head | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/turkish-editor-arrives.html | Turkish Editor Arrives | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/may-gets-parole-to-be-free-monday-his-release-set.html | MAY GETS PAROLE, TO BE FREE MONDAY; HIS RELEASE SET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-mabon-wise-honored.html | Mrs. Mabon Wise Honored | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/excess-profits-tax-now-asked-by-house-house-asks-action-on-excess.html | Excess Profits Tax Now Asked by House; HOUSE ASKS ACTION ON EXCESS PROFITS | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/roosevelt-jr-assailed-rival-for-congress-challenges-him-on-absentee.html | ROOSEVELT JR. ASSAILED; Rival for Congress Challenges Him on 'Absentee Record' | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/navy-to-photograph-eclipse.html | Navy to Photograph Eclipse | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/allnegro-revue-due-oct-4.html | All-Negro Revue Due Oct. 4 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/frank-e-wenig.html | FRANK E. WENIG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/action-by-truman-right-to-move-forces-at-will-in-islands-is-held-us.html | ACTION BY TRUMAN; Right to Move Forces at Will in Islands Is Held U.S. Aim MAY IGNORE SOVIET Factors in Ending State of War With Germany Studied, He Says | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/white-plains-tests-sirens.html | White Plains Tests Sirens | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/rosenbergs-demand-espionage-case-data.html | ROSENBERGS DEMAND ESPIONAGE CASE DATA | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/doctor-warm-on-socialism.html | Doctor Warm on Socialism | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/two-us-fliers-lost.html | Two U.S. Fliers Lost | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/72d-street-house-in-east-side-sale-city-investing-co-disposes-of.html | 72D STREET HOUSE IN EAST SIDE SALE; City Investing Co. Disposes of Lexington Ave. Property--Deal on West Side | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pope-cautions-smokers-urges-moderation-in-speech-to-world-tobacco.html | POPE CAUTIONS SMOKERS; Urges Moderation in Speech to World Tobacco Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mankind-in-peril-dr-huxley-warns-physical-units-of-heredity-are.html | MANKIND IN PERIL, DR. HUXLEY WARNS; Physical Units of Heredity Are Weakening, but Social Genes Can Save Humans, He Says | True | By Robert H. Plumb Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/uruguay-offers-un-medical-fund-venezuela-to-give-supplies-for.html | URUGUAY OFFERS U.N. MEDICAL FUND; Venezuela to Give Supplies for Korea--Filipino Troops Held Part of Permanent Force | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/olive-oil-increase-protested-to-spain-us-importers-group-sends.html | OLIVE OIL INCREASE PROTESTED TO SPAIN; U.S. Importers' Group Sends Representative Abroad When Price Goes Up 41% METHOD STIRS OBJECTION Rise, Announced After Long Delay, May Cut the Supply Available to Users Here | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gop-warned-to-work-chapman-urges-that-mistakes-of-1948-not-be.html | G.O.P. WARNED TO WORK; Chapman Urges That Mistakes of 1948 Not Be Repeated | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mabel-brown-barnard-alumna-is-engaged-to-henry-c-wallich-author-and.html | Mabel Brown, Barnard Alumna, Is Engaged To Henry C. Wallich, Author and Lecturer; Murphy--Collins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/miss-bruning-tops-field-posts-78-for-gross-honors-in.html | MISS BRUNING TOPS FIELD; Posts 78 for Gross Honors in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/palica-roe-victors-for-brooks-63-52-youngster-goes-all-the-way-to-a.html | PALICA, ROE VICTORS FOR BROOKS, 6-3, 5-2; Youngster Goes All the Way to Annex Opener--Branca Saves No. 18 for Veteran DODGERS AMASS 21 HITS Get 10 Extra-Base Blows Off Reds--Hodges, Furillo, Cox, Edwards Belt Homers SCORING FOR THE REDS ON A WILD PITCH | True | By Roscoe McGowen | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/it-sounds-like-siren-but-it-really-isnt-fire-engines-now-using.html | It Sounds Like Siren but It Really Isn't; Fire Engines Now Using Exhaust Whistle | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/grotewohl-back-in-favor-with-east-german-reds.html | Grotewohl Back in Favor With East German Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-designs-in-danish-silver-stand-out-in-large-collection-offered.html | New Designs in Danish Silver Stand Out In Large Collection Offered by Jensen | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/union-urges-ftc-rebuke-ge-on-ads-carey-hits-false-statement-as.html | UNION URGES F.T.C. REBUKE G.E. ON ADS; Carey Hits 'False Statement' as Company Makes Denial --Mass Picketing in Ohio | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/letters-to-the-times-use-of-child-labor-attention-called-to.html | Letters to The Times; Use of Child Labor Attention Called to Provisions of the Law Relative to Children | True | ARTHUR J. WHITE, | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/buys-dwelling-in-connecticut.html | Buys Dwelling in Connecticut | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dry-up-gis-wctu-asks-group-urges-that-military-and-officials-give.html | DRY UP G.I.'S, W.C.T.U. ASKS; Group Urges That Military and Officials Give Up Whisky | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/fake-doctor-gave-good-references-one-exsuperior-says-hospitals-cant.html | FAKE DOCTOR GAVE GOOD REFERENCES; One Ex-Superior Says Hospitals Can't Check Credentials of Internes Seeking Jobs | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/money-in-circulation-drops-108000000-excess-reserves-are-put-of.html | Money in Circulation Drops $108,000,000; Excess Reserves Are Put of $990,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shakeup-in-border-city-three-resignations-in-windsor-follow-vice.html | SHAKE-UP IN BORDER CITY; Three Resignations in Windsor Follow Vice Charges | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/vermont-girl-wins-twice-at-atlanta-miss-murray-victor-on-27th-in.html | VERMONT GIRL WINS TWICE AT ATLANTA; Miss Murray Victor on 27th in Completion of Contest Against Fay Crocker HALTS MISS KIELTY, 1 UP Miss DeMoss, Miss Sigel and Miss Hanson Also Advance to U.S. Semi-Finals | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/4-forms-forecast-for-us-controls-may-set-priority-or-limit-use-of.html | 4 FORMS FORECAST FOR U.S. CONTROLS; May Set Priority or Limit Use of Scarce Materials, Auto Manufacturers Are Told NON-FERROUS ITEMS EYED Executive Says Lack Might Cut 1950 Output Now Seen Making New High Record | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-albert-m-steiner.html | MRS. ALBERT M. STEINER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/group-art-shows-in-city-galleries-associated-american-display.html | GROUP ART SHOWS IN CITY GALLERIES; Associated American Display Conservative in Character-- Preston at Eggleston's | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aero-parts-concern-sold-company-once-owned-by-garssons-goes-to.html | AERO PARTS CONCERN SOLD; Company Once Owned by Garssons Goes to Cessna Aircraft | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/12-in-atlantic-pact-open-parley-today-ministers-will-confer-here-on.html | 12 IN ATLANTIC PACT OPEN PARLEY TODAY; Ministers Will Confer Here on Military Plans--Secrecy Is Expected to Prevail | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/admits-stealing-letters-postal-clerk-spent-18000-in-obtaining.html | ADMITS STEALING LETTERS; Postal Clerk Spent $18,000 in Obtaining Narcotics | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/spender-for-strong-plan-australian-in-washington-asks-dynamic.html | SPENDER FOR STRONG PLAN; Australian in Washington Asks Dynamic Approach to Sovietism | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/parents-in-boycott-of-fire-trap-school.html | PARENTS IN BOYCOTT OF 'FIRE TRAP' SCHOOL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/show-to-aid-hospital-fund.html | Show to Aid Hospital Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/benjamin-h-goodmans-feted.html | Benjamin H. Goodmans Feted | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ccny-loses-coach-tubridy-football-mentor-will-report-for-army-duty.html | C.C.N.Y. LOSES COACH; Tubridy, Football Mentor, Will Report for Army Duty Today | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/red-cross-still-barred-north-koreans-refuse-entry-for-prisoner-care.html | RED CROSS STILL BARRED; North Koreans Refuse Entry for Prisoner Care Survey | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/all-gi-benefits-asked.html | All G.I. Benefits Asked | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/two-psychologists-to-teach.html | Two Psychologists to Teach | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hospital-work-delayed-jurisdictional-row-by-2-afl-unions-reported.html | HOSPITAL WORK DELAYED; Jurisdictional Row by 2 A.F.L. Unions Reported as Cause | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/deweys-strategy-for-3d-term-is-set-governor-will-stress-teams.html | DEWEY'S STRATEGY FOR 3D TERM IS SET; Governor Will Stress 'Team's' Ability, 'Incompetence' of National Administration | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bo-train-is-derailed.html | B.&O. Train Is Derailed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/syracuse-rejects-sales-tax.html | Syracuse Rejects Sales Tax | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/rabbi-joseph-froomkin.html | RABBI JOSEPH FROOMKIN | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/medicine-is-short-of-case-workers-womens-bureau-reports-acute.html | MEDICINE IS SHORT OF CASE WORKERS; Women's Bureau Reports Acute Demand for Graduates of Social Work Schools | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/carney-suspends-dry-days-and-bans-voices-hope-of-water-supply.html | CARNEY SUSPENDS DRY DAYS AND BANS; Voices Hope of Water Supply Enough to Avoid Resuming Restrictions in City BILLION-GALLON DAILY USE Commissioner Urges Keeping Below Limit--Reservoirs Set 15-Year High for Sept. 1 The Water Situation | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/in-the-nation-sorrows-of-the-republican-regulars.html | In The Nation; Sorrows of the Republican "Regulars" | True | By Arthur Krock | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/list-of-casualties.html | List of Casualties | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/saypol-names-two-aides.html | Sixypol Names Two Aides | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-graham-married-former-elizabeth-s-hutchinson-bride-of-robert-w.html | MRS. GRAHAM MARRIED; Former Elizabeth S. Hutchinson Bride of Robert W. Bluntschli | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/curt-michaelis.html | CURT MICHAELIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pessimism-marks-fund-parleys-end-international-concern-voiced-over.html | PESSIMISM MARKS FUND PARLEYS END; International Concern Voiced Over Rearmament Inflation --Canada New Chairman | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ae-kahn-asks-un-aid-author-seeks-review-of-state-departments.html | A.E. KAHN ASKS U.N. AID; Author Seeks Review of State Department's Passport Denial | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/moore-homestead-site-relic-of-the-poet-is-ordered-sold-by-the-board.html | Moore Homestead Site, Relic of the Poet, Is Ordered Sold by the Board of Estimate; SITE OF MOORS HOMESTEAD TO BE SOLD AT AUCTION | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aide-asks-canada-act-on-waterway-alone.html | AIDE ASKS CANADA ACT ON WATERWAY ALONE | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shipping-news-and-notes-fireresistant-paint-for-ships-interiors.html | Shipping News and Notes; Fire-Resistant Paint for Ships' Interiors Gives Hopes of More Sea Safety | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/3-robbers-shoot-2-payroll-guards-flee-with-23436-in-madison-ave-3.html | 3 Robbers Shoot 2 Payroll Guards, Flee With $23,436 in Madison Ave; 3 ROBBERS SHOOT 2 PAYROLL GUARDS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/harry-rubin.html | HARRY RUBIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/henry-j-rente.html | HENRY J. RENTE | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/the-schuman-plan.html | THE SCHUMAN PLAN | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/william-j-bowman.html | WILLIAM J. BOWMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/copper-supplies-rise-50952-tons-held-by-producers-on-aug-31.html | COPPER SUPPLIES RISE; 50,952 Tons Held by Producers on Aug. 31, Institute Says | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/topics-of-the-times-in-praise-of-loose-ends.html | Topics of The Times; In Praise of Loose Ends | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/books-of-the-times-story-surmounting-defects.html | Books of The Times; Story Surmounting Defects | True | By Orville Prescott | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/conferees-delay-red-curb-decision-inability-to-reach-agreement-puts.html | CONFEREES DELAY RED CURB DECISION; Inability to Reach Agreement Puts Congress' Plan for Adjournment in Jeopardy TRUMAN PLEDGES SPEED But Refuses to Say if He Will Veto Measure to Register and Intern Communists | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/lieut-concannons-rites-funeral-wednesday-for-officer-killed-in.html | LIEUT. CONCANNON'S RITES; Funeral Wednesday for Officer Killed in Germany in 1944 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bus-tieup-in-london-strike-of-8500-conductors-and-drivers-brings.html | BUS TIE-UP IN LONDON; Strike of 8,500 Conductors and Drivers Brings Traffic Snarls | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/rw-williams-nominated-to-the-maritime-board.html | R.W. Williams Nominated To the Maritime Board | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/backbone-of-attack-on-taegu-broken.html | Backbone of Attack On Taegu 'Broken' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/peace-advocate-freed.html | 'Peace' Advocate Freed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-says-maine-vote-hints-democratic-power.html | Truman Says Maine Vote Hints Democratic Power | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/white-sox-triumph-52-beat-athletics-with-appling-in-2207th-game-at.html | WHITE SOX TRIUMPH, 5-2; Beat Athletics, With Appling in 2,207th Game at Short | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/police-heads-scan-italian-security-internal-safety-is-reviewed-as.html | POLICE HEADS SCAN ITALIAN SECURITY; Internal Safety Is Reviewed as Communists Charge RightWing Limits Free Speech | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sweden-and-norway-lift-defense-costs.html | SWEDEN AND NORWAY LIFT DEFENSE COSTS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/attlee-risks-fate-on-steel-question-conservatives-offer-censure.html | ATTLEE RISKS FATE ON STEEL QUESTION; Conservatives Offer Censure Motion on Labor's Decision to Implement Nationalization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/israel-and-jordan-exchange-threats.html | ISRAEL AND JORDAN EXCHANGE THREATS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/impellitteri-aids-israel.html | Impellitteri Aids Israel | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/party-pledge-withheld-affiliated-democrats-endorse-only.html | PARTY PLEDGE WITHHELD; Affiliated Democrats Endorse Only Member-Candidates | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/commodities-hold-firm-on-markets-some-futures-show-increase-while.html | COMMODITIES HOLD FIRM ON MARKETS; Some Futures Show Increase While Lead and Hides Have Minor Losses in Day | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sell-democracy-porters-urge-us-colored-peoples-of-africa-and-asia.html | 'SELL' DEMOCRACY, PORTERS URGE U.S.; Colored Peoples of Africa and Asia Need Assurances of Our Sincerity, Union Holds | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/packard-elects-spencer-california-distributor-executive-to-succeed.html | PACKARD ELECTS SPENCER; California Distributor Executive to Succeed Col. J.G. Vincent | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/moscow-seeswar-as-goal-says-western-power-talks-aim-at-speeding.html | MOSCOW SEESWAR AS GOAL; Says Western Power Talks Aim at Speeding Preparations | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/teacher-36-named-school-examiner-je-greene-is-believed-to-be.html | TEACHER, 36, NAMED SCHOOL EXAMINER; J.E. Greene Is Believed to Be Youngest Ever Appointed to Board--Pay Is $14,300 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/disabled-veterans-show-monday.html | Disabled Veterans Show Monday | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/allied-electric-gains-prospects-for-dividends-bright-president.html | ALLIED ELECTRIC GAINS; Prospects for Dividends Bright, President Tells Stockholders | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mongolians-visit-moscow.html | Mongolians Visit Moscow | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/arthur-stringer-poet-novelist-76-shakespearean-scholar-who-wrote.html | ARTHUR STRINGER, POET, NOVELIST, 76; Shakespearean Scholar Who Wrote for Stage and Films Dies at Home in Jersey | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ground-fighting-dwindles.html | Ground Fighting Dwindles | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/landings-by-sea-not-new-in-korea-us-cavalry-arrived-in-first-large.html | LANDINGS BY SEA NOT NEW IN KOREA; U.S. Cavalry Arrived in First Large Amphibious Operation on July 18 at Pohang | | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gen-markham-dies-headed-engineers-chief-of-corps-from-33-to-37.html | GEN. MARKHAM DIES; HEADED ENGINEERS; Chief of Corps From '33 to '37 Served Under La Guardia as Public Works Commissioner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/black-will-discuss-loan-in-belgrade.html | BLACK WILL DISCUSS LOAN IN BELGRADE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mayor-a-long-time-impellitteris-hope.html | 'MAYOR A LONG TIME,' IMPELLITTERI'S HOPE | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/antired-code-set-over-west-berlin-stern-order-by-commandants-aims.html | ANTI-RED CODE SET OVER WEST BERLIN; Stern Order by Commandants Aims to Curb 'Martyrdoms' and Street Disorders | | By Kathleen McLaughlin Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/british-circulation-off-notes-drop-4781000-in-week-to-1294187000-to.html | BRITISH CIRCULATION OFF; Notes Drop 4,781,000 in Week to 1,294,187,000 Total | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/expansion-rushed-by-steel-industry-must-keep-pace-with-military-and.html | EXPANSION RUSHED BY STEEL INDUSTRY; Must Keep Pace With Military and Civilian Needs, Fairless Tells Purchasing Agents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/australian-dock-strike-set.html | Australian Dock Strike Set | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/argentine-plane-sets-mark.html | Argentine Plane Sets Mark | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/icc-orders-new-rates-directs-railwater-agreement-with-panatlantic.html | I.C.C. ORDERS NEW RATES; Directs Rail-Water Agreement With Pan-Atlantic Company | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aide-of-schoeppel-accuses-chapman-testifying-before-senate-group.html | AIDE OF SCHOEPPEL ACCUSES CHAPMAN; TESTIFYING BEFORE SENATE GROUP | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/utility-granted-right-to-borrow-sec-authorizes-southern-co-to.html | UTILITY GRANTED RIGHT TO BORROW; S.E.C. Authorizes Southern Co. to Obtain $12,000,000 Loan -- Sale of Stock Planned | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/miss-kahn-leaves-city-welfare-post-welfare-head-resigns.html | MISS KAHN LEAVES CITY WELFARE POST; WELFARE HEAD RESIGNS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/2-safe-1-lost-as-plane-hits-sea.html | 2 Safe, 1 Lost as Plane Hits Sea | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/us-sues-on-tanker-fire-32-million-action-filed-against-kentucky.html | U.S. SUES ON TANKER FIRE; 32 Million Action Filed Against Kentucky Standard Oil | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/housing-project-slated-contracts-signed-for-20000000-development-in.html | HOUSING PROJECT SLATED; Contracts Signed for $20,000,000 Development in Queens | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/marshall-to-speak-upstate.html | Marshall to Speak Upstate | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/45-choice-scores-25length-victory-the-favorite-leading-the-field.html | 4-5 CHOICE SCORES 25-LENGTH VICTORY; THE FAVORITE LEADING THE FIELD HOME IN THE FIRST RACE | True | By James Roach | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/building-plans-filed-manhattan-alteration.html | BUILDING PLANS FILED; Manhattan Alteration | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hearn-of-giants-triumphs-by-61-after-pirates-win-71-in-opener-home.html | Hearn of Giants Triumphs by 6-1 After Pirates Win, 7-1, in Opener; Home Runs by Irvin, Thompson Highlight Nightcap at Polo Grounds--Dickson Goes Route in First Game, Jansen Loses | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ballet-presents-sleeping-beauty-sadlers-wells-production-of-old.html | BALLET PRESENTS 'SLEEPING BEAUTY'; Sadler's Wells Production of Old Fairy Tale Has Margot Fonteyn as the Princess | True | By John Martin | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/castaneda-castro-trial-halted.html | Castaneda Castro Trial Halted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/darrieux-signs-for-a-metro-film-french-star-making-second-hollywood.html | DARRIEUX SIGNS FOR A METRO FILM; French Star, Making Second Hollywood Picture, Will Be Seen in 'Welcome to Paris' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cattlemen-see-peron-reconciliation-meeting-follows-his-visit-to.html | CATTLEMEN SEE PERON; Reconciliation Meeting Follows His Visit to Livestock Show | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/stylist-bars-soviet-furs-esther-dorothy-shows-newest-experiments.html | STYLIST BARS SOVIET FURS; Esther Dorothy Shows Newest Experiments With Dyed Skins | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/frank-p-casey-52-a-surety-official-vice-president-of-the-national.html | FRANK P. CASEY, 52, A SURETY OFFICIAL; Vice President of the National Corp. Here Dies--Held Law Degree From Fordham | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/revue-at-club-baron-on-monday.html | Revue at Club Baron on Monday | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/eugene-roberts-inventor-was-72-manufacturer-of-processing-equipment.html | EUGENE ROBERTS, INVENTOR, WAS 72; Manufacturer of Processing Equipment for Sugar Dies -- Patented 85 Devices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jersey-companies-ask-8cent-fares-cut-back-to-5-cents-public-service.html | JERSEY COMPANIES ASK 8-CENT FARES; Cut Back to 5 Cents, Public Service Lines Allege Loss of $1,029,965 in Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gen-charles-charet.html | GEN. CHARLES CHARET | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jury-is-completed-for-kiefers-trial-taking-of-testimony-to-begin.html | JURY IS COMPLETED FOR KIEFER'S TRIAL; Taking of Testimony to Begin Monday in Case Arising From Long Island Rail Crash | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gm-not-to-rehire-4-ousted-men.html | G.M. Not to Rehire 4 Ousted Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-at-kokkinakis-consecrated-as-greek-orthodox-bishop-here-green.html | Dr. A.T. Kokkinakis Consecrated As Greek Orthodox Bishop Here; GREEN ORTHODOX BISHOP CONSECRATED | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mystery-blasts-in-irish-sea.html | Mystery Blasts in Irish Sea | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/grace-advances-jdj-moore.html | Grace Advances J.D.J. Moore | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/tv-maker-to-drop-private-supplying-action-of-big-manufacturer.html | TV MAKER TO DROP PRIVATE SUPPLYING; Action of Big Manufacturer Believed Likely to Start Wide Curtailments | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/unified-atlantic-pact-command-is-forecast-by-british-minister.html | Unified Atlantic Pact Command Is Forecast by British Minister; Shinwell Hints at Naming of Supreme Chief in Detailing Defensive Plans for West-- Jet Fighter Squadrons Stressed | True | By Clifton Daniel Special To The New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/buyer-gets-brooklyn-plot.html | Buyer Gets Brooklyn Plot | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hat-maker-joins-board-of-banking-institution.html | Hat Maker Joins Board Of Banking Institution | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/joe-louis-under-scrutiny-of-jersey-cub-scouts.html | JOE LOUIS UNDER SCRUTINY OF JERSEY CUB SCOUTS | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/princess-margaret-attends-a-ball.html | PRINCESS MARGARET ATTENDS A BALL | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/business-world-wholesale-commodity-prices-august-1939100.html | Business World; WHOLESALE COMMODITY PRICES August, 1939=100 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/advertising-news-and-notes-gediman-heads-aanr-unit.html | Advertising News and Notes; Gediman Heads A.A.N.R. Unit | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/students-of-hebrew-to-register.html | Students of Hebrew to Register | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dinner-dance-to-aid-service-club-on-oct-3.html | DINNER DANCE TO AID SERVICE CLUB ON OCT. 3 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/attorney-sues-lewis-he-and-two-welfare-trustees-face-50000-action.html | ATTORNEY SUES LEWIS; He and Two Welfare Trustees Face $50,000 Action | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/westminster-abbey-to-hold-smuts-rites.html | WESTMINSTER ABBEY TO HOLD SMUTS RITES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/masaryk-honored-by-czechs.html | Masaryk Honored by Czechs | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/topics-and-sidelights-of-the-day-in-wall-street-debut-at-discount.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Debut at Discount | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/loans-to-business-pass-all-records-weeks-rise-of-165000000-16000000.html | LOANS TO BUSINESS PASS ALL RECORDS; Week's Rise of $165,000,000 $16,000,000 Over Previous Mark Set Two Years Ago GAINS GENERAL IN NATURE Textile, Sales Finance, Utility, Grain, Tobacco, Store Firms Listed Among Borrowers | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sanitation-men-to-honor-dead.html | Sanitation Men to Honor Dead | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dow-to-allocate-magnesium.html | Dow to Allocate Magnesium | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ind-short-circuit-causes-cry-of-war-22-are-injured-as-passengers.html | IND Short Circuit Causes Cry of 'War'; 22 Are Injured as Passengers Stampede | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/stock-exchange-accepts-presidents-resignation.html | Stock Exchange Accepts President's Resignation | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/college-crosscountry-nov-11.html | College Cross-Country Nov. 11 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/state-rent-study-nears-completion-mcgoldrick-tells-magistrates.html | STATE RENT STUDY NEARS COMPLETION; McGoldrick Tells Magistrates Results Will Be Ready for Legislature Jan. 15 | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ncaa-to-meet-monday.html | N.C.A.A. to Meet Monday | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-dora-jw-patten.html | MRS. DORA J.W. PATTEN | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hoffman-changes-staff-william-l-batt-sr-will-head-marshall-plan-in.html | HOFFMAN CHANGES STAFF; William L. Batt Sr. Will Head Marshall Plan in London | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/peace-disturber-jailed-seaman-gets-30-days-for-part-in-rally-in.html | 'PEACE' DISTURBER JAILED; Seaman Gets 30 Days for Part in Rally in Union Square | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/strong-and-sane-new-nyu-policy-gilloon-athletic-head-talks-of.html | 'STRONG AND SANE,' NEW N.Y.U. POLICY; Gilloon, Athletic Head, Talks of Football Plans--Ninety Scholarships Announced | True | By Louis Effrat | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/battery-plant-to-open.html | Battery Plant to Open | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/stock-dividend-voted-directors-of-national-casualty-act-in-dispute.html | STOCK DIVIDEND VOTED; Directors of National Casualty Act in Dispute Over Control | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/amazing-adele-due-to-bow-soon-french-farce-starring-ruth-gordon.html | 'AMAZING ADELE' DUE TO BOW SOON; French Farce, Starring Ruth Gordon, Expected to Open the Week After Next | True | By Sam Zolotow | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aiken-renominated-at-no-cost.html | Aiken Renominated at No Cost | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/no-leave-for-simmons-phils-star-in-army-has-little-hope-of-pitching.html | NO LEAVE FOR SIMMONS; Phils' Star, in Army, Has Little Hope of Pitching in Series | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/inefficiency-is-seen-as-jet-test-result.html | INEFFICIENCY IS SEEN AS JET TEST RESULT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/holdup-men-get-2200-rob-manager-of-theatre-that-is-showing-prison.html | HOLD-UP MEN GET $2,200; Rob Manager of Theatre That Is Showing Prison Films | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shortage-of-labor-for-wartime-seen-civilian-plants-may-lose-25-of.html | SHORTAGE OF LABOR FOR WARTIME SEEN; Civilian Plants May Lose 25% of Manpower in Emergency, U.S. Bureau Reports ACTION PLAN SENT STATES All Factory Hiring Records Broken in Summer With 620,000 Workers Added | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sivold-leaves-london.html | Sivold Leaves London | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/woman-appointed-to-aid-gop-drive-gop-cochairman.html | WOMAN APPOINTED TO AID G.O.P. DRIVE; G.O.P. CO-CHAIRMAN | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sports-of-the-times-in-union-there-is-strength.html | Sports of The Times; In Union There Is Strength | True | By Arthur Daley | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bonds-and-shares-on-london-market-government-decision-to-seize-iron.html | BONDS AND SHARES ON LONDON MARKET; Government Decision to Seize Iron and Steel Industry Sets New Uncertainty in Stocks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-frederick-d-keppel.html | DR. FREDERICK D. KEPPEL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/rca-foreign-division-moving.html | R.C.A. Foreign Division Moving | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/world-series-scheduled-to-open-in-national-league-park-on-oct-4-tie.html | World Series Scheduled to Open In National League Park on Oct. 4; Tie in Either Loop Would Force Delay in Start of Baseball Classic--All Contenders Are Authorized to Print Tickets | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/freedom-corps-bill-offered.html | 'Freedom Corps' Bill Offered | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/reid-made-head-of-hudson-tubes-deputy-mayor-to-take-post-oct-1-his.html | Reid Made Head of Hudson Tubes; Deputy Mayor to Take Post Oct. 1; His Experience in Field of Transportation Hailed by Colleagues | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/39-canadians-to-report.html | 39 Canadians to Report | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/lodge-lauds-vandenberg-calls-iii-senators-absence-a-loss-to-the.html | LODGE LAUDS VANDENBERG; Calls III Senator's Absence a Loss to the Senate | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/wings-rout-jerseys-104-rochester-with-collum-ties-playoffs-at-game.html | WINGS ROUT JERSEYS, 10-4; Rochester, With Collum, Ties Play-Offs at Game Apiece | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hindsight-says-roberts.html | Hindsight, Says Roberts | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/j-wenzel-lawyer-statistical-aide-80.html | J. WENZEL, LAWYER, STATISTICAL AIDE, 80 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/union-aide-arrested-as-red.html | Union Aide Arrested as Red | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/saks-34th-stresses-jersey-and-jackets.html | SAKS 34TH STRESSES JERSEY AND JACKETS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/west-liberalizes-bonn-regime-role-decisions-forecast-virtual.html | WEST LIBERALIZES BONN REGIME ROLE; Decisions Forecast 'Virtual' Independence Under Light but Firm Allied Control | True | By David Anderson | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bevin-and-schuman-agree-to-seek-instructions-on-arming-of-germans.html | Bevin and Schuman Agree to Seek Instructions on Arming of Germans; MINISTERS TO SEEK VIEW ON BONN ARMS | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/howard-s-vanderbilt.html | HOWARD S. VANDERBILT | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-weighs-graham-but-is-noncommittal-on-naming-him-as-red-cross.html | TRUMAN WEIGHS GRAHAM; But Is Noncommittal on Naming Him as Red Cross Head | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/state-abolishes-blue-raid-signal-revised-system-has-a-single.html | STATE ABOLISHES 'BLUE' RAID SIGNAL; Revised System Has a Single Warning to Signify Attack --Center Set-Up Changed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/utility-reports-central-maine-power-company.html | UTILITY REPORTS; Central Maine Power Company | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/union-schools-set-in-asia-anticommunist-trade-group-to-open-offices.html | UNION SCHOOLS SET IN ASIA; Anti-Communist Trade Group to Open Offices in Singapore | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/methodists-to-oust-unit-group-that-asked-pardons-for-reds-told-to.html | METHODISTS TO OUST UNIT; Group That Asked Pardons for Reds Told to Move | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/braves-with-sain-conquer-cubs-74-boston-pitcher-scores-19th-victory.html | BRAVES, WITH SAIN, CONQUER CUBS, 7-4; Boston Pitcher Scores 19th Victory, Matching Records of Bickford and Spahn | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/argentine-tanker-launched.html | Argentine Tanker Launched | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bergson-resigns-as-trust-buster-quits-federal-service.html | BERGSON RESIGNS AS 'TRUST BUSTER'; QUITS FEDERAL SERVICE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/newspaper-pact-reached-guild-and-journalamerican-agree-on-pay-rises.html | NEWSPAPER PACT REACHED; Guild and Journal-American Agree on Pay Rises | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ball-of-fire-is-mere-meteor.html | 'Ball of Fire' Is Mere Meteor | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/moral-aid-needed-by-jews-overseas-reports-on-mission.html | MORAL AID NEEDED BY JEWS OVERSEAS; REPORTS ON MISSION | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sturgeon-wont-swallow-soviet-line-voice-says.html | Sturgeon Won't Swallow Soviet Line, 'Voice' Says | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/phils-trim-cards-in-9th-inning-32-jones-single-sends-waitkus-home.html | PHILS TRIM CARDS IN 9TH INNING, 3-2; Jones' Single Sends Waitkus Home With Winning Run --Konstanty Is Victor | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/calls-one-communist-a-threat.html | Calls One Communist a Threat | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-signs-bill-on-new-teton-park-existing-region-in-wyoming-and.html | TRUMAN SIGNS BILL ON NEW TETON PARK; Existing Region in Wyoming and Most of Jackson Hole Monument Combined | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-pugh-is-killed-in-wyoming-crash-presbyterian-church-leader.html | DR. PUGH IS KILLED IN WYOMING CRASH; Presbyterian Church Leader, Honored as War Chaplain, Dies in Auto-Truck Smash | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-terminal-set-for-newark-field-port-authority-approves-the.html | NEW TERMINAL SET FOR NEWARK FIELD; Port Authority Approves the $6,047,470 Airport Facility for New 3,069 WILL GET PAY RISE 5.5% Increase for Employes is Voted by Commissioners to Be Effective Oct. 8 | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/excerpts-from-un-korea-units-report-and-findings-on-wars-start.html | Excerpts From U.N. Korea Unit's Report and Findings on War's Start; Excerpts | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/psc-ends-inquiry-on-bronx-stations.html | P.S.C. ENDS INQUIRY ON BRONX STATIONS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hogan-to-examine-unreported-crimes.html | HOGAN TO EXAMINE 'UNREPORTED CRIMES' | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/2-garment-unions-ask-15-wage-rise-in-policy-reversal-nationwide.html | 2 GARMENT UNIONS ASK 15% WAGE RISE IN POLICY REVERSAL; Nation-Wide Demand Drafted by Big A.F.L. and C.I.O. Units to Match Costs of Living KOREAN WAR EFFECT CITED Long Reluctance on Economic Grounds Dropped--Mills in Northeast Grant 10% | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cotton-exchange-seat-off-250.html | Cotton Exchange Seat Off $250 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/lodgings-lack-perils-two-nyu-colleges.html | LODGINGS LACK PERILS TWO N.Y.U. COLLEGES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/freight-loadings-off-119-in-week-but-total-is-204-above-year-agoall.html | FREIGHT LOADINGS OFF 11.9% IN WEEK; But Total Is 20.4% Above Year Ago--All Commodities but Livestock Drop | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shortage-of-labor-seen-in-new-england.html | SHORTAGE OF LABOR SEEN IN NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/haircuts-rise-in-schenectady.html | Haircuts Rise in Schenectady | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/starrs-7hitter-stops-boston-63-brown-hurlers-victory-drops-the-red.html | STARR'S 7-HITTER STOPS BOSTON, 6-3; Brown Hurler's Victory Drops the Red Sox Two Lengths Behind Leading Yanks | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/trucking-industry-seen-geared-for-war.html | TRUCKING INDUSTRY SEEN GEARED FOR WAR | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/scout-leaders-meet-in-portugal.html | Scout Leaders Meet in Portugal | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/a-gloomy-parking-report.html | A GLOOMY PARKING REPORT | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/treasury-reports-81-response-to-offer-to-exchange-certificates.html | Treasury Reports 81% Response To Offer to Exchange Certificates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-jg-jackson-jr-entertains.html | Mrs. J.G. Jackson Jr. Entertains | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/irene-a-davenport-becomes-affianced-haleyanthony.html | IRENE A. DAVENPORT BECOMES AFFIANCED; Haley--Anthony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/senate-unanimous-for-big-arms-fund-but-votes-aid-curb-approval-of.html | SENATE UNANIMOUS FOR BIG ARMS FUND BUT VOTES AID CURB; Approval of 17 Billion Bars Economic Help if Ally Ships War Goods to Russia MOVE IS AIMED AT BRITISH Proposal Would Give Defense Secretary Authority Superior to That of E.C.A. Director | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/oil-men-warned-on-inclusive-pacts-industrywide-bargaining-will-lead.html | OIL MEN WARNED ON INCLUSIVE PACTS; Industry-Wide Bargaining Will Lead to Nationalism, Says Coal Group's President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/parade-of-the-vamps.html | PARADE OF THE "VAMPS" | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/burma-hails-eca-grant-minister-declares-10000000-is-only-first.html | BURMA HAILS E.C.A. GRANT; Minister Declares $10,000,000 Is Only First Installment | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/conclusions-responsibility-for-the-aggression-origin-and-nature-of.html | Conclusions Responsiblity for the Aggression; Origin and Nature of the Conflict | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/watson-to-get-award-ibm-executive-is-chosen-for-industrial-realty.html | WATSON TO GET AWARD; I.B.M. Executive Is Chosen for Industrial Realty Honors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/to-hit-health-insurance-medical-association-will-spend-1100000-for.html | TO HIT HEALTH INSURANCE; Medical Association Will Spend $1,100,000 for Advertising | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/joan-louise-church-to-be-wed.html | Joan Louise Church to Be Wed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/laboratory-transfer-in-house.html | Laboratory Transfer in House | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/earnings-doubled-for-stores-chain-mercantile-company-profits-103-a.html | EARNINGS DOUBLED FOR STORES CHAIN; Mercantile Company Profits $1.03 a Share in 6 Months, Compared With 54c in '49 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/katy-to-pay-interest-directors-also-vote-to-purchase-diesel-and.html | KATY TO PAY INTEREST; Directors Also Vote to Purchase Diesel and Freight Equipment | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/charities-leader-named-by-cardinal-as-consultor.html | Charities Leader Named By Cardinal as Consultor | True | The New York Times Studio, 1944. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bridges-sees-treason-in-us-leadership.html | BRIDGES SEES TREASON IN U.S. LEADERSHIP | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sunday-is-constitution-day.html | Sunday Is 'Constitution Day' | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/lindgrove-takes-senior-golf-title-his-157-stands-up-in-jersey.html | LINDGROVE TAKES SENIOR GOLF TITLE; His 157 Stands Up in Jersey --Donahue Second at 159 as Two Tie for Third | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mangan-named-for-assembly.html | Mangan Named for Assembly | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; GROUND FIGHTING IN THE SOUTHEAST KOREAN WAR ZONES | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/for-more-rubber-output-firestone-urges-us-to-reopen-german.html | FOR MORE RUBBER OUTPUT; Firestone Urges U.S. to Reopen German Synthetic Plants | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/trust-companies-approve-merger-lawyers-four-offices-to-open-on.html | TRUST COMPANIES APPROVE MERGER; Lawyers' Four Offices to Open on Monday as Branches of Bankers Trust Co. | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/years-high-level-neared-by-stocks-profittaking-fails-to-brake.html | YEAR'S HIGH LEVEL NEARED BY STOCKS; Profit-Taking Fails to Brake Upward Sweep, Under Lead of the Steels Section LATE ACTIVITY IS HEAVY 770,000 Shares Traded in Last Period, 2,350,000 in the Day --Price Index Up 0.74 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/swedish-china-shop-opens.html | Swedish China Shop Opens | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/p-lorillard-appoints-director-of-purchasing.html | P. Lorillard Appoints Director of Purchasing | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/leprosy-drug-announced-promacetin-is-found-to-bring-improvement-in.html | LEPROSY DRUG ANNOUNCED; Promacetin Is Found to Bring Improvement in 3 Weeks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/early-frosts-cut-canada-weat-10-544000000bushel-estimate-last.html | EARLY FROST'S CUT CANADA WHEAT 10%; 544,000,000-Bushel Estimate Last Month Is Now Reduced to 490,000,000 Bushels | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/house-of-years-has-bright-ideas-sloanes-combines-wallpaper-and.html | 'HOUSE OF YEARS' HAS BRIGHT IDEAS; Sloane's Combines Wallpaper and Paint, Uses Tinted Blinds Throughout | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/maulbetsch-winner-of-fame-on-gridiron.html | MAULBETSCH, WINNER OF FAME ON GRIDIRON | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/classes-in-the-library.html | CLASSES IN THE LIBRARY | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/three-chalk-up-68s-in-st-louis-tourney.html | THREE CHALK UP 68'S IN ST. LOUIS TOURNEY | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aid-to-south-asia-and-mideast-seen-4-or-5year-economic-help-at-250.html | AID TO SOUTH ASIA AND MID-EAST SEEN; 4- or 5-Year Economic Help at 250 Millions Annually Under Study by U.S. | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/text-of-three-ministers-report.html | Text of Three Ministers' Report | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/thomas-outpoints-curvis-british-welter-champion-wins-15round-bout.html | THOMAS OUTPOINTS CURVIS; British Welter Champion Wins 15-Round Bout in Wales | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/west-burs-a-german-army-under-the-guise-of-police-the-french-point.html | West Bars a German Army Under the Guise of Police; The French Point of View Remains Forceful With the Foreign Ministers Here | True | By James Reston | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/anne-dlamater-to-wed-junior-at-wheelock-is-betrothed-to-john-holmes.html | ANNE D'LAMATER TO WED; Junior at Wheelock Is Betrothed to John Holmes Hansen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/tom-robbins-keeps-senior-golf-title-winged-foot-player-wins-3d-year.html | TOM ROBBINS KEEPS SENIOR GOLF TITLE; Winged Foot Player Wins 3d Year in Row, Carding 146 --Murray Runner-Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/want-broadcast-share-players-will-press-for-cut-in-1951-series.html | WANT BROADCAST SHARE; Players Will Press for Cut in 1951 Series, Hutchinson Says | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/heck-golf-winner-takes-curb-exchanges-trophy-in-garden-city-tourney.html | HECK GOLF WINNER; Takes Curb Exchange's Trophy in Garden City Tourney | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/susquehanna-orders-diesel-cars.html | Susquehanna Orders Diesel Cars | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/longsought-panacea-is-discovered-at-last.html | Long-Sought Panacea Is Discovered at Last | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/casual-dress-showing-gimbels-fashions-as-varied-as-the-labels-they.html | CASUAL DRESS SHOWING; Gimbels Fashions as Varied as the Labels They Bore | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pakistan-refugees-get-un-milk.html | Pakistan Refugees Get U.N. Milk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/invasion-is-called-sound.html | Invasion Is Called Sound | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/texan-slated-for-labor-post.html | Texan Slated for Labor Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sand-in-carrier-engines-british-find-it-in-vengeances-lubricating.html | SAND IN CARRIER ENGINES; British Find It in Vengeance's Lubricating Machinery | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/argentine-meat-for-korea.html | Argentine Meat for Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/open-model-home-in-westbury.html | Open Model Home in Westbury | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/army-rejections-drop-to-30-here-selective-service-also-finds-lower.html | ARMY REJECTIONS DROP TO 30% HERE; Selective Service Also Finds Lower Ages More Normal-- Test Standards Queried | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/patrolman-tried-in-murder.html | Patrolman Tried in Murder | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/the-screen-portia-in-the-west.html | THE SCREEN; Portia in the West | True | By Bosley Crowther | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/us-shunned-signs-on-korea-un-told-checking-refugees-on-road-to.html | U.S. SHUNNED SIGNS ON KOREA, U.N. TOLD; CHECKING REFUGEES ON ROAD TO TAEGU | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/deft-artistry-in-gowns-insistence-on-femininity-marked-in-elizabeth.html | DEFT ARTISTRY IN GOWNS; Insistence on Femininity Marked in Elizabeth Arden Designs | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/raschi-wins-no20-at-detroit-7-to-5-scoring-for-the-tigers-in-game.html | RASCHI WINS NO.20 AT DETROIT, 7 TO 5; SCORING FOR THE TIGERS IN GAME WITH YANKEES YESTERDAY | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/nuptials-on-coast-for-carrie-derby-executive-aide-to-e-w-pauley.html | NUPTIALS ON COAST FOR CARRIE DERBY; Executive Aide to E. W. Pauley Married to Ralph W. Gardner Son of Late Ambassador | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/murder-suspect-held-for-jury.html | Murder Suspect Held for Jury | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ralph-chester-otis.html | RALPH CHESTER OTIS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/argentine-man-dies-at-112.html | Argentine Man Dies at 112 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/news-of-food-prepackaging-of-meat-increases-sales-30-to-50-per-cent.html | News of Food; Prepackaging of Meat Increases Sales 30 to 50 Per Cent, Bohack's Reports | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/triangle-players-list-opening.html | Triangle Players List Opening | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/boss-stevedores-bar-pay-increase-negotiators-to-meet-again-on.html | BOSS STEVEDORES BAR PAY INCREASE; Negotiators to Meet Again on Tuesday With I.L.A.--Ryan Calls Demand Justified | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bonn-calls-on-un-to-curb-russians-bundestag-asks-denunciation-of.html | BONN CALLS ON U.N. TO CURB RUSSIANS; Bundestag Asks Denunciation of Alleged Soviet Crimes in Eastern Germany | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dutch-units-to-train-abroad.html | Dutch Units to Train Abroad | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/curry-for-weekend.html | Curry for Week-End | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/real-spies-outwit-army-in-maneuvers-in-germany.html | Real 'Spies' Outwit Army In Maneuvers in Germany | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/oath-row-action-put-off-coast-court-calls-the-issue-too-important.html | OATH ROW ACTION PUT OFF; Coast Court Calls the Issue Too Important for Quick Ruling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/circus-rose-takes-jumpoff-in-show-mare-beats-four-rivals-after-tie.html | CIRCUS ROSE TAKES JUMP-OFF IN SHOW; Mare Beats Four Rivals After Tie in Blitz Trophy Test at Piping Rock Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/philadelphia-crime-jury-sworn.html | Philadelphia Crime Jury Sworn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/noel-coward-guest-of-drama-reporters.html | NOEL COWARD GUEST OF DRAMA REPORTERS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/taft-and-wherry-oppose-marshall-favoritism-to-chinese-reds-is.html | TAFT AND WHERRY OPPOSE MARSHALL; Favoritism to Chinese Reds Is Charged--Senate Puts Off Action Until Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/son-to-mrs-morton-rosenthal.html | Son to Mrs. Morton Rosenthal | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/brass-rail-plans-east-side-branch-rents-space-for-restaurant-in-100.html | BRASS RAIL PLANS EAST SIDE BRANCH; Rents Space for Restaurant in 100 Park Avenue--West Side Floors in Other Leases | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-indiapakistani-talk-nowar-pact-other-outstanding-issues-on-the.html | NEW INDIA-PAKISTANI TALK; No-War Pact, Other Outstanding Issues on the Agenda | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/appointed-a-specialist-in-industrial-marketing.html | Appointed a Specialist In Industrial Marketing | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/party-to-benefit-hospital-children-bellevue-recreation-service-will.html | PARTY TO BENEFIT HOSPITAL CHILDREN; Bellevue Recreation Service Will Be Aided by Dinner Dance on Oct. 5 at the Plaza | True | Glogau | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/benevolence-aide-tells-of-signals-testifies-collision-that-sank.html | BENEVOLENCE AIDE TELLS OF SIGNALS; Testifies Collision That Sank Ship Came After Bridge Called for 'Go Ahead Two-Thirds' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/princeton-tabbed-among-leaders-in-ivy-group-despite-loss-of-sella.html | Princeton Tabbed Among Leaders In Ivy Group Despite Loss of Sella; A Big Gap to Fill | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/house-rejects-2-vetoes-bill-allows-85000-orientals-in-us-to-become.html | HOUSE REJECTS 2 VETOES; Bill Allows 85,000 Orientals in U.S. to Become Citizens | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cotton-closes-up-on-active-market-futures-18-to-47-points-higher.html | COTTON CLOSES UP ON ACTIVE MARKET; Futures 18 to 47 Points Higher, Mainly on Price Fixing for Domestic, Foreign Mills | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/paul-frank-stacy.html | PAUL FRANK STACY | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/park-circle-renamed-wagner-to-remove-the-covers-from-street-signs.html | PARK CIRCLE RENAMED; Wagner to Remove the Covers From Street Signs Sunday | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sex-study-slated-for-adult-groups-bridgeport-parents-are-to-get.html | SEX STUDY SLATED FOR ADULT GROUPS; Bridgeport Parents Are to Get Instructions on What to Tell Their Children | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/vatican-asks-safeguard-popes-view-on-holy-places-in-palestine-urged.html | VATICAN ASKS SAFEGUARD; Pope's View on Holy Places in Palestine Urged on U.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/solid-wools-used-in-street-dresses-quiet-tweeds-mark-showing-of.html | SOLID WOOLS USED IN STREET DRESSES; Quiet Tweeds Mark Showing of Collection Presented by De Pinna for Fall | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-gibson-upheld-in-ayres-will-case-no-undue-influence-found-by.html | DR. GIBSON UPHELD IN AYRES WILL CASE; 'No Undue Influence' Found by Court--Physician Admits Failure to Keep Record | True | By Richard H. Parke Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/krupp-gets-indonesian-order.html | Krupp Gets Indonesian Order | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/yankers-meeting-extended.html | Yankers Meeting Extended | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/air-force-finishes-2d-phase-in-korea-10day-attack-paralyzes-foes.html | AIR FORCE FINISHES 2D PHASE IN KOREA; 10-Day Attack Paralyzes Foe's Military Traffic--Bombers Lack Industrial Targets | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/6seat-senate-gain-sure-gop-is-told-victory-hopes-soar-as-2day.html | 6-SEAT SENATE GAIN SURE, G.O.P. IS TOLD; Victory Hopes Soar as 2-Day Midwest Conference and Committee Parley Open | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/realty-board-executive-named-defense-adviser.html | Realty Board Executive Named Defense Adviser | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/park-leads-in-ace-golf-paces-jersey-group-on-shot-17-inches-from.html | PARK LEADS IN ACE GOLF; Paces Jersey Group on Shot 17 Inches From Pin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/prop-william-c-skelley.html | PROP. WILLIAM C. SKELLEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/impellitteri-backer-active-in-times-sq.html | IMPELLITTERI BACKER ACTIVE IN TIMES SQ. | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/a-loyola-president-named.html | A Loyola President Named | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/plane-in-trouble-is-safe.html | Plane in Trouble Is Safe | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/calling-general-hershey.html | Calling General Hershey! | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/city-job-relinquished-for-health-plan-post.html | City Job Relinquished for Health Plan Post | True | The New York Times | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/plans-of-actors-theatre.html | Plans of Actors Theatre | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/wood-field-and-stream-fresh-water-fishing-returns-to-limelight-with.html | Wood, Field and Stream; Fresh Water Fishing Returns to Limelight With Thousand Islands Festival | True | By Raymond R. Camp | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/top-chinese-red-reported-killed.html | Top Chinese Red Reported Killed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/security-for-service-men.html | SECURITY FOR SERVICE MEN | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hope-is-revived-for-fishing-crew-coast-guard-plane-sights-two.html | HOPE IS REVIVED FOR FISHING CREW; Coast Guard Plane Sights Two Dories 95 Miles South of Where Dragger Sank | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/3-bus-companies-ask-10cent-fare-queens-lines-also-suggest-15cent.html | 3 BUS COMPANIES ASK 10-CENT FARE; Queens Lines Also Suggest 15-Cent Combination With City's Transit Facilities TERMINAL SITE OPPOSED Justice Coldin Heads Group of 150 in Protest Against Proposed Flushing Site | True | By Paul Crowell | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dailies-newsprint-would-last-41-days.html | DAILIES NEWSPRINT WOULD LAST 41 DAYS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/action-on-tariff-to-affect-prices-embroidered-handkerchiefs-from.html | ACTION ON TARIFF TO AFFECT PRICES; Embroidered Handkerchiefs from China Seen Advanced 9 to 11 Cents at Retail | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mamaroneck-home-is-sold-by-builder.html | MAMARONECK HOME IS SOLD BY BUILDER | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/state-labor-group-endorses-lehman-nonpartisan-group-backs-other.html | STATE LABOR GROUP ENDORSES LEHMAN; Non-Partisan Group Backs Other Democrat-Liberals, but by Split Vote IMPELLITTERI IS ADAMANT Refuses to Withdraw Despite Mounting Pressure Here and in Washington | True | By James A. Hagerty | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/anderson-escapes-injury.html | Anderson Escapes InJury | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/osorio-vows-peace-for-el-salvador-president-sworn-in-pledges-rights.html | OSORIO VOWS PEACE FOR EL SALVADOR; President, Sworn In, Pledges Rights and Freedoms Set. Forth in Constitution | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/icc-postpones-order-on-freight-car-charges.html | I.C.C. Postpones Order On Freight Car Charges | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/barbara-stewart-is-bride-in-capital-daughter-of-mcgrath-aide-wed-to.html | BARBARA STEWART IS BRIDE IN CAPITAL; Daughter of McGrath Aide Wed to Thomas Eskey in Church of the Annunciation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bill-passed-to-aid-6-nuns.html | Bill Passed to Aid 6 Nuns | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hat-company-elects-james-b-lee-succeeds-brother-frank-h-jr-as.html | HAT COMPANY ELECTS; James B. Lee Succeeds Brother, Frank H., Jr., as President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/school-bus-law-cited-operators-are-reminded-of-new-state-safety.html | SCHOOL BUS LAW CITED; Operators Are Reminded of New State Safety Requirements | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/marshall-begins-review-of-staff-truman-tells-reporters-that-johnson.html | MARSHALL BEGINS REVIEW OF STAFF; Truman, Tells Reporters That Johnson Incident Is Closed and That Acheson Stays | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-john-w-robinson.html | MRS. JOHN W. ROBINSON | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/general-eichelberger-iii.html | General Eichelberger III | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bonn-reassured-on-hiring-of-exaides-of-wehrmacht.html | Bonn Reassured on Hiring Of Ex-Aides of Wehrmacht | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/canada-named-chairman-elected-by-both-bank-and-fund-next-meeting-in.html | CANADA NAMED CHAIRMAN; Elected by Both Bank and Fund-- Next Meeting in Washington | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/higher-bradley-rank-approved.html | Higher Bradley Rank Approved | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/albright-will-rejoin-rangers.html | Albright Will Rejoin Rangers | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/postal-clerk-held-in-sweeps-sales-dispensed-stamps-and-race-tickets.html | POSTAL CLERK HELD IN 'SWEEPS SALES; Dispensed Stamps and Race Tickets at Same Window, Government Charges | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/catholic-veteran-appointed.html | Catholic Veteran Appointed | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cortisone-may-aid-arteriosclerosis-by-storing-vitamin-c-in-the.html | Cortisone May Aid Arteriosclerosis By Storing Vitamin C in the Blood | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/us-secrecy-found-danger-to-science-report-of-2year-study-says-much.html | U.S. SECRECY FOUND DANGER TO SCIENCE; Report of 2-Year Study Says Much Could Be Revealed With No Peril to Security | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shaw-twits-his-surgeon-warns-of-blow-to-reputation-in-event-of.html | SHAW TWITS HIS SURGEON; Warns of Blow to Reputation in Event of Recovery | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/this-is-our-sunday-punch-task-force-observer-says-this-is-our.html | 'This Is Our Sunday Punch,' Task Force Observer Says; 'This Is Our Sunday Punch' of War, Observer With Landing Force Says | True | By Robert C. Miller United Press Correspondent. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-sullivans-funeral-exhead-of-policewomens-unit-mourned-by.html | MRS. SULLIVAN'S FUNERAL; Ex-Head of Policewomen's Unit Mourned by Members of Force | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/fashions-carnegie-and-arden-stress-feminine-elegance-suits-and.html | Fashions: Carnegie and Arden Stress Feminine Elegance; Suits and Crinoline Vie in Fall Styles Offered by Hattie Carnegie | True | By Virginia Pope | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/doctors-ask-review-graduates-of-defunct-school-would-practice-in.html | DOCTORS ASK REVIEW; Graduates of Defunct School Would Practice in New York | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gain-by-democrats-is-seen-in-michigan.html | GAIN BY DEMOCRATS IS SEEN IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/canadian-unions-to-fight-reds.html | Canadian Unions to Fight Reds | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/marshall-in-china.html | MARSHALL IN CHINA | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gb-strickler-service-civil-engineer-in-capital-had-worked-on-panama.html | G.B. STRICKLER SERVICE; Civil Engineer in Capital Had Worked on Panama Canal | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/bank-clearings-gain-177-gain-over-previous-week-and-173-over-1949.html | BANK CLEARINGS GAIN; 17.7% Gain Over Previous Week and 17.3% Over 1949 | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/british-left-winger-condemns-marthur.html | BRITISH LEFT WINGER CONDEMNS M'ARTHUR | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-firestone-plant.html | New Firestone Plant | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/nurse-anesthetists-to-meet.html | Nurse Anesthetists to Meet | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/britons-moving-to-the-front-in-korea.html | BRITONS MOVING TO THE FRONT IN KOREA | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/fred-stock.html | FRED STOCK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/radicals-of-france-heal-party-rifts.html | RADICALS OF FRANCE HEAL PARTY RIFTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/industrial-site-sold-in-woodside-vacant-corner-plot-acquired-from.html | INDUSTRIAL SITE SOLD IN WOODSIDE; Vacant Corner Plot Acquired From Railroad-- Houses in Other L.I. Trading | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/esso-standard-gives-6-rise.html | Esso Standard Gives 6% Rise | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/brazil-reds-seek-office-covertly-communists-while-outlawed-filter.html | BRAZIL REDS SEEK OFFICE COVERTLY; Communists, While Outlawed, Filter Into Legal Parties-- Some Connivance Seen | True | By Wilton Bracker Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/saranac-director-to-retire.html | Saranac Director to Retire | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/canadian-session-closes-today.html | Canadian Session Closes Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/accept-union-invitation.html | Accept Union Invitation | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/outcome-not-a-surprise-resulting-big-cash-outlay-partly-offset-by.html | OUTCOME NOT A SURPRISE; Resulting Big Cash Outlay Partly Offset by Bank Call | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gi-fortitude-more-than-match-for-cunning-of-red-korea-troops.html | G.I. Fortitude More Than Match For Cunning of Red Korea Troops; Outnumbered U.N. Force Learned Tactic of Bushwacking the Hard Way to Hold Perimeter for Eventual Counter-Blow | True | By Hugh Baillie. President of the United Press | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-asks-us-pay-relief-food-costs.html | TRUMAN ASKS U.S. PAY RELIEF FOOD COSTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/14-housing-bodies-obtain-financing-agencies-in-bay-state-award.html | 14 HOUSING BODIES OBTAIN FINANCING; Agencies in Bay State Award $10,109,000 of Bonds at Cost Just Below 1 % Coupon | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/german-exports-up-machinery-leading.html | GERMAN EXPORTS UP, MACHINERY LEADING | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/flaws-described-in-travel-modes-ships-too-fast-places-too-slow.html | FLAWS DESCRIBED IN TRAVEL MODES; Ships Too Fast, Places Too Slow, Sperry Official Tells the Propeller Club | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cosmic-rays-are-found-to-produce-tritium-vital-for-hydrogen-bomb.html | Cosmic Rays Are Found to Produce Tritium, Vital for Hydrogen Bomb; Believed to Have Vanished Millions of Years Ago Because of Radioactivity, It Is Reported in Production Artificially | True | By William L. Laurence Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/navy-fails-to-find-missing-jet.html | Navy Fails to Find Missing Jet | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/10-rise-in-new-england.html | 10% Rise in New England | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/1950-award-to-du-pont-special-devices-group-to-give-medal-for.html | 1950 AWARD TO DU PONT; Special Devices Group to Give Medal for Personnel Work | True | | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-army-cars-sold-as-junk-inquiry-told.html | NEW ARMY CARS SOLD AS JUNK, INQUIRY TOLD | True | | 1978-07-17 | RE0000004844 | B00000263478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/metuchen-ford-plant-closing.html | Metuchen Ford Plant Closing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-pell-lyons-victors-capture-benefit-mixed-scotch-foursomes-golf.html | MRS. PELL, LYONS VICTORS; Capture Benefit Mixed Scotch Foursomes Golf at Hewlett | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/prices-irregular-in-grain-trading-mills-are-aggressive-buyers-of.html | PRICES IRREGULAR IN GRAIN TRADING; Mills Are Aggressive Buyers of Wheat--Lard in Rise of 5 to 30c a Hundred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/retail-prices-advance-august-registers-one-of-the-greatest-rises-in.html | RETAIL PRICES ADVANCE; August Registers One of the Greatest Rises in Years | True |  | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-15 | 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/brazen-motorists-called-a1-peril-traffic-bureau-head-warns-defiance.html | BRAZEN MOTORISTS CALLED A-1 PERIL; Traffic Bureau Head Warns Defiance of Driving Rules Will Bring 'Tough' Action | True | By Bert Pierce Special To the New York Times. | 1978-07-17 | RE0000004844 | B00000263478 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/60-pass-in-pennsylvania-draft.html | 60% Pass in Pennsylvania Draft | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/arthur-c-pierce.html | ARTHUR C. PIERCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fire-chiefs-want-men-deferred.html | Fire Chiefs Want Men Deferred | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/costs-offset-savings-textile-technological-advances-nullified.html | COSTS OFFSET SAVINGS; Textile Technological Advances Nullified, Service Says | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/literacy-test-hit-in-draft-for-army-new-jersey-lawmaker-urges-lower.html | LITERACY TEST HIT IN DRAFT FOR ARMY; New Jersey Lawmaker Urges Lower Standards After Survey of 2 Posts | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-england-fuel-inquiry-set.html | New England Fuel Inquiry Set | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/schoolboy-in-critical-condition.html | Schoolboy in Critical Condition | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/florida-utilities-to-vote.html | Florida Utilities to Vote | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/soviet-ship-in-trials-sovietsky-soyuz-said-to-have-been-in-the.html | SOVIET SHIP IN TRIALS; Sovietsky Soyuz Said to Have Been in the Eastern Baltic | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ohio-power-negotiations-fail.html | Ohio Power Negotiations Fail | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/representatives-of-north-atlantic-pact-nations-in-session-at-the.html | Representatives of North Atlantic Pact Nations In Session at the Waldorf Here. | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/world-news-summarized.html | World News Summarized | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/stock-prices-soar-to-high-since-1931-successful-landing-in-korea-by.html | STOCK PRICES SOAR TO HIGH SINCE 1931; Successful Landing in Korea by U.N. Troops Provides Lift, With Electronics Leading DAY'S RISE IS 0.55 POINT Broadcast Market in 3 Months Shows 544 Gains and 404 Losses--Volume 2,410,000 Overnight News Confusing | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/legion-head-hits-reds-no-room-here-for-veterans-unit-and-communist.html | LEGION HEAD HITS REDS; No Room Here for Veterans' Unit and Communist Party | True |  | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/building-sold-school-defunct.html | Building Sold, School Defunct | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True |  | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/moe-strasberg.html | MOE STRASBERG | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/chase-officer-elected-as-head-of-credit-men.html | Chase Officer Elected As Head of Credit Men | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/french-press-sees-decisive-war-turn.html | FRENCH PRESS SEES 'DECISIVE' WAR TURN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-mary-c-nelson.html | MISS MARY C. NELSON | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pay-rise-granted-times-news-guild-editorial-and-business-staffs-get.html | PAY RISE GRANTED TIMES NEWS GUILD; Editorial and Business Staffs Get $3 to $10 More a Week Under Arbitration Award Full-Dollar Figure Applied Benefits by Negotiation | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frank-audibert-63-investment-adviser.html | FRANK AUDIBERT, 63, INVESTMENT ADVISER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/seized-major-to-return-he-will-be-sent-back-to-europe-in-250000.html | SEIZED MAJOR TO RETURN; He Will Be Sent Back to Europe in $250,000 Fund Case | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/10-die-in-bustruck-crash.html | 10 Die in Bus-Truck Crash | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/first-lady-of-peru-in-hospital.html | First Lady of Peru in Hospital | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/british-move-in-house-to-continue-east-trade.html | British Move in House To Continue East Trade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/play-centers-get-ready-registration-is-still-open-for-afterschool.html | PLAY CENTERS GET READY; Registration Is Still Open for After-School Facilities | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/1500000-swath-by-hail-joplin-mo-heavily-hittown-in-nebraska-also.html | $1,500,000 SWATH BY HAIL; Joplin, Mo., Heavily Hit--Town in Nebraska Also Struck | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fire-damages-freighter-defective-oil-burner-causes-blaze-in.html | FIRE DAMAGES FREIGHTER; Defective Oil Burner Causes Blaze in Norwegian Ship | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dr-vickery-appointed-to-head-center-for-community-studies-at-state.html | DR. VICKERY APPOINTED; To Head Center for Community Studies at State School | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fighting-at-close-quarters-in-garden-bout.html | FIGHTING AT CLOSE QUARTERS IN GARDEN BOUT | True | The New York Times | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bonn-arming-snags-atlantic-parleys-talks-go-on-today-12nation.html | BONN ARMING SNAGS ATLANTIC PARLEYS; TALKS GO ON TODAY; 12-Nation Foreign Ministers Blocked on Point That Held Up the Allied Big Three TIMING OF AID HELD CRUX 4 Back U.S. View That German Military Help Is Urgent Now--Britain, France Demur BONN ARMING ISSUE SNAGS WEST PARLEY Unanimity Is Implicit | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dr-berliner-gets-us-post.html | Dr. Berliner Gets U.S. Post | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/american-marines-facing-invaders-in-southeast-korea.html | AMERICAN MARINES FACING INVADERS IN SOUTHEAST KOREA | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/seton-hall-adds-courses.html | Seton Hall Adds Courses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/guatemala-bans-2-papers-a-communist-and-a-catholic-organ-shut-by.html | GUATEMALA BANS 2 PAPERS; A Communist and a Catholic Organ Shut by Regime | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/says-israel-needs-food-reynolds-finds-care-shipments-below.html | SAYS ISRAEL NEEDS FOOD; Reynolds Finds C.A.R.E. Shipments Below Requirements | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/general-drive-on-un-forces-advance-toward-seoul-un-forces-start.html | GENERAL DRIVE ON; U.N. FORCES ADVANCE TOWARD SEOUL U.N. FORCES START ATTACK IN SOUTH Britsh Join in Attack Marines Carry Ladders Under Observation of MacArthur Gun Emplacements Knocked Out | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/penelope-sayres-troth-daughter-of-professor-at-union-to-be-wed-to.html | PENELOPE SAYRE'S TROTH; Daughter of Professor at Union to Be Wed to E.S. Setchko | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/list-of-casualties-dead-wounded-returned-to-duty.html | List of Casualties; DEAD WOUNDED RETURNED TO DUTY | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/john-t-demott-aide-of-publishing-firm.html | JOHN T. DeMOTT, AIDE OF PUBLISHING FIRM | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/colt-eleven-releases-buksar.html | Colt Eleven Releases Buksar | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frederick-douglass-circle.html | FREDERICK DOUGLASS CIRCLE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/excess-profit-tax-seen-facing-delay-doughton-would-call-house-group.html | EXCESS PROFIT TAX SEEN FACING DELAY; Doughton Would Call House Group to Work After Election if Congress Reconvenes Staff Experts Get Busy Television Tax Approved | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/committee-to-plan-medical-education.html | COMMITTEE TO PLAN MEDICAL EDUCATION | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gm-tax-on-49-income-totals-444377889.html | G.M. Tax on '49 Income Totals $444,377,889 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/macarthur-directing-the-landing-says-it-aims-to-cut-supply-lines.html | MacArthur, Directing the Landing, Says It Aims to Cut Supply Lines; M'ARTHUR AIMING TO CUT SUPPLY LINE MacArthur Cruises Off Beach | True | By the United Press. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/business-world-wage-rises-not-to-affect-cloth-tanners-cite.html | BUSINESS WORLD; Wage Rises Not to Affect Cloth Tanners Cite Favorable Imports More Increases for Furniture Soybean Oil Prices Ease High Toiletries Sales Forecast | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/britain-to-make-silicones-albright-wilson-to-build-plant-to-use-dow.html | BRITAIN TO MAKE SILICONES; Albright & Wilson to Build Plant to Use Dow Corning Patents | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/un-office-in-syria-blasted.html | U.N. Office in Syria Blasted | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/disaster-powers-voted-for-bowles-connecticut-defense-measure-grants.html | DISASTER POWERS VOTED FOR BOWLES; Connecticut Defense Measure Grants Seizure Authority, Establishes Agency | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/offensive-in-korea.html | OFFENSIVE IN KOREA | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/money.html | MONEY | True | Friday, Sept. 15, 1950 | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gaming-protection-for-350-a-week-laid-to-policeman-wiretap.html | GAMING PROTECTION FOR $350 A WEEK LAID TO POLICEMAN; Wiretap Recording Played Back in Court Before O'Brien, Flath and Leibowitz BETTING PARLOR RAIDED Alleged Head of Syndicate Said to Handle $20,000,000 a Year Is Arrested Recording Held Little Help Three Seized in Brooklyn Policeman Is Accused in Wiretap Of $350-a-Week Gaming Protection | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/brinks-guards-demand-more-of-cash-they-haul.html | Brink's Guards Demand More of Cash They Haul | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/eichelberger-reported-fair.html | Eichelberger Reported 'Fair' | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/city-has-grievance-plan-employes-to-discuss-problems-with-official.html | CITY HAS GRIEVANCE PLAN; Employes to Discuss Problems With Official Superiors | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/marines-at-inchon-in-94-us-units-landing-during-sinojapanese-war.html | MARINES AT INCHON IN '94; U.S. Unit's Landing During Sino-Japanese War Recalled | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/navy-official-warns-russia.html | Navy Official Warns Russia | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/acheson-work-kept-him-within-hotel-75-hours.html | Acheson Work Kept Him Within Hotel 75 Hours | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/guatemala-opens-new-hospital.html | Guatemala Opens New Hospital | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/water-use-drops-on-last-dry-day-averages-20000000-gallons-below-2.html | WATER USE DROPS ON LAST DRY DAY; Averages 20,000,000 Gallons Below 2 Preceding Counts-- Cloud-Seeding Resumed | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/the-constitution-will-be-launched-today-new-liner-due-in-service-by.html | The Constitution Will Be Launched Today; New Liner Due in Service by Next Spring | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hunter-title-won-by-josephs-coat-perry-gelding-triumphs-with-14.html | HUNTER TITLE WON BY JOSEPH'S COAT; Perry Gelding Triumphs With 14 Points at Piping Rock Show--Pronto Takes Jump Nardins Receive Trophy Reno Second in Stake THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/accounting-asked-for-offshore-oil-us-calls-on-supreme-court-for.html | ACCOUNTING ASKED FOR OFF-SHORE OIL; U.S. Calls on Supreme Court for Check on Money Received by Louisiana, Texas | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/lumber-output-up-184-weeks-shipments-135-higher-as-orders-decline.html | LUMBER OUTPUT UP 18.4%; Week's Shipments 13.5% Higher as Orders Decline 4.6% | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/home-furnishings-show-dollar-gain-increase-in-volume-for-week-in.html | HOME FURNISHINGS SHOW DOLLAR GAIN; Increase in Volume for Week in Advance of Regulation W Substantially Above 1949 Major Appliances Gain | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-bell-issue-approved-canadian-telephone-company-to-extend-its.html | NEW BELL ISSUE APPROVED; Canadian Telephone Company to Extend Its Facilities | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/brooklyn-reclaims-cyclist.html | Brooklyn Reclaims Cyclist | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/eugene-allen.html | EUGENE ALLEN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ernest-m-savage.html | ERNEST M. SAVAGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/turkeys-for-school-lunches.html | Turkeys for School Lunches | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/a-new-air-terminal.html | A NEW AIR TERMINAL | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bendix-union-takes-a-livingcost-pact-5year-contract-is-like-those.html | BENDIX UNION TAKES A LIVING-COST PACT; 5-Year Contract Is Like Those With G.M. and Ford, Covers 13,000 in Several Plants HARVESTER TIE-UP BREAKS 27,000 Independent Workers Sent Back by Union but 23,000 of U.A.W.-C.I.O. Remain Out | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wanamaker-sets-buying-hours.html | Wanamaker Sets Buying Hours | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/reporter-in-korea-curbed-after-beat.html | REPORTER IN KOREA CURBED AFTER 'BEAT' | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/helen-haynes-affianced-graduate-of-connecticut-college-will-be-wed.html | HELEN HAYNES AFFIANCED; Graduate of Connecticut College Will Be Wed to George Keith | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bolivar-medals-awarded-philanthropist-and-ambassador-win-hemisphere.html | BOLIVAR MEDALS AWARDED; Philanthropist and Ambassador Win Hemisphere Honor | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/nadler-stresses-refunding-impact-says-it-rather-than-cost-of-debt.html | NADLER STRESSES REFUNDING IMPACT; Says It, Rather Than Cost of Debt Burden, Should Guide Treasury in Decisions 500 AT BANKERS' SEMINAR Pruyne Assails the Policy of 'Starving' the Eligible Market in the Intermediate Term Unified Action Urged NADLER STRESSES REFUNDING IMPACT | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dr-martin-s-meinzer.html | DR. MARTIN S. MEINZER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/phils-win-in-19th-after-21-triumph-down-reds-87-to-lead-by-7.html | PHILS WIN IN 19TH AFTER 2-1 TRIUMPH; Down Reds, 8-7, to Lead by 7 Games--Church Hurt in Opener, Faces Surgery Reds Take 5--0 Lead Donnelly Hurls 19th | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/foreign-students-flying-home-today-spokesman-says-life-with.html | FOREIGN STUDENTS FLYING HOME TODAY; Spokesman Says Life With American Families Proved Our Anxiety for Peace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/holdup-car-is-found-5-blocks-from-scene.html | HOLD-UP CAR IS FOUND 5 BLOCKS FROM SCENE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/germans-admission-deferred.html | Germans' Admission Deferred | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/experts-join-polio-fight-harvard-specialists-and-others-arrive-in.html | EXPERTS JOIN POLIO FIGHT; Harvard Specialists and Others Arrive in Utica Area | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/to-mark-constitution-day.html | To Mark Constitution Day | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-benenson-triumphs-takes-low-net-in-golf-tourney-at-leewood-with.html | MRS. BENENSON TRIUMPHS; Takes Low Net in Golf Tourney at Leewood With 98-25-73 | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/charles-knuelle.html | CHARLES KNUELLE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/surplus-food-freight-bill-voted.html | Surplus Food Freight Bill Voted | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cubs-trim-giants-in-10th-inning-43-blows-by-klippstein-relief.html | CUBS TRIM GIANTS IN 10TH INNING, 4-3; Blows by Klippstein, Relief Pitcher, and Jeffcoat Beat Koslo—3 Homers Wasted Drive to Left-field Narrow Gap in Fifth Second Low of Season | | By Louis Effrat | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/odwyer-approval-blocked-in-senate-action-is-barred-temporarily-by.html | O'DWYER APPROVAL BLOCKED IN SENATE; Action Is Barred Temporarily by Hickenlooper--Issue Is Put Off Until Monday Barkley Rules for Mrs. Roosevelt Other Nominations Confirmed | | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/arriving-for-cabinet-meeting.html | ARRIVING FOR CABINET MEETING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/contract-let-on-queens-route.html | Contract Let on Queens Route | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fall-program-is-set-ym-and-wha-maps-activities-for-boys-and-girls.html | FALL PROGRAM IS SET; Y.M. and W.H.A. Maps Activities for Boys and Girls | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/defense-compacts-urged-house-bill-would-allow-states-to-join.html | DEFENSE COMPACTS URGED; House Bill Would Allow States to Join Programs | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mickey-rooney-pays-exwife.html | Mickey Rooney Pays Ex-Wife | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/crew-bars-peiping-aid-staff-of-us-vessel-refuses-to-deliver-her.html | CREW BARS PEIPING AID; Staff of U.S. Vessel Refuses to Deliver Her Cargo | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/port-body-protests-rejection-to-cah.html | PORT BODY PROTESTS REJECTION TO C.A.B. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gromyko-and-kirk-hold-talk.html | Gromyko and Kirk Hold Talk | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/michael-calvano.html | MICHAEL CALVANO | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/va-will-protect-veterans-loans-massachusetts-banker-group-urged-not.html | V.A. WILL PROTECT VETERANS LOANS; Massachusetts Banker Group Urged Not to Deny Aid to Men Subject to Military Recall | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/military-funeral-is-held-for-smuts-pomp-and-circumstance-mark-rites.html | MILITARY FUNERAL IS HELD FOR SMUTS; Pomp and Circumstance Mark Rites in Pretoria for Leader in British Commonwealth Ashes to be Strewn on Farm U.S. Attaches in Uniform Memorial in Ottawa | True | By G.h. Archambault Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/long-island-tieup-delays-95-trains-short-circuit-in-rush-hour-halts.html | LONG ISLAND TIE-UP DELAYS 95 TRAINS; Short Circuit in Rush Hour Halts Virtually All Travel Up to 45 Minutes Main Brake Line Cut Delays Up to 45 Minutes | | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/voice-fund-is-cut-to-total-house-set-conferees-slash-2000000000-added.html | 'VOICE' FUND IS CUT TO TOTAL HOUSE SET; Conferees Slash $20,000,000 Added by Senate to Give Amount Truman Asked | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pugh-rites-still-open-son-flies-to-cheyenne-to-return-fathers-body.html | PUGH RITES STILL OPEN; Son Flies to Cheyenne to Return Father's Body to Philadelphia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cards-munger-halts-dodgers-62-game-protested-on-tricky-decision.html | Cards' Munger Halts Dodgers, 6-2; Game Protested on Tricky Decision; Long 'Rhubarb' Follows Play at Plate in First When Glaviano Is Called Safe--Newcombe Suffers Tenth Setback Suffers Spike Cuts Quoting the Rule Boyer's Arm Hurt | True | By Roscoe McGowen | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/albert-j-potvin.html | ALBERT J. POTVIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/crop-processing-off-38-of-jersey-vegetables-now-going-to-canneries.html | CROP PROCESSING OFF; 38% of Jersey Vegetables Now Going to Canneries | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/forms-blake-paint-corp-with-offices-in-harlem.html | Forms Blake Paint Corp. With Offices in Harlem | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/agenda-items-for-fifth-regular-session-of-un-general-assembly-to.html | Agenda Items for Fifth Regular Session of U.N. General Assembly; TO PRESIDE AT OPENING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/corsi-goes-to-bat-for-big-leaguers-defers-their-pay-hearing-past.html | CORSI GOES TO BAT FOR BIG LEAGUERS; Defers Their Pay Hearing Past World Series--Amusement Interests Fight Wage Order Split on Minimum Wages Part-Time Status of Ushers | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/us-nine-wins-series-beats-japanese-semipros-by-61-in-fifth-tokyo.html | U.S. NINE WINS SERIES; Beats Japanese Semi-Pros by 6-1 in Fifth Tokyo Game | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pulpwood-price-rise-predicted.html | Pulpwood Price Rise Predicted | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/two-boys-admit-fires-costing-100000-one-made-time-fuses-in-home.html | Two Boys Admit Fires Costing $100,000; One Made Time Fuses in Home Workshop | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/house-unit-approves-canal-bill-changes.html | HOUSE UNIT APPROVES CANAL BILL CHANGES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/librarians-tests-tightened-in-state-college-plus-year-of-training.html | LIBRARIANS TESTS TIGHTENED IN STATE; College Plus Year of Training to Be Required in Future for New Certificate FIVE 'LEVELS' ABOLISHED Regents Pick Dr. C.V. Newsom as Associate Commissioner for Higher Education Small Communities Aided New Business Degree Authorized | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/un-accepts-base-sites-acts-on-costa-rican-offer-of-land-air-and-sea.html | U.N. ACCEPTS BASE SITES; Acts on Costa Rican Offer of Land, Air and Sea Facilities | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mighty-mo-joins-battle-on-korean-reds-bombards-samchok-after-trip.html | 'Mighty Mo' Joins Battle on Korean Reds, Bombards Samchok After Trip From Norfolk | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frazee-victor-in-race.html | Frazee Victor in Race | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dog-helps-to-trap-6-as-burglar-suspects.html | DOG HELPS TO TRAP 6 AS BURGLAR SUSPECTS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/second-killer-suspect-held.html | Second Killer Suspect Held | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/carl-f-peterson.html | CARL F. PETERSON | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/recess-in-harvester-strike.html | "Recess" in Harvester Strike | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/27th-infantry-group-opens-3day-reunion.html | 27TH INFANTRY GROUP OPENS 3-DAY REUNION | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/contract-for-airlift-overhaul.html | Contract for Airlift Overhaul | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/superliner-taken-by-us-as-troopship-the-united-states-and-3-others.html | SUPERLINER TAKEN BY U.S. AS TROOPSHIP; The United States and 3 Others, All Under Construction, Will Be Finished as Transports SUPERLINER TAKEN FOR TROOP SERVICE Probably Will Me Renamed | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/aid-found-to-study-of-cancer-growth-dr-marshak-of-nyu-reports.html | AID FOUND TO STUDY OF CANCER GROWTH; Dr. Marshak of N.Y.U. Reports Physiological Cell Process That May Help Research RADIATION EFFECT VIEWED Possible Clue to Impact in Body Seen by Some Scientists at Ohio State Parley Normal Processes Cited New Research Line Seen | True | By Robert K. Plumb Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/republicans-to-map-an-early-campaign.html | REPUBLICANS TO MAP AN EARLY CAMPAIGN | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sabotage-plan-charged-colorado-official-calls-75-reds-set-to.html | SABOTAGE PLAN CHARGED; Colorado Official Calls 75 Reds Set to Disrupt State | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/carrier-back-in-service.html | Carrier Back in Service | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/lightning-bug-131-defeats-grumpito-wins-atlantic-city-feature.html | LIGHTNING BUG, 13-1, DEFEATS GRUMPITO; Wins Atlantic City Feature-- Jockeys Martin and Willis Hurt in 3-Horse Spill | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/plans-to-expand-refinery.html | Plans to Expand Refinery | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/oslo-halts-nationalizing-premier-links-postponement-to-tense-world.html | OSLO HALTS NATIONALIZING; Premier Links Postponement to Tense World Situation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/site-being-chosen-for-tests-by-army-special-us-group-starts-bid-to.html | SITE BEING CHOSEN FOR TESTS BY ARMY; Special U.S. Group Starts Bid to End Row on Laboratory for Quartermaster Corps Closed Meeting Decided Upon Compromise Settled Fight | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/charles-c-hartwig.html | CHARLES C. HARTWIG | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fishing-craft-sunk-in-atlantic-storm-some-aboard-portuguese-ship.html | FISHING CRAFT SUNK IN ATLANTIC STORM; Some Aboard Portuguese Ship Are Saved--7 Liners Held Up 12 Hours to 2 Days 12 Fishermen Still Missing 87 Japanese Craft Sink | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/tobey-wins-by-1310.html | Tobey Wins by 1,310 | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/seagrave-denied-bail-in-burma.html | Seagrave Denied Bail in Burma | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/alfred-way-evans.html | ALFRED WAY EVANS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hall-of-fame-ceremony-set.html | Hall of Fame Ceremony Set | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fekete-wins-dodds-mile-triumphs-in-record-427-on-atlantic-city.html | FEKETE WINS DODDS MILE; Triumphs in Record 4:27 on Atlantic City Boardwalk | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/2-call-policemen-drunk-lawyer-waiter-heard-at-trial-of-2-suspended.html | 2 CALL POLICEMEN DRUNK; Lawyer, Waiter Heard at Trial of 2 Suspended Patrolmen | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/investor-acquires-east-side-building-buys-the-former-bonwit-teller.html | INVESTOR ACQUIRES EAST SIDE BUILDING; Buys the Former Bonwit Teller Annex Near Fifth Avenue --Other City Deals | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/vermonter-downs-miss-sigel-3-and-2-miss-murrays-steady-game-topples.html | VERMONTER DOWNS MISS SIGEL, 3 AND 2; Miss Murray's Steady Game Topples Curtis Cup Star in Atlanta Tourney MISS HANSON WINS, 1 UP Beats Miss DeMoss, Rallying From Two Down and Going Ahead at 15th to Stay Miss Murray Is Steady Bunkered at Thirteenth | True | LINCOLN A. WERDEN Special to The New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/big-liner-assigned-to-hamburg-route-rise-in-travel-to-germany-puts.html | BIG LINER ASSIGNED TO HAMBURG ROUTE; Rise in Travel to Germany Puts Washington on That Run for All Next Year | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/vinson-halts-house-boom-for-him-to-head-defense.html | Vinson Halts House Boom For Him to Head Defense | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/col-walter-p-jones.html | COL. WALTER P. JONES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jansen-is-hopeful-for-teachers-rise.html | JANSEN IS HOPEFUL FOR TEACHERS RISE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/westinghouse-unions-reject-offer-on-pay.html | WESTINGHOUSE UNIONS REJECT OFFER ON PAY | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mondschein-is-appointed-head-coach-at-ccny.html | Mondschein Is Appointed Head Coach at C.C.N.Y. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mary-pitt-mason-a-former-army-nurse-betrothed-to-william-gelston.html | Mary Pitt Mason, a Former Army Nurse, Betrothed to William Gelston Brewer Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/booking-problems-plague-managers-curious-savage-has-to-make-way-for.html | BOOKING PROBLEMS PLAGUE MANAGERS; 'Curious Savage' Has to Make Way for Lonsdale Comedy-- Will Move Agnin Nov. 23 Rodgers, Hammerstein Award Cornell May Do Shaw Play | True | By Louis Calta | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/robertsparker.html | Roberts--Parker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wood-field-and-stream-gunsmiths-importing-european-parts-for.html | Wood, Field and Stream; Gunsmiths Importing European Parts for Firearm 'Tailored' to Shooter | True | By Raymond R. Camp | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/abroad-the-paradox-behind-the-debate-of-german-rearmament-the-main.html | Abroad; The Paradox Behind the Debate of German Rearmament The Main Objection The German Attitude | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jubilee-of-genetics.html | JUBILEE OF GENETICS | | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/topics-and-sidelights-of-the-day-in-wall-street-government-bonds.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Government Bonds Wheat Prices Bankers Acceptances Crude Oil Prices New Securities A Stockholder Appeal | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-gas-pipeline-proposed.html | New Gas Pipeline Proposed | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/racing-at-bay-meadows.html | Racing at Bay Meadows | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/edible-beauty-vegetable-decorations-are-now-appropriate-fruits-too.html | Edible Beauty: Vegetable Decorations Are Now Appropriate; Fruits, Too, Are Rivals of Flowers in Form and Color Range Shallow Containers Popular Chestnuts Provide Fine Color | | By Dorothy H. Jenkinsthe New York Times | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hot-lava-rains-on-philippine-isle-84-perish-in-sudden-volcano-blast.html | Hot Lava Rains on Philippine Isle; 84 Perish in Sudden Volcano Blast; Hot Lava Rains on Philippine Isle; 84 Perish in Sudden Volcano-Blast | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/catholic-teachers-meet-tomorrow-annual-convocation-to-be-held-at-st.html | CATHOLIC TEACHERS MEET TOMORROW; Annual Convocation to Be Held at St. Patrick's--Bishop Flannelly to Preach TO OBSERVE YOUTH SUNDAY Many Lutheran Groups to Mark Day-- Constitution Will Be Honored at Service "Youth Sunday" Tomorrow Scot to Preach Here Christian Science Sermons School to Be Dedicated Seminary to Open This Week To Mark Golden Anniversaries New Pastor to Conduct League Will Show Film Sprague to Be Speaker Laymen's Program Today Dr. Ting-fu to Speak 'Caribbean Fiesta' Today Pope, Still Hoarse, Limits Talk | | By Preston King Sheldon | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/war-supplies-speeded-macarthur-headquarters-tells-how-korea-needs.html | WAR SUPPLIES SPEEDED; MacArthur Headquarters Tells How Korea Needs Are Met | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rent-curbs-at-camp-site-asked.html | Rent Curbs at Camp Site Asked | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/negro-college-may-be-revived.html | Negro College May Be Revived | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/harry-f-melroy.html | HARRY F. M'ELROY | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/union-votes-to-oust-reds-chemical-workers-give-chief-power-of.html | UNION VOTES TO OUST REDS; Chemical Workers Give Chief Power of Suspension | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/asiatic-naturalization.html | ASIATIC NATURALIZATION | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/the-screen-in-review-betty-grable-dan-dailey-bring-video-to-films.html | THE SCREEN IN REVIEW; Betty Grable, Dan Dailey Bring Video to Films in 'My Blue Heaven' at the Roxy | | By Bosley Crowther | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-ramsey-takes-links-prize-with-81.html | MRS. RAMSEY TAKES LINKS PRIZE WITH 81 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/favors-war-risk-agency-truman-tells-legislator-he-backs.html | FAVORS WAR RISK AGENCY; Truman Tells Legislator He Backs Re-establishment of Body | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/boy-friends-cheer-girls-off-to-war-reverse-twist-is-for-25-lady.html | BOY FRIENDS CHEER GIRLS OFF TO WAR; Reverse Twist Is for 25 Lady Leathernecks-- More Men Appear for Induction Brother Served With Corps | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-bristol-bride-of-livy-d-allen-jr-has-5-attendants-at-marriage.html | MISS BRISTOL BRIDE OF LIVY D. ALLEN JR.; Has 5 Attendants at Marriage to Georgia Tech Alumnus in Middlebury, Conn., Church | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/nichols-must-pay-up-on-matheson-stock.html | NICHOLS MUST PAY UP ON MATHIESON STOCK | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sea-cooks-suspend-4-in-antired-unit-dual-unionism-charge-upheld-cio.html | SEA COOKS SUSPEND 4 IN ANTI-RED UNIT; 'Dual Unionism' Charge Upheld -- C.I.O. Promises to Help Defendants Fight Trial | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/chiang-issues-plea-to-chinese-in-us-bids-them-halt-remittances-home.html | CHIANG ISSUES PLEA TO CHINESE IN U.S.; Bids Them Halt Remittances Home on Ground That Money Goes Into Hands of Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/us-fights-bail-for-reds-justice-jackson-is-asked-not-to-grant-it-to.html | U.S. FIGHTS BAIL FOR REDS; Justice Jackson Is Asked Not to Grant It to Convicted 11 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shippers-urged-to-aid-railroads-increased-freight-rates-pay-for.html | SHIPPERS URGED TO AID RAILROADS; Increased Freight Rates Pay for Losses on Passenger Service, Board Is Told | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/milk-executive-on-stand-grand-jury-in-newark-hears-dr-ka-shaul-on.html | MILK EXECUTIVE ON STAND; Grand Jury in Newark Hears Dr. K.A. Shaul on Permits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/atomic-defense-plan-ready.html | Atomic Defense Plan Ready | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/americanitalian-car-planned.html | American-Italian Car Planned | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/spanish-drought-cuts-power.html | Spanish Drought Cuts Power | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bonds-and-shares-on-london-market-government-securities-drop-steel.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Drop, Steel Stock Prices Advance as Nationalization Looms | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/edward-f-detering.html | EDWARD F. DETERING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shippingmails-outgoing-passenger-and-mail-ships-ships-that-arrived.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Incoming Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/tv-makers-protest-approval-on-color.html | TV MAKERS PROTEST APPROVAL ON COLOR | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/borrows-funds-for-plant.html | Borrows Funds for Plant | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/truman-gets-fdic-bill-measure-doubles-present-5000-insurance-on.html | TRUMAN GETS F.D.I.C. BILL; Measure Doubles Present $5,000 Insurance on Bank Deposits | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frank-tomitz.html | FRANK TOMITZ | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/son-to-mrs-samuel-reed-jr.html | Son to Mrs. Samuel Reed Jr. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/troops-optimistic.html | Troops Optimistic | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/labor-unit-delays-choice-for-mayor-committee-headed-by-quill-and.html | LABOR UNIT DELAYS CHOICE FOR MAYOR; Committee, Headed by Quill and Lacey, Postpones Its Action Until Monday Retreat to a Public Hall New Support for Democrats Disavows Lacey Leadership | True | By James A. Hagerty | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-thomas-r-tordoff.html | MRS. THOMAS R. TORDOFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/congress-votes-marshall-bill-in-unusually-bitter-sessions-jenners-a.html | Congress Votes Marshall Bill In Unusually Bitter Sessions; Jenner's Attack in the Senate on Proposed Defense Secretary Stuns His Colleagues --Short Calls General 'a Catspaw' CONGRESS CHANGES LAW ON MARSHALL Confirmation Seen Assured Won't "Dignify" Attack Byrd Leads for Marshall | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/news-of-landing-enkindles-pusan-air-of-optimism-sweeps-over-koreans.html | NEWS OF LANDING ENKINDLES PUSAN; Air of Optimism Sweeps Over Koreans and Americans in Humming Port City | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/planning-board-quits-says-council-does-not-act-in-best-interests-of.html | PLANNING BOARD QUITS; Says Council Does Not Act in Best Interests of Dumont, N.J. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/averycraig.html | Avery--Craig | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/demand-widened-by-amalgamated-garment-union-to-ask-15-rise-for-all.html | DEMAND WIDENED BY AMALGAMATED; Garment Union to Ask 15% Rise for All 375,000 Members --Higher Living Costs Cited No Immediate Price Upset To Send Delegation to Italy Local 169 Asks Talks Now | True | By A.h. Raskin Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/us-officers-gain-soviet-arms-data-weapons-captured-in-korea-said-to.html | U.S. OFFICERS GAIN SOVIET ARMS DATA; Weapons Captured in Korea Said to Show Some Are Better Than G.I. Arms | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/walter-wisman.html | WALTER WISMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/beldame-handicap-draws-field-of-13-bed-o-rosesnext-move-entry.html | BELDAME HANDICAP DRAWS FIELD OF 13; Bed o' Roses-Next Move Entry Favored Over Wistful in $66,500 Test Today EARLY HEATH PAYS $7.70 Permane Mount, Closing Fast, Outraces Leading Home-- Free Strider First Closing Program Today Worldly Wise Claimed | True | By James Roach | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-salvadoreans-in-high-office.html | 3 Salvadoreans in High Office | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/labor-aid-sought-for-civil-defense-deputy-chief-reports-20000-husky.html | LABOR AID SOUGHT FOR CIVIL DEFENSE; Deputy Chief Reports 20,000 Husky Men Will Be Needed to Help Fire Department "Real Muscle Men" Needed | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/loganjones.html | Logan--Jones | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/scare-home-sales-drop-decline-in-buying-because-of-korea-reported.html | 'SCARE' HOME SALES DROP; Decline in Buying Because of Korea Reported by Loan Men | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/books-of-the-times-tenacity-of-italys-little-people-quotation-marks.html | Books of The Times; Tenacity of Italy's 'Little People' Quotation Marks | True | By Charles Poore | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/basic-loyalty-law-asked-federal-employes-ask-enactment-of-the.html | BASIC LOYALTY LAW ASKED; Federal Employes Ask Enactment of the Federal Code | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/insurance-by-mail-is-held-to-be-doomed.html | INSURANCE BY MAIL IS HELD TO BE DOOMED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/610pound-bluefin-boated-by-chilean.html | 610-POUND BLUEFIN BOATED BY CHILEAN | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ferguson-refuses-to-pay-ohio-official-brings-court-test-on-toll.html | FERGUSON REFUSES TO PAY; Ohio Official Brings Court Test on Toll Road Law Closer | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/psychological-mystery-opens-at-thalia.html | Psychological Mystery Opens at Thalia | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hotel-unit-spurns-afl-convention-restaurant-union-will-not-go-to.html | HOTEL UNIT SPURNS A.F.L. CONVENTION; Restaurant Union Will Not Go to Houston -Slight Over Board Voice Charged Dewey in the Situation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-bennett-in-reno-suit-daughter-of-efrem-zimbalist-asks-divorce.html | MRS. BENNETT IN RENO SUIT; Daughter of Efrem Zimbalist Asks Divorce, Charges Cruelty | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/prices-are-lower-in-grain-futures-favorable-war-news-report-on.html | PRICES ARE LOWER IN GRAIN FUTURES; Favorable War News, Report on Canadian Wheat and Oats Sends Quotations Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/letters-to-the-times-indiaa-stand-on-kashmir-willingness-to-have-a.html | Letters To The Times; India'a Stand on Kashmir Willingness to Have a Plebiscite Is Stated if Pakistan Withdraws Troops Educational Mobilization Asked Defense Shift Reviewed Criticism, Approval Expressed of Change in Cabinet Post General Marshall Praised Safety Measure for Iceboxes | True | S.K. SHASTRI,ABRAHAM COHEN,JOHN E. CONNOR,FRANK D. SLOCUM,MARGARET DOANE FAYERWEATHER. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/goodrich-breaks-ground-500000-philadelphia-building-to-be-finished.html | GOODRICH BREAKS GROUND; $500,000 Philadelphia Building to Be Finished Next May | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/2-major-errors-of-foe-stressed-poor-evaluation-of-strength-of-un.html | 2 MAJOR ERRORS OF FOE STRESSED; Poor Evaluation of Strength of U.N. Forces and Failure to Press Gains Noted MacArthur Still Has Drive | True | By Hugh Baillie President of the United Press | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/island-where-united-nations-forces-made-landing.html | ISLAND WHERE UNITED NATIONS FORCES MADE LANDING | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/tokyo-rose-appeals-but-her-brief-is-so-bulky-that-it-is-not.html | TOKYO ROSE APPEALS; But Her Brief Is So Bulky That It Is Not Formally Filed | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/egypt-files-charge-at-un-complaint-on-israeli-ouster-of-arabs-on.html | EGYPT FILES CHARGE AT U N; Complaint on Israeli Ouster of Arabs on Council Agenda Consideration Monday Unlikely | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/aidcurbing-measure-opposed-by-diplomat.html | AID-CURBING MEASURE OPPOSED BY DIPLOMAT | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/braves-top-pirates-74-surkonts-3run-homer-sparks-victors-5run-fifth.html | BRAVES TOP PIRATES, 7-4; Surkont's 3-Run Homer Sparks Victors' 5-Run Fifth Inning | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/truck-overloading-hit-magistrates-in-state-urged-to-head-campaign.html | TRUCK OVERLOADING HIT; Magistrates in State Urged to Head Campaign to Check It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-classes-a-week-held.html | 3 Classes a Week Held | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/senators-indians-split-double-bill-cleveland-wins-opener-42-on.html | SENATORS, INDIANS SPLIT DOUBLE BILL; Cleveland Wins Opener, 4-2, on Easter's Homer--Nightcap Goes to Washington, 4-1 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/custer-takes-over-at-bennett-air-field.html | CUSTER TAKES OVER AT BENNETT AIR FIELD | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/collins-highly-gratified.html | Collins "Highly Gratified" | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/margolies-in-program-violinist-plays-four-numbers-at-concert-in.html | MARGOLIES IN PROGRAM; Violinist Plays Four Numbers at Concert in Interval Series | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/yale-university-press-appoints-typographer.html | Yale University Press Appoints Typographer | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cornells-fast-powerful-squad-again-rated-at-top-in-ivy-league-not-a.html | Cornell's Fast, Powerful Squad Again Rated at Top in Ivy League; Not a Great Team, Coach James Insists, but a Spirited One--Force Is Impressive Despite Loss of Chollet, Dorset Remembers Lost Stars 225-Pounder Tops Line Miller Back in Action | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/official-says-we-can-halt-vital-exports-to-russia.html | Official Says We Can Halt Vital Exports to Russia | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/status-is-put-off-in-un-problem-of-exitalian-colonys.html | STATUS OF ERITREA IS PUT OFF IN U.N.; Problem of Ex-Italian Colony's Future Is Referred Back to Assembly Session Minority Guarantees U.S. Plan On Boundaries | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/greater-use-of-tv-in-education-seen-miss-hennock-of-fcc-tells-women.html | GREATER USE OF TV IN EDUCATION SEEN; Miss Hennock of F.C.C. Tells Women Lawyers Her Agency Maps Remaining Allocations Better Programs Urged | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/scoring-a-run-for-the-tigers-in-yesterdays-game.html | SCORING A RUN FOR THE TIGERS IN YESTERDAY'S GAME | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/when-is-exbus-not-a-bus-westchester-is-wondering.html | When Is Ex-Bus Not a Bus? Westchester Is Wondering | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dads-letter-tells-two-little-girls-why-he-went-to-koreaand-died-the.html | Dad's Letter Tells Two Little Girls Why He Went to Korea--And Died; There Are a Lot of Bad Men in the World and He Had to Fight Them, Says G.I.'s Note Received After He Fell Reads to Children "Because I Love You" | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/geneva-college-names-official.html | Geneva College Names Official | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/virginia-admits-negro-lawyer-registers-at-university-under-us-court.html | VIRGINIA ADMITS NEGRO; Lawyer Registers at University Under U.S. Court Order | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ralston-castle-sold-property-in-hopewell-nj-to-become-supper-club.html | RALSTON 'CASTLE' SOLD; Property in Hopewell, N.J., to Become Supper Club | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/inquiry-to-begin-monday-police-officials-to-be-called-in-crime.html | INQUIRY TO BEGIN MONDAY; Police Officials to Be Called in Crime Reports Investigation | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/john-p-daley.html | JOHN P. DALEY | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/buys-the-abbey-school-group-headed-by-john-wayland-takes-simsbury.html | BUYS THE ABBEY SCHOOL; Group Headed by John Wayland Takes Simsbury Property | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/js-mmahon-expert-on-industrial-health.html | J.S. M'MAHON, EXPERT ON INDUSTRIAL HEALTH | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wagner-aids-engel-race-as-head-of-citizens-group-he-assails.html | WAGNER AIDS ENGEL RACE; As Head of Citizens' Group He Assails Coudert's Record | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/atomic-treatment-course-set.html | Atomic Treatment Course Set | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/7-strikers-sentenced-get-6month-terms-at-mobile-as-new-disorders.html | 7 STRIKERS SENTENCED; Get 6-Month Terms at Mobile as New Disorders Flare | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/crop-of-potatoes-in-state-is-heavy-large-volume-reported-moving.html | CROP OF POTATOES IN STATE IS HEAVY; Large Volume Reported Moving From Long Island, but at 'Disappointing Prices' | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/copyright-by-bibo-music-inc.html | Copyright by Bibo Music, Inc. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-features-set-by-service-clubs-demands-for-study-religious.html | NEW FEATURES SET BY SERVICE CLUBS; Demands for Study, Religious Programs Reported, but Old Favorites Remain Popular War Brides Taught History Navy Wants Services Ashore | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/zone-status-urged-for-warehouseme.html | ZONE STATUS URGED FOR WAREHOUSEME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/news-of-food-italians-agree-that-scotchirish-woman-has-supreme.html | News of Food; Italians Agree That Scotch-Irish Woman Has Supreme Recipe for Spaghetti Sauce Dieters, Don't Weaken! | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/danes-delight-in-house-and-wife-exhibition-featuring-uptodate.html | Danes Delight in 'House and Wife' Exhibition Featuring Up-to-Date Labor-Saving Kitchens | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gis-say-captors-burned-3-buddies-two-sergeants-tell-inquiry-board.html | G.I.'S SAY CAPTORS BURNED 3 BUDDIES; Two Sergeants Tell Inquiry Board Korean Reds Built Bonfire for Purpose | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/eagles-favored-to-beat-browns-90000-expected-to-watch-pro-teams-in.html | EAGLES FAVORED TO BEAT BROWNS; 90,000 Expected to Watch Pro Teams in First Meeting at Philadelphia Tonight Odds Narrowed Down Passing Duel Expected | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wctu-bugles-alarm-the-eskimo-is-drinking.html | W.C.T.U. Bugles Alarm: The Eskimo Is Drinking | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-minnesota-power-plant.html | New Minnesota Power Plant | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/detroiter-to-demand-recount.html | Detroiter to Demand Recount | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/invasion-of-inchon-poorly-kept-secret.html | INVASION OF INCHON POORLY KEPT SECRET | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/denham-is-ousted-as-nlrb-counsel-resigns-under-pressure-from-white.html | DENHAM IS OUSTED AS N.L.R.B. COUNSEL; Resigns Under Pressure From White House--Warning to High Officials Seen DENHAM IS OUSTED AS N.L.R.B. COUNSEL Other Lawyers Differ | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-jailed-for-jobless-pay-fraud.html | 3 Jailed for Jobless Pay Fraud | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/local-government-lauded-for-vigor-consultant-to-new-jersey-tells.html | LOCAL GOVERNMENT LAUDED FOR 'VIGOR'; Consultant to NewJersey Tells Illinois Women Voters We Are In 'Greatest Civic Revival' Economy of States Urged For "Top Managerial Talents" | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/seabrook-farms-co-elects-two-directors.html | SEABROOK FARMS CO. ELECTS TWO DIRECTORS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/judge-kaufman-sees-truman.html | Judge Kaufman Sees Truman | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/un-trustee-group-extols-us-effort-mission-to-pacific-islands.html | U.N. TRUSTEE GROUP EXTOLS U.S. EFFORT; Mission to Pacific Islands Stresses Health Gains-- Some Seek Annexation | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pyongyang-radio-silent-communique-does-not-mention-inchon-for.html | PYONGYANG RADIO SILENT; Communique Does Not Mention Inchon for Second Day | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/berntsen-in-ring-tonight.html | Berntsen in Ring Tonight | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/athletics-triumph-41-down-white-sox-to-end-losing-streak-at-seven.html | ATHLETICS TRIUMPH, 4-1; Down White Sox to End Losing Streak at Seven Games | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/symington-scores-price-chiselers-blames-people-new-in-market-for.html | SYMINGTON SCORES PRICE 'CHISELERS'; Blames 'People New in Market' for Rises, Hints Government Will Crack Down Soon Rubber Increase Ordered Order Due Tomorrow | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/solvay-talks-are-deferred.html | Solvay Talks Are Deferred | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/air-stewardess-on-job-15-years-flying-for-15-years.html | AIR STEWARDESS ON JOB 15 YEARS; FLYING FOR 15 YEARS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/topics-of-the-times-man-the-barbecuer-moment-of-greatness-chance-to.html | Topics of The Times; Man the Barbecuer Moment of Greatness Chance to Experiment The Perfect Alibi | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/taegu-receives-news.html | Taegu Receives News | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-mari-farrell-officers-fiancee-sacred-heart-convent-alumna-will.html | MISS MARI FARRELL OFFICER'S FIANCEE; Sacred Heart Convent Alumna Will Be Married to Lieut. William A. Perry, U.S.N. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/republicans-stick-to-korea-as-issue-conference-of-midwest-chiefs.html | REPUBLICANS STICK TO KOREA AS ISSUE; Conference of Midwest Chiefs Holds Offensive Will Have Little Effect on Campaign "Bungling" a Major Issue Praise for National Chairman Stassen Withholds Details | True | By Clayton Knowles Special To the New York Times.special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/us-will-propose-rearming-by-japan-wide-economic-freedom-and-entry.html | U.S. WILL PROPOSE REARMING BY JAPAN; Wide Economic Freedom and Entry in U.N. Would Also Be in Treaty of Peace U.S. WILL PROPOSE REARMING BY JAPAN Power Vacuum in Orient | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/britain-is-warned-against-red-plot-labor-minister-alleges-plan-to.html | BRITAIN IS WARNED AGAINST RED PLOT; Labor Minister Alleges Plan to Foment Worker Strife to Disrupt Industry, Utilities COMINFORM LINK CHARGED Expose Alarms Parliament-- Week-End Agitator Rallies Put Under Surveillance Communists Scornful House of Commons Alarmed Impossible Promises | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/zucco-named-captain.html | Zucco Named Captain | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sedgman-turns-back-tom-brown-in-4-sets.html | SEDGMAN TURNS BACK TOM BROWN IN 4 SETS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/el-wiegand-co-names-general-sales-manager.html | E.L. Wiegand Co. Names General Sales Manager | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/race-track-vetoed-for-war-duration-jersey-commission-declines-to.html | RACE TRACK VETOED FOR WAR DURATION; Jersey Commission Declines to Grant Permit for Oval Planned Near Secaucus Secaucus Mayor Disappointed | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/truman-asks-seaway-as-economic-impetus.html | TRUMAN ASKS SEAWAY AS ECONOMIC IMPETUS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/another-favorite-comes-in-at-aqueduct.html | ANOTHER FAVORITE COMES IN AT AQUEDUCT | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/marthur-reports-says-inchon-operation-proceeds-on-schedule-with.html | M'ARTHUR REPORTS; Says Inchon Operation Proceeds on Schedule With Light Losses LANDING LONG SET 40,000 Men Involved in Amphibious Strike Preceded by Tests M'ARTHUR REPORTS ON INCHON SUCCESS Series of Tests Conducted | True | By Austin Stevens Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/paris-still-opposes-bonn-army-wants-west-allies-supplied-first.html | Paris Still Opposes Bonn Army; Wants West Allies Supplied First; Cabinet Declines to Alter Instructions Given to Schuman Before New York Parley-- Raw-Material Cost Curbs Sought | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jersey-ace-golf-to-park-his-shot-17-inches-from-pin-takes-division.html | JERSEY ACE GOLF TO PARK; His Shot 17 Inches From Pin Takes Division Honors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/british-using-war-for-export-drive-they-not-only-admit-situation.html | BRITISH USING WAR FOR EXPORT DRIVE; They Not Only Admit Situation but Truman's Experts Point Out Its Desirability Production Aims at Trade BRITISH USING WAR FOR EXPORT DRIVE Britain Has U.S. Backing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/freeport-will-get-54family-housing.html | FREEPORT WILL GET 54-FAMILY HOUSING | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hungary-trains-army-to-fit-soviet-cadres-general-reports-after-his.html | Hungary Trains Army to Fit Soviet Cadres, General Reports After His Escape to Austria | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gets-2-summonses-policeman-tagged-for-dividing-tags-between-2-cars.html | GETS 2 SUMMONSES; Policeman Tagged for Dividing Tags Between 2 Cars | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/children-mothers-picket-school-board.html | CHILDREN, MOTHERS PICKET SCHOOL BOARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/butter-stocks-at-peak-nations-supply-largest-since-recording.html | BUTTER STOCKS AT PEAK; Nation's Supply Largest Since Recording Started in 1916 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/will-end-segregation-newark-announces-a-new-policy-in-housing.html | WILL END SEGREGATION; Newark Announces a New Policy in Housing Projects | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/advertising-news-drive-on-bondcashing-slated-accounts-personnel.html | Advertising News; Drive on Bond-Cashing Slated Accounts Personnel Notes | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-rules-to-limit-use-of-freight-cars.html | NEW RULES TO LIMIT USE OF FREIGHT CARS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rich-trot-off-until-today.html | Rich Trot Off Until Today | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-bernice-m-marquis.html | MISS BERNICE M. MARQUIS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/attacks-ouster-order-methodist-federation-official-charges-board.html | ATTACKS OUSTER ORDER; Methodist Federation Official Charges Board With 'Hysteria' | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/useful-work-of-artist.html | USEFUL WORK OF ARTIST | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/italy-gets-us-aircraft.html | Italy Gets U.S. Aircraft | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/trigg-named-to-head-war-food-program.html | TRIGG NAMED TO HEAD WAR FOOD PROGRAM | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/janet-terrills-plans-she-will-be-wed-to-clinton-m-hoffman-jr-on-oct.html | JANET TERRILL'S PLANS; She Will Be Wed to Clinton M Hoffman Jr. on Oct. 14 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-us-corps-commands-set-up-in-korea-fighting.html | 3 U.S. Corps Commands Set Up in Korea Fighting | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-georgia-tann.html | MISS GEORGIA TANN | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/beatrice-maumary-affianced.html | Beatrice Maumary Affianced | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/conferees-uphold-tough-red-curbs-internment-plan-is-modified-to.html | CONFEREES UPHOLD TOUGH RED CURBS; Internment Plan Is Modified to Degree as Anti-Subversion Bill Nears Final Form CONFEREES UPHOLD TOUGH RED CURBS Ban on Conspiracy Curb on Immigration Seen | True | By C.p. Trussell Special To The New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bringing-beauty-to-the-tea-table.html | BRINGING BEAUTY TO THE TEA TABLE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/4-face-trial-in-weapon-case.html | 4 Face Trial in Weapon Case | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/confusion-on-taxes.html | CONFUSION ON TAXES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/berle-hails-gains-of-liberal-party-it-has-manpower-to-compel.html | BERLE HAILS GAINS OF LIBERAL PARTY; It Has Manpower to Compel Nomination of Its Choices, He Tells Convention Appeals To Younger Groups Says 'Turn-Around' Is News | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cotton-spinning-gains-mills-are-at-1402-of-capacity-in-august-on.html | COTTON SPINNING GAINS; Mills Are at 140.2% of Capacity in August on 2-Shift Basis | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/a-plan-to-combat-vienna-housing-shortage.html | A PLAN TO COMBAT VIENNA HOUSING SHORTAGE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/senate-unit-to-sift-rail-dispute.html | Senate Unit to Sift Rail Dispute | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-greek-coalition-gets-153to43-vote.html | NEW GREEK COALITION GETS 153-TO-43 VOTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/williams-belts-homer-3-singles-as-red-sox-stop-browns-by-129-boston.html | Williams Belts Homer, 3 Singles as Red Sox Stop Browns by 12-9; Boston Slugger, in First Full Game Since Injury in July, Hits for Circuit With Two Aboard-- St. Louis Streak Ended Sox Hurlers Battered Recalled In Sixth Goodman at Third | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/london-subway-fare-to-rise.html | London Subway Fare to Rise | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/kingsmen-list-soccer-test.html | Kingsmen List Soccer Test | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/close-irregular-in-cotton-market-futures-are-38-points-higher-to-17.html | CLOSE IRREGULAR IN COTTON MARKET; Futures Are 38 Points Higher to 17 Lower With Hedge Selling in Evidence | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/john-h-dayton.html | JOHN H. DAYTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pierre-a-white.html | PIERRE A. WHITE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/97-freshmen-start-college-life-by-going-camping-with-faculty-it.html | 97 Freshmen Start College Life By 'Going Camping' With Faculty; It Bridges a Difficulty First Names for All Star Hiker Is Woman | True | By Leonard Buder Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/milton-ward-blackmar.html | MILTON WARD BLACKMAR | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ada-here-divided-in-mayoralty-race-but-indications-are-that-if.html | A.D.A. HERE DIVIDED IN MAYORALTY RACE; But Indications Are That if Endorsement is Given It Will Be for Pecora Political Action Unit to Give View Defends Democratic Group | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/paul-tishman-gets-queens-housing-bid.html | PAUL TISHMAN GETS QUEENS HOUSING BID | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/parole-woman-scientist-us-judge-frees-dr-luthy-who-hid-her-russian.html | PAROLE WOMAN SCIENTIST; U.S. Judge Frees Dr. Luthy, Who Hid Her Russian Birth | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/school-inactive-for-months.html | School Inactive for Months | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-mary-e-collins.html | MISS MARY E. COLLINS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/red-tanks-killer-swiftly-produced-the-ram-new-plane-rocket-of-korea.html | RED TANKS KILLER SWIFTLY PRODUCED; The Ram, New Plane Rocket of Korea Fame, a 29-Day Job in Navy Ordnance Station Technological Speed The Inyokern Fuse | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/in-play-for-a-change.html | IN PLAY FOR A CHANGE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. FORCES STRIKE HARD FROM SOUTHEASTERN BEACHHEAD | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hk-porter-seeks-stock-offers.html | H.K. Porter Seeks Stock Offers | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/soviet-reassures-antired-germans-occupation-chieftain-denies-one.html | SOVIET REASSURES ANTI-RED GERMANS; Occupation Chieftain Denies One Party Will Rule East Zone After Elections Says Peace Exists New | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/20point-program-for-new-england-council-at-quarterly-meeting.html | 20-POINT PROGRAM FOR NEW ENGLAND; Council at Quarterly Meeting Proposes Measures to Aid Region's Defense Output | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/students-and-professors-get-together-at-cooper-union-camp.html | STUDENTS AND PROFESSORS GET TOGETHER AT COOPER UNION CAMP | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/stock-is-oversubscribed.html | Stock Is Oversubscribed | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jewish-center-to-honor-expansion-drive-leader.html | Jewish Center to Honor Expansion Drive Leader | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-exchange-offered-treasury-to-open-books-monday-for-6247587000.html | NEW EXCHANGE OFFERED; Treasury to Open Books Monday for $6,247,587,000 Refunding | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/australia-to-clarify-peiping-stand-in-un-spender-sees-pacific-pact.html | Australia to Clarify Peiping Stand in U.N.; Spender Sees Pacific Pact Move Gaining | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-jeremiah-noonan.html | MRS. JEREMIAH NOONAN | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-breast-milk-aids-the-newborn-synthetic-is-found-in-test-on-171.html | 'NEW' BREAST MILK AIDS THE NEWBORN; Synthetic Is Found in Test on 171 Infants to Equal or Excel Natural Product | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/15000-dockers-on-strike.html | 15,000 Dockers on Strike | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-homers-in-game-a-jinx-mizes-teams-have-won-only-one-of-6-such.html | 3 HOMERS IN GAME A JINX; Mize's Teams Have Won Only One of 6 Such Contests for Him | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/french-industry-due-for-20-rise-management-consultant-team.html | FRENCH INDUSTRY DUE FOR 20% RISE; Management Consultant Team Confident of Output Increase by American Techniques WIND UP 12-WEEK SURVEY Mission Under E.C.A. Auspices Visited Plants in Pittsburgh, Chicago and Washington Eight Weeks at Dartmouth Now Have Broader ViewFRENCH INDUSTRY DUE FOR 20% RISE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/house-senate-votes-on-marshall-house-vote220105-senate-vote4721.html | House, Senate Votes on Marshall; House Vote--220-105 Senate Vote--47-21 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/soldier-loses-job-employer-is-jailed.html | SOLDIER LOSES JOB, EMPLOYER IS JAILED | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/whites-135-holds-st-louis-golf-lead-no-carolina-pro-cards-67-on.html | WHITE'S 135 HOLDS ST. LOUIS GOLF LEAD; No. Carolina Pro Cards 67 on Second Round--Mangrum Is Second With 136 Total | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hazel-scott-denies-any-red-sympathies.html | HAZEL SCOTT DENIES ANY RED SYMPATHIES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/flemingmurphy.html | Fleming--Murphy | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/boy-dies-sister-hurt-in-teenage-accident.html | BOY DIES, SISTER HURT IN TEEN-AGE ACCIDENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-line-for-manhattan-life.html | New Line for Manhattan Life | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/engineers-get-set-to-cope-with-crisis-manpower-commission-named-for.html | ENGINEERS GET SET TO COPE WITH CRISIS; Manpower Commission Named for Total Mobilization in Case of All-Out War 18-MAN BOARD IS FORMED Will Assure Full Employment of Technological Skill by Federal Agencies A Departure From Policies Continuing Review Vital | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shearer-performs-sleeping-beauty-sadlers-wells-ballerina-excels-in.html | SHEARER PERFORMS 'SLEEPING BEAUTY'; Sadler's Wells Ballerina Excels in Princess Aurora Role-- John Hart Is the Prince | True | By John Martin | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/56000-idle-in-auto-plants.html | 56,000 Idle in Auto Plants | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jerseys-in-front-61-halt-rochester-for-21-lead-in-semifinal-series.html | JERSEYS IN FRONT, 6-1; Halt Rochester for 2-1 Lead in Semi-Final Series | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/yonkers-offering-3038500-bonds-bids-are-invited-by-sept-26-for.html | YONKERS OFFERING $3,038,500 BONDS; Bids Are Invited by Sept. 26 for General Purpose Issues --Knoxville to Borrow Knoxville, Tenn. Cedar Falls, Iowa New York School District Adrian, Mich. | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/25-million-asked-for-city-defense-impellitteri-tells-planning-board.html | 25 MILLION ASKED FOR CITY DEFENSE; Impellitteri Tells Planning Board He'll Try to Get U.S. to Pay Much of Cost FIXES LIMITS ON SPENDING Acting Mayor Urges Agency to Consider Each Project in Relation to Defense Ties Work to Defense Needs | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/elizabeth-o-chew-engaged.html | Elizabeth O. Chew Engaged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/police-official-to-quit-ec-moran-assistant-chief-inspector-on-job.html | POLICE OFFICIAL TO QUIT; E.C. Moran, Assistant Chief Inspector, on Job 34 Years | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/general-electric-reaches-accord-with-unions-for-10cent-pay-rise.html | General Electric Reaches Accord With Unions for 10-Cent Pay Rise; Wage Can Go Up, Not Fall, With Living Cost Index--Pension, Insurance Benefits Are Provided--Plants Reopen Next Week Adjustment to Living Cost Resuming of Operations | True | By Stanley Levey | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/army-will-reopen-some-war-ii-camps-a-few-small-units-of-air-guard.html | ARMY WILL REOPEN SOME WAR II CAMPS; A Few Small Units of Air Guard to Be Called Soon and Some of Reserve Go Into Service Type of Units Listed Senate, House Act Conferees Agree | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/borowy-in-relief-trips-bombers-97-exyankee-hurls-tigers-back-into.html | BOROWY, IN RELIEF, TRIPS BOMBERS, 9-7; Ex-Yankee Hurls Tigers Back Into Half-Game Lead, Giving One Hit in Four Innings MIZE DRIVES IN SIX RUNS He Breaks Own Major Record by Slamming Three Homers in a Contest Sixth Time Houtteman Goes 5 Innings DiMaggio Doubles in First. Kolloway Scores from First | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fiscal-union-held-arms-fund-source-european-payments-plan-now-urged.html | FISCAL UNION HELD ARMS FUND SOURCE; European Payments Plan Now Urged as Medium to Finance Atlantic-Nation Defense | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/squibb-net-profit-put-at-8057980-earnings-for-the-fiscal-year-ended.html | SQUIBB NET PROFIT PUT AT $8,057,980; Earnings for the Fiscal Year Ended in June Equivalent to $4.46 on Each Share $87,534,979 TOTAL SALES Results of Operations Given by Other Corporations With Comparative Data | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rko-plans-film-about-air-force-studio-awaits-clearance-from-defense.html | R.K.O. PLANS FILM ABOUT AIR FORCE; Studio Awaits Clearance From Defense Department for Project on Korean War | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/07-rise-in-week-in-primary-prices-textiles-are-at-postwar-high.html | 0.7% RISE IN WEEK IN PRIMARY PRICES; Textiles Are at Post-War High --Butter, Lard, Tallow, Hides Reach New 1950 Levels | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/forest-hills-site-taken-for-stores-corner-parcel-is-bought-for.html | FOREST HILLS SITE TAKEN FOR STORES; Corner Parcel Is Bought for Taxpayer--Houses Feature Other L.I. Trading | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/connecticut-drive-opened-honoring-acheson-family.html | Connecticut Drive Opened Honoring Acheson Family | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/reevesvreeland-on-top-card-67-for-medal-in-nassau-cc-memberguest.html | REEVES-VREELAND ON TOP; Card 67 for Medal in Nassau C.C. Member-Guest Golf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/episcopalians-list-catholic-converts-accession-of-26242-laymen-and.html | EPISCOPALIANS LIST CATHOLIC CONVERTS; Accession of 26,242 Laymen and 14 Priests Is Reported in Nation for 1940-49 To Cover Other Areas Later Acceleration Since War Pin Swallower Here for Aid | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/to-head-merchandising-for-phoenix-hosiery-co.html | To Head Merchandising For Phoenix Hosiery Co. | True | Black & Stoller | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/senate-drops-inquiry-of-primary-in-idaho.html | SENATE DROPS INQUIRY OF PRIMARY IN IDAHO | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/chinese-reds-hold-priests-since-1947-8-swiss-bethlehem-fathers-are.html | CHINESE REDS HOLD PRIESTS SINCE 1947; 8 Swiss Bethlehem Fathers Are Still Jailed Following Arrests in Manchuria U.S. Priest Still Jailed Protestants Also Restricted | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/metals-futures-are-heavily-sold-commodity-exchange-trading-reacts.html | METALS FUTURES ARE HEAVILY SOLD; Commodity Exchange Trading Reacts to Favorable News From Korean War Front Hide Futures Drop METALS FUTURES ARE HEAVILY SOLD | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/a-dispute-at-ebbets-field.html | A DISPUTE AT EBBETS FIELD | True | The New York Times | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/reading-harness-races-today.html | Reading Harness Races Today | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rights-declaration-in-korean.html | Rights Declaration in Korean | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jordan-bids-israel-quit-area-in-4-days-threatens-military-action-if.html | JORDAN BIDS ISRAEL QUIT AREA IN 4 DAYS; Threatens Military Action if Land Is Not Cleared--Tel Aviv Scores Charges | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/donald-m-upshur.html | DONALD M. UPSHUR | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/strategic-dispersal-of-plants-mapped.html | STRATEGIC DISPERSAL OF PLANTS MAPPED | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/challenge-on-stracheys-fitness-causes-uproar-in-british-house.html | Challenge on Strachey's 'Fitness' Causes Uproar in British House; Conservative's Attack on the War Secretary for Earlier Pro-Communist Views Starts Wild Scene--Army Bill Approved | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/election-hearing-set-court-to-rule-tuesday-on-fusion-plea-to-halt.html | ELECTION HEARING SET; Court to Rule Tuesday on Fusion Plea to Halt Election | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/auto-race-to-applegate.html | Auto Race to Applegate | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/karen-b-packard-wed-in-bronxville-special-to-the-new-york-times.html | KAREN B. PACKARD WED IN BRONXVILLE; Special to THE NEW YORK TIMES. Daeschler--Hauser | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wftu-disclaims-knowledge.html | W.F.T.U. Disclaims Knowledge | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/purdue-squads-to-play.html | Purdue Squads to Play | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/canadian-labor-body-to-oust-red-officers.html | CANADIAN LABOR BODY TO OUST RED OFFICERS | True | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/young-beats-durando-in-10-rounds-at-opening-of-garden-ring-season.html | Young Beats Durando in 10 Rounds At Opening of Garden Ring Season; Village Boxer Earns Unanimous Decision--Rooney Outpoints Breeze and Devino Pins First Defeat on Galvani Never Close to Knockout Rooney Avenges Setback | True | By Joseph C. Nichols | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/charles-t-whelan.html | CHARLES T. WHELAN | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/5-held-in-million-plot-illinois-says-it-smashes-ring-on-ford.html | 5 HELD IN 'MILLION' PLOT; Illinois Says It Smashes Ring on Ford 'Investments' | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/admiral-says-tides-timed-inchon-blow.html | ADMIRAL SAYS TIDES TIMED INCHON BLOW | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/landing-leaders-noted-in-last-war-commanders-in-the-korea-landing.html | LANDING LEADERS NOTED IN LAST WAR; COMMANDERS IN THE KOREA LANDING | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sister-lucy-tucker.html | SISTER LUCY TUCKER | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/de-john-bout-next-thursday.html | De John Bout Next Thursday | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/beldame-handicap-field.html | BELDAME HANDICAP FIELD | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pauley-concern-gets-a-us-rubber-plant.html | PAULEY CONCERN GETS A U.S. RUBBER PLANT | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/princess-elizabeth-and-her-baby-daughter.html | PRINCESS ELIZABETH AND HER BABY DAUGHTER | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-schools-listed-as-red-adjuncts-but-2-cited-to-loyalty-board-have.html | 3 SCHOOLS LISTED AS RED 'ADJUNCTS'; But 2 Cited to Loyalty Board Have Closed--McGrath Also Names Social Groups Auxiliary Units Listed | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bond-financing-up-state-and-municipals-in-august-totaled-301441509.html | BOND FINANCING UP; State and Municipals in August Totaled $301,441,509 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/kaiser-aluminum-three-month-profit-131-a-share-compares-with-34c-in.html | KAISER ALUMINUM; Three Month Profit $1.31 a Share Compares With 34c in '49 | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/germans-bar-jewish-bank-action-follows-investigation-on-alleged.html | GERMANS BAR JEWISH BANK; Action Follows Investigation on Alleged Irregularity | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-envoy-to-iran-confers-with-truman.html | NEW ENVOY TO IRAN CONFERS WITH TRUMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/auto-output-increased-178131-total-estimate-this-week-against.html | AUTO OUTPUT INCREASED; 178,131 Total Estimate This Week Against 152,228 Last Year | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shaw-suffers-setback-doctors-report-an-aggravation-of-old-kidney.html | SHAW SUFFERS SETBACK; Doctors Report an Aggravation of Old Kidney Disorder | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/head-of-girl-scout-drive-for-500000-next-month.html | Head of Girl Scout Drive For $500,000 Next Month | | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/trial-in-police-attack-set.html | Trial in Police Attack Set | | | 1978-07-17 | RE0000004845 | B00000263479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/lorinda-payson-engaged-to-wed-two-girls-whose-troths-are-announced.html | LORINDA PAYSON ENGAGED TO WED; TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rodrigo-first-at-chicago.html | Rodrigo First at Chicago | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/green-point-bank-aide-promoted.html | Green Point Bank Aide Promoted | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/family-found-overcome-three-are-believed-poisoned-by-refrigerator.html | FAMILY FOUND OVERCOME; Three Are Believed Poisoned by Refrigerator Fumes | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/william-h-clark.html | WILLIAM H. CLARK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dr-w-pettingill-bible-authority-pastor-of-first-baptist-church-here.html | DR. W. PETTINGILL, BIBLE AUTHORITY; Pastor of First Baptist Church Here Dies at Age of 84 While Preparing Weekly Service | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-harry-fischbach.html | MRS. HARRY FISCHBACH | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/alicia-safie-to-become-bride.html | Alicia Safie to Become Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/price-rises-seen-in-imported-wool-goods-for-custom-tailoring.html | PRICE RISES SEEN IN IMPORTED WOOL; Goods for Custom Tailoring Expected to Show Gain of 40% in Spring Sportswear Goods Up | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pact-adjudged-area-to-israel-forgery-charge-rebuked.html | Pact Adjudged Area to Israel; Forgery Charge Rebuked | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/kiefer-insensible-in-cab-jury-is-told-in-faint-2-minutes-before.html | KIEFER INSENSIBLE IN CAB, JURY IS TOLD; In Faint 2 Minutes Before Rail Crash, Lawyer Says--Wilful Negligence, State Charges Power Automatically Cut Off | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-16 | 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/to-improve-mental-health.html | TO IMPROVE MENTAL HEALTH | True | | 1978-07-17 | RE0000004845 | B00000263479 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/argentine-meat-plant-burned.html | Argentine Meat Plant Burned | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/2-jersey-postmasters-voted.html | 2 Jersey Postmasters Voted | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/union-men-expect-more-ship-jobs-camden-officials-return-from.html | UNION MEN EXPECT MORE SHIP JOBS; Camden Officials Return From Washington After Protest on Work Layoffs | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/obrien-bids-police-make-own-inquiry-into-gaming-graft-commissioner.html | O'BRIEN BIDS POLICE MAKE OWN INQUIRY INTO GAMING GRAFT; Commissioner Names Flath as Head of Move to Bare Any Bookmaker Protection WIRETAP EVIDENCE IS SENT Brooklyn Prosecutor Is Cool to Plan, but the Acting Mayor Promises Full Cooperation Attitude of Prosecutor O'BRIEN BIDS POLICE MAKE OWN INQUIRY Impellitteri Pledges Aid Operational Pattern Shown Dialogue Regarding 'Deal' Talk About "New Division" Grand Jury Subpoenas Out Silent on Status of Gross Warning to All Policemen | True | By Alexander Feinberg | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-hanson-gains-us-golf-laurels-the-new-champion-getting-trophy.html | MISS HANSON GAINS U.S. GOLF LAURELS; The New Champion Getting Trophy MISS HANSON GAINS U.S. GOLF LAURELS Superior Long Game Won a Title at 16 Hits Green With Second Leaves Approach Short How Rivals Advanced | | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-bergens-fjord-due-in-tomorrow-now-the-argentina-liner-is-taking.html | OLD BERGENSFJORD DUE IN TOMORROW; Now the Argentina, Liner Is Taking One-Trip Vacation From Caribbean Run Operated All Through War | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/here-and-there.html | HERE AND THERE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/antired-hysteria-scored-by-labor-jersey-cio-warns-of-loss-of.html | ANTI-RED HYSTERIA SCORED BY LABOR; Jersey C.I.O. Warns of Loss of Freedom--Attacks 'Red Channels' and McCarthy | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elaine-v-ott-becomes-bride.html | Elaine V. Ott Becomes Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/television-to-start-in-brazil.html | Television to Start in Brazil | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arlington-burial-for-dr-pugh.html | Arlington Burial for Dr. Pugh | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/judging-by-results-amateur-gardeners-report-on-worth-of-the.html | JUDGING BY RESULTS; Amateur Gardeners Report on Worth of The Varieties Introduced Last Year BULBS PERENNIALS ROSES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marines-reported-to-have-entered-seoul-un-forces-advance-in-the.html | MARINES REPORTED TO HAVE ENTERED SEOUL; U.N. FORCES ADVANCE IN THE SOUTH | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pilots-picket-airline-here-and-in-london.html | PILOTS PICKET AIRLINE HERE AND IN LONDON | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nyu-to-publish-booklet-on-popular-economics.html | N.Y.U. to Publish Booklet On 'Popular Economics' | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/denham-quits-job-with-reluctance-truman-tersely-accepts-his-nlrb.html | DENHAM QUITS JOB WITH RELUCTANCE; Truman Tersely Accepts His N.L.R.B. Counsel Resignation, to Take Effect Tomorrow DENHAM QUITS JOB WITH RELUCTANCE Cites Truman Request | True | By Joseph A. Loftus Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-the-field-of-travel-start-of-the-sports-car-race.html | IN THE FIELD OF TRAVEL; START OF THE SPORTS CAR RACE | True | By Diana Riceirvin Dolin | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/richardshorten.html | Richard--Shorten | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/state-campaign-to-cost-million-democrats-and-republicans-combined.html | STATE CAMPAIGN TO COST MILLION; Democrats and Republicans Combined Are Expected to Expend This in Drive Statements on Lehman, Dulles Gifts From $1 to $5,000 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fi0nds-home-costs-likely-to-stay-up-new-jersey-realtor-believes.html | FI0NDS HOME COSTS LIKELY TO STAY UP; New Jersey Realtor Believes Many Families Are Waiting Vainly for Lower Prices | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/senates-vote-to-aid-disabled-hailed-as-a-significant-event-new.html | Senate's Vote to Aid Disabled Hailed as a Significant Event; New Measure, Now Up to House, Provides for Wider Federal-State Assistance | True | By Howard A. Rush, M.d. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ready-to-bloom.html | READY TO BLOOM | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/eichelberger-has-operation.html | Eichelberger Has Operation | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/just-like-topsy-the-saga-of-the-liberty-broadcasting-system.html | 'JUST LIKE TOPSY'; The Saga of the Liberty Broadcasting System Procedure Expansion | True | By Val Adams | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/canal-tolls-bill-pleases-shippers-held-an-economic-help-to-the.html | CANAL TOLLS BILL PLEASES SHIPPERS; Held an Economic Help to the Companies--Pacific Group Sees Big Savings | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sedgeman-and-schroeder-advance-to-pacific-southwest-net-final.html | Sedgeman and Schroeder Advance to Pacific Southwest Net Final; AUSTRALIAN BEATS HERB FLAM EASILY Sedgman Tops Beverly Hills Player by 6-4, 6-2, 9-7 on Court at Los Angeles SCHROEDER WHIPS LARSEN Rallies to Win 'Grudge' Match From U.S. Champion in 5 Sets-Play Final Today 4,000 Watch Matches Blanked in Final Set | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jean-s-hume-a-bride-married-in-west-newton-mass-to-john-sinclair.html | JEAN S. HUME A BRIDE; Married in West Newton, Mass., to John Sinclair Gillies Jr. | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-west-gathers-strength.html | THE WEST GATHERS STRENGTH | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arnhem-battle-is-recalled.html | Arnhem Battle Is Recalled | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/evergreen-accents-broadleaved-kinds-supply-needed-color-in-winter.html | EVERGREEN ACCENTS; Broadleaved Kinds Supply Needed Color in Winter Hardy Boatwood Amenable Inkberry A Groundcover | True | By Donald Wyman | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-light-on-japan.html | New Light on Japan | True | By Edwin O. Reischauer | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/levittown-gets-6-swimming-pools-parking-spices-also-included-in.html | LEVITTOWN GETS 6 SWIMMING POOLS; Parking Spices Also Included in Gift of the Builders to New Park District | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/polhemus-craft-leads-renown-moves-ahead-in-first-two-raven-class.html | POLHEMUS CRAFT LEADS; Renown Moves Ahead in First Two Raven Class Races | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mintzer-to-head-corsis-campaign-campaign-manager.html | MINTZER TO HEAD CORSI'S CAMPAIGN; CAMPAIGN MANAGER | True | By Leo Eganconway | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/10-debutantes-bow-at-greenwich-dance.html | 10 DEBUTANTES BOW AT GREENWICH DANCE | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/usgerman-stand-disturbs-french-cabinet-members-see-threat-to.html | U.S.GERMAN STAND DISTURBS FRENCH; Cabinet Members See Threat to Schuman Plan in Move for Bonn Defense Role | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atom-defense-held-california-issue-special-session-will-consider.html | ATOM DEFENSE HELD CALIFORNIA ISSUE; Special Session Will Consider Warren Plan Opposed by James Roosevelt Diet With Governors Hits Warren Administration | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-mullen-affianced-her-troth-to-thomas-j-digan-jr-announced-by.html | MISS MULLEN AFFIANCED; Her Troth to Thomas J. Digan Jr. Announced by Mother | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-campaign-studied-for-effects-on-state-democrats-expect-to.html | CITY CAMPAIGN STUDIED FOR EFFECTS ON STATE; Democrats Expect to Elect the Mayor But Are Not Sure of State Offices Analysis of Vote Justice Pecora Favored | True | By Warren Moscow | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/usepurchase-plan-ready-for-tabulating-machine.html | Use-Purchase Plan Ready For Tabulating Machine | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/questions-on-antisubversive-bill-long-litigation-seen-over-its.html | QUESTIONS ON ANTI-SUBVERSIVE BILL; Long Litigation Seen Over Its Provisions For Registration Major Provisions Recourse to Courts | True | By Jay Walz Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/laughter-and-life.html | Laughter And Life | True | By Nancy Lenkeith | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/russian-angered-by-essay-contest-malik-alleges-lie-promised-to-cal.html | RUSSIAN ANGERED BY ESSAY CONTEST; Malik Alleges Lie Promised to Cal Off U.N. Project Dealing With Veto | True | By Kathleen Teltsch Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/major-sports-news-baseball-horse-racing-football.html | Major Sports News; BASEBALL HORSE RACING FOOTBALL | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/realty-group-adds-members.html | Realty Group Adds Members | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/asia-is-the-big-theme-for-the-un-assembly-still-plugging.html | ASIA IS THE BIG THEME FOR THE U.N. ASSEMBLY; 'STILL PLUGGING' | True | By A. M. Rosenthal Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/scheme-for-color-perennials-set-out-now-will-thrive-for-years-a.html | SCHEME FOR COLOR; Perennials Set Out Now Will Thrive for Years A Place for Peonies Difficult to Grow Late Summer | True | By Anne Wertsner Wood | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/iraqi-cabinet-replaced-premier-forms-eleventh-group-of-20year.html | IRAQI CABINET REPLACED; Premier Forms Eleventh Group of 20-Year Leadership | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atlantic-pact-planes-in-italy.html | Atlantic Pact Planes in Italy | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/russias-policies-still-are-the-worlds-enigma-the-kremlins-one-world.html | RUSSIA'S POLICIES STILL ARE THE WORLD'S ENIGMA; 'THE KREMLIN'S ONE WORLD?' | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-mlaren-bride-in-princeton-chapel.html | MISS M'LAREN BRIDE IN PRINCETON CHAPEL | True | Special to The New York Times **** [ Possible missing text ] **** | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/truman-on-weekend-cruise.html | Truman on Week-End Cruise | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miracle-in-philadelphia-the-once-phutile-phillies-are-the-darlings.html | Miracle in Philadelphia; The once "Phutile Phillies" are the darlings of the fans. Miracle is Philadelphia | True | By Arthur Daley | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/allister-f-mitchell.html | ALLISTER F. MITCHELL | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/planting-designs-that-will-be-outlined-by-early-flowers.html | PLANTING DESIGNS THAT WILL BE OUTLINED BY EARLY FLOWERS | True | Roche | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/card-eleven-acquires-gehrke.html | Card Eleven Acquires Gehrke | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marines-moving-in-for-the-assault-on-wolmi-island.html | MARINES MOVING IN FOR THE ASSAULT ON WOLMI ISLAND | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/republicans-map-fight-in-michican-they-match-2term-governor-in.html | REPUBLICANS MAP FIGHT IN MICHICAN; They Match 2-Term Governor in Wartime Against Incumbent --to Fill Ticket Saturday Foreign Affairs at Issue Other Names in Discussion | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/britain-sending-slim-to-us.html | Britain Sending Slim to U.S. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/random-notes-about-the-film-scene-hoofer-and-the-cowboy.html | RANDOM NOTES ABOUT THE FILM SCENE; HOOFER AND THE COWBOY | True | By A.h. Weiler | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/best-reports-of-49-to-be-chosen-oct-30.html | BEST REPORTS OF '49 TO BE CHOSEN OCT. 30 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/about-the-press-time-to-come-home.html | ABOUT THE PRESS; "TIME TO COME HOME" | True | BY Jacob Deschin | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/named-general-manager-of-crosley-distributing.html | Named General Manager Of Crosley Distributing | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sports-of-the-times-highpoint-and-lowpoint-the-long-road-back-into.html | Sports of The Times; Highpoint and Lowpoint The Long Road Back Into the Depths Close Call | True | By Arthur Daley | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-julia-bissell-a-delaware-bride-wed-in-christiana-hundred-to.html | MISS JULIA BISSELL A DELAWARE BRIDE; Wed in Christiana Hundred to Edward B. Leisenring Jr.-- Has Sister as Honor Maid Montecino-- Garson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-of-tv-and-radio-disk-jockey.html | NEWS OF TV AND RADIO; DISK JOCKEY | True | By Sidney Lohman | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joseph-j-rustako.html | JOSEPH J. RUSTAKO | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plan-set-to-help-football-coaches-lynah-ncaa-panel-head-would.html | PLAN SET TO HELP FOOTBALL COACHES; Lynah, N.C.A.A. Panel Head, Would 'Rescue' Them From Recruiting of Players | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/aging-pickpockets-prod-police-on-mere-routine.html | Aging Pickpockets Prod Police on Mere Routine | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-college-dean-wins-civil-engineers-award.html | City College Dean Wins Civil Engineers' Award | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/heredity-unknown-factor-in-cancer-inbred-mice-cancer-influence-of.html | Heredity Unknown Factor in Cancer; Inbred Mice Cancer Influence of Hormones | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/25year-view-the-new-york-city-opera-company-opens-its-fall-season-its.html | 25-YEAR VIEW; THE NEW YORK CITY OPERA COMPANY OPENS ITS FALL SEASON ON THURSDAY EVENING | True | By Howard Taubmancosma-Sileo (BEN MANCUSO) | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sweden-asks-ouster-of-two-soviet-aides.html | SWEDEN ASKS OUSTER OF TWO SOVIET AIDES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plans-mineola-stores-builder-buys-site-on-jericho-turnpike-for-new.html | PLANS MINEOLA STORES; Builder Buys Site on Jericho Turnpike for New Center | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/race-in-wisconsin-centers-on-senate-four-leading-democrats-seek.html | RACE IN WISCONSIN CENTERS ON SENATE; Four Leading Democrats Seek Nomination to Fight Wiley-- Fairchild Seen Leading Labor's Views Differ Kohier's Son a Candidate | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cattle-laboratory-fund-deleted.html | Cattle Laboratory Fund Deleted | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/picture-credits-87053659.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/connecticut-golf-to-burke.html | Connecticut Golf to Burke | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/n-p-as-needs-seen-governing-exports-coordination-of-control-quotas.html | N. P. A'S NEEDS SEEN GOVERNING EXPORTS; Coordination of Control Quotas With Functioning of New Federal Agency Forecast IMPORT RECORD INDICATED Sharp Rise During July Fails to Reflect Rate of Increase in Receipts Since War Decline in Exports Seen New Foreign Demands Likely | True | By Thomas F. Conroy | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-names-at-salzburg-festival-kubelik-singers.html | BIG NAMES AT SALZBURG FESTIVAL; Kubelik Singers | True | By Henry Pleasantslouis Melancon | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/brooklyn-roller-victor.html | Brooklyn Roller Victor | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/we-strike-dday-in-korea-faster-than-in-war-ii-ships-and-weapons.html | We Strike; D-Day in Korea Faster Than in War II Ships and Weapons Walker Says 'Soon' Curtain of Fire | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/attorney-reports-seagrave-is-ill.html | ATTORNEY REPORTS SEAGRAVE IS ILL | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/coast-hockey-post-to-sprout.html | Coast Hockey Post to Sprout | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/no-cause-for-war.html | NO CAUSE FOR WAR | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/barbara-c-babcock-a-prospective-bride.html | BARBARA C. BABCOCK A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.David Berns | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/virginia-chiuers-a-bride-married-to-howard-a-greis-at-ceremony-in.html | VIRGINIA CHIUERS A BRIDE; Married to Howard A. Greis at Ceremony in Baldwin, L. I. | True | Sneciai to THS NswY(lRli TIlIES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kiss-dribceft-qed-to-navy-y8fbran-cornell-senior-becomes-bride-of.html | KISS dRIBCEft QED TO NAVY Y8fBRAN; Cornell Senior Becomes Bride of Frank Garland Trau Jr. ;yin St Thomas Church | True | Bndtord Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/brass-workers-affected-copper-shortage-forces-layoff-next-week-in.html | BRASS WORKERS AFFECTED; Copper Shortage Forces Lay-off Next Week in Connecticut | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/awards-presented-for-un-reporting.html | AWARDS PRESENTED FOR U.N. REPORTING | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mellenbearslee.html | Mellen--Bearslee | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/timetable-for-fall-transplanting-ideal-month-spring-only.html | TIMETABLE FOR FALL TRANSPLANTING; Ideal Month Spring Only | True | By Nancy Ruzicka Smith | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-of-auctions-set-for-this-week-parkebernet-to-have-3day-sale-of.html | NEWS OF AUCTIONS SET FOR THIS WEEK; Parke-Bernet to Have 3-Day Sale of Period Furniture and Other Items Chinese Art to Be Sold | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/buys-virginia-estate-head-of-burlington-mills-is-new-owner-of.html | BUYS VIRGINIA ESTATE; Head of Burlington Mills Is New Owner of Dinwiddie | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lifetime-hedge-pruning-is-only-care-the-multiflora-rose-needs.html | LIFETIME HEDGE; Pruning Is Only Care the Multiflora Rose Needs Six-foot Canes A Deep Mulch | True | By Haydn S. Pearson | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/victory-now-near-rhee-tells-forces-message-to-korean-fighters-spurs.html | VICTORY NOW NEAR, RHEE TELLS FORCES; Message to Korean Fighters Spurs Final Drive—Praise Showered on MacArthur | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-homer-vilas-jr-has-son.html | Mrs. Homer Vilas Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/seaward-takes-handicap-inseparable-stablemate-third-in-bidwill-at.html | SEAWARD TAKES HANDICAP; Inseparable, Stable-Mate, Third in Bidwill at Chicago | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-from-the-nation-response-to-the-korean-offensive-people.html | REPORT FROM THE NATION: RESPONSE TO THE KOREAN OFFENSIVE; People Cheered by News of Landings and Appointment of Secretary Marshall War Has Its Impact at Home but Public Is Determined to See It Through NEW ENGLAND THE UPPER SOUTH THE CENTRAL STATES THE MIDDLE WEST MOUNTAIN STATES PACIFIC COAST | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/virgil-trucks-sent-home-ailing-tiger-pitcher-unable-to-work-again.html | VIRGIL TRUCKS SENT HOME; Ailing Tiger Pitcher Unable to Work Again This Season | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-nation-congress-decides-on-cp-mccarrans-measure-maine-line-show.html | THE NATION; Congress Decides on CP McCarran's Measure Maine Line Show Business Gypsy Rose Lee More Pin Money? THE GENERAL COUNSEL: SCREECH: | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/leah-cunningham-bride-wed-in-union-church-brooklyn-to-charles.html | LEAH CUNNINGHAM BRIDE; Wed in Union Church, Brooklyn to Charles Thomas Wood | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kearneyheenehan.html | Kearney--Heenehan | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/upstate-nuptials-for-miss-stevens-smith-alumna-married-in-st-johns.html | UPSTATE NUPTIALS FOR MISS STEVENS; Smith Alumna Married in St. John's Church, Copake Falls, to William V. Fawcett Jr. | True | Special to The New York TimesBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-process-to-make-projectile-shells-by-pressing-cold-steel.html | New Process to Make Projectile Shells By Pressing Cold Steel Through a Mold | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-dudley-bride-of-jl-thorndike-two-brides-and-an-engaged-girl.html | MISS DUDLEY BRIDE OF J.L. THORNDIKE; TWO BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Bradford BachrachHal Phyfe | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-books-for-the-younger-readers-library-lapland-boy-nicolo.html | New Books for the Younger Readers' Library; Lapland Boy Nicolo Paganini Clear Track Ahead Texas Childhood Caveman Artist Soda Pop for Lionel | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-ellen-m-0donnell.html | MISS ELLEN M. 0'DONNELL | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/progressive-party-meets.html | Progressive Party Meets | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/events-today-on-the-radio-on-television.html | EVENTS TODAY.; ON THE RADIO ON TELEVISION | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frank-e-meisel-sr.html | FRANK E. MEISEL SR. | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-1-no-title-mary-hewitt-married-to-richard-harshman-at.html | Article 1 -- No Title; Mary Hewitt Married to Richard Harshman At Ceremony in Church of the Heavenly Rest | True | The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-twa-office-in-sydney.html | New T.W.A. Office in Sydney | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/2-and-100-bets-increased.html | $2 and $100 Bets Increased | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-big-job-ahead-for-marshall-tilting.html | THE BIG JOB AHEAD FOR MARSHALL; 'TILTING | True | By Harold B. Hinton Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-hedge-and-some-straws.html | A Hedge--And Some Straws | True | By Warren Moscow | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/impellitteri-files-his-final-petitions-signatures-total-67197-as-he.html | IMPELLITTERI FILES HIS FINAL PETITIONS; Signatures Total 67,197 as He Presses Test of Validity in His Race for Mayor | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/patricia-davis-married-becomes-bride-in-scarsdale-of-henry-rowland.html | PATRICIA DAVIS MARRIED; Becomes Bride in Scarsdale of Henry Rowland Durell | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-mail-car-and-crate-can-be-loaded-faster.html | New Mail Car and Crate Can Be Loaded Faster. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/schuman-plan-talks-now-at-critical-stage-this-is-important-too.html | SCHUMAN PLAN TALKS NOW AT CRITICAL STAGE; THIS IS IMPORTANT TOO | True | By Harold Callender Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/excursions-will-sail-on-connecticut-a-gain.html | EXCURSIONS WILL SAIL ON CONNECTICUT A GAIN | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-of-the-world-of-stamps-many-notables-contribute-to-philatelic.html | NEWS OF THE WORLD OF STAMPS; Many Notables Contribute To Philatelic Symposium Of National Federation Builds Morale NEW ISSUES | True | By Kent B. Stiles | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/republicans-push-campaign-in-south-party-enters-more-candidates-for.html | REPUBLICANS PUSH CAMPAIGN IN SOUTH; Party Enters More Candidates for Congress and State Posts in All States but Georgia Democrats Seek G.O.F. Seats Contests in Virginia | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/doris-a-nussbaum-betrothed.html | Doris A. Nussbaum Betrothed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/seeks-to-promote-safety-in-building-constructors-association-plans.html | SEEKS TO PROMOTE SAFETY IN BUILDING; Constructors Association Plans Drive to Cut Time Lost by Accidents on the Job | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/supplies-pour-in-force-in-north-said-to-advance-20-miles-after.html | SUPPLIES POUR IN; Force in North Said to Advance 20 Miles After Landing OTHER PUSH SPOTTY Column Near Waegwan, on the Road From Taegu to Seoul Forces Reported in Suburb Allied Air Strength Evident U.N. TROOPS SAID TO ENTER SEOUL Enemy Resisting Stubbornly Ships Move Into Harbor U.S. Advance Is Slowed Hills Changing Hands Enemy Resistance Stiffens | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/daring-destroyers-found-wolmi-guns-6-ships-braved-islands-fire-to.html | DARING DESTROYERS FOUND WOLMI GUNS; 6 Ships Braved Island's Fire to Force 'Wonderful' Blunder That Exposed Defenses BOLD DESTROYERS FOUND WOLMI GUNS | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rhode-island-poll-lacks-major-test-primary-tomorrow-is-marked-by.html | RHODE ISLAND POLL LACKS MAJOR TEST; Primary Tomorrow Is Marked by Local Fights, With None Splitting Parties Badly | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mcfater-to-fight-junior.html | McFater to Fight Junior | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/church-out-for-10-days-phils-star-undergoes-plastic-surgery-on.html | CHURCH OUT FOR 10 DAYS; Phils Star Undergoes Plastic Surgery on Lacerated Face | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bars-rhode-island-phone-rise.html | Bars Rhode Island Phone Rise | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/janet-marie-dalton-george-sullivan-wed.html | JANET MARIE DALTON, GEORGE SULLIVAN WED | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-narcissus-sequence-varieties-furnish-a-full-two-months-of-bloom-a.html | A NARCISSUS SEQUENCE; Varieties Furnish a Full Two Months of Bloom April Flowers Then Pink Daffodils | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/leaflets-warn-korea-foe-to-give-up-or-be-killed.html | Leaflets Warn Korea Foe To Give Up or Be Killed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-clara-e-horn-married.html | Miss Clara E. Horn Married | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Gottscho-Schleisner | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/long-command-chain-hinges-on-marthur.html | LONG COMMAND CHAIN HINGES ON M'ARTHUR | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/outlook-for-fruit-october-and-november-prove-ideal-for-planting.html | OUTLOOK FOR FRUIT; October and November Prove Ideal for Planting Tree, Vine and Bush Types One Hazard Choosing Varieties Crabapples and Pears Plums and Cherries | True | By Ernest G. Christ | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/acreage-sold-in-jersey-deals-are-closed-for-tracts-in-englewood-and.html | ACREAGE SOLD IN JERSEY; Deals Are Closed for Tracts in Englewood and Haworth **** [ Possible missing text ] **** | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edinburgh-festival-work-by-molierestrauss-an-outstanding-event-in.html | EDINBURGH FESTIVAL; Work by Moliere-Strauss An Outstanding Event In Good Company Parade of Orchestras Bernstein | True | By Stephen Williams | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/college-bars-26-on-oath-california-university-prohibits-nonsigners.html | COLLEGE BARS 26 ON OATH; California University Prohibits Non-Signers From Teaching | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/olivers-200-tops-field-at-st-louis-seattle-golfer-cards-record-62.html | OLIVER'S 200 TOPS FIELD AT ST. LOUIS; Seattle Golfer Cards Record 62 on 3d Round-- White, Ferrier Next in 204 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/home-sages-outlook-bright-in-new-jersey.html | HOME SAGES OUTLOOK BRIGHT IN NEW JERSEY | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dies-as-truck-overturns-victim-killed-on-grand-central-overpass-in.html | DIES AS TRUCK OVERTURNS; Victim Killed on Grand Central Overpass in Flushing | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-whittemore-wed-connecticut-graduate-is-bride-of-richard-paine.html | MISS WHITTEMORE WED; Connecticut Graduate Is Bride of Richard Paine in Elizabeth | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-perennial-border-this-is-an-excellent-time-either-to-start-a.html | THE PERENNIAL BORDER; This Is an Excellent Time Either to Start A New Bed or to Renovate Old One The First. Step | True | By Ruth Gannon | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/science-in-review-how-to-dispose-of-deadly-radioactive-wastes-is-a.html | SCIENCE IN REVIEW; How to Dispose of Deadly Radioactive Wastes Is a Difficult Problem for Atomic Plants Question of Half-Lives Televised Observations | True | By Waldemar Kaempffert | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/education-in-review-report-points-up-magnitude-of-the-financial.html | EDUCATION IN REVIEW; Report Points Up Magnitude of the Financial Problems Facing Nation's Public Schools Haphazard Financing Variation in State Allotments Citizen Support Uneven Educational System | True | By Benjamin Fine | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/market-is-firmer-in-rayon-textiles-orders-improving-for-mens-wear.html | MARKET IS FIRMER IN RAYON TEXTILES; Orders Improving for Men's Wear, Women's Underwear and Blouse Fabrics | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/brigham-young-triumphs-tops-idaho-state-in-football-1413lost-11-in.html | BRIGHAM YOUNG TRIUMPHS; Tops Idaho State in Football, 14-13—Lost 11 in 1949 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/emergency-needs-likely-to-absorb-office-vacancies-defense.html | EMERGENCY NEEDS LIKELY TO ABSORB OFFICE VACANCIES; Defense Production Is Held Key to a Further Demand for Manhattan Space PREVIOUS PATTERN CITED New Crisis Arises With Only 2 Per Cent of Commercial Area Without Tenants Earlier Vacancies Noted Building Record Reviewed | True | BY Lee E. Cooper | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/conference-technique-has-its-shortcomings-german-police-force.html | CONFERENCE TECHNIQUE HAS ITS SHORT COMINGS; 'GERMAN POLICE FORCE' | True | By James Reston | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/princepton-opening-to-3000-students-smallest-undergraduate-roll.html | PRINCEPTON OPENING TO 3,000 STUDENTS; Smallest Undergraduate Roll Since War Will Be Greeted Today by Dr. Dodds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/departmerrt-store-sales-show-increase-during-week-new-york.html | Departmerrt Store Sales Show Increase During Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ten-series.html | TEN SERIES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joins-boeing-company.html | Joins Boeing Company | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/impellitteri-seen-as-republican-aid-his-candidacy-for-mayor-is.html | IMPELLITTERI SEEN AS REPUBLICAN AID; His Candidacy for Mayor Is Helping G.O.P. Upstate, Liberals Are Told Morris Sabotaged, He Says Domestic Affairs Platform Backed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-experiment-in-fm-debut.html | AN EXPERIMENT IN FM; DEBUT | True | By Sidney Feldman | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/asbury-bookings-up-resort-city-reports-jump-in-convention-meetings.html | ASBURY BOOKINGS UP; Resort City Reports Jump in Convention Meetings | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/no-child-is-given-up.html | No Child is Given Up | True | By Gertrude Samuels | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lutheran-agency-to-guard-missions-dr-f-a-schiotz-expected-to-head-a.html | LUTHERAN AGENCY TO GUARD MISSIONS; Dr. F. A. Schiotz Expected to Head a New Department of Federation in Geneva | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-literary-letter-from-manila.html | A Literary Letter From Manila | True | By N.v.m. Gonzalez | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/eight-city-teachers-go-on-trial-violations-charged.html | Eight City Teachers Go on Trial; Violations Charged | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-cherrington-troth-pittsburgh-girl-will-become-the-bride-of.html | MISS CHERRINGTON TROTH; Pittsburgh Girl Will Become the Bride of James J. Buchanan | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/tuna-cup-to-chile-us-is-scoreless-british-empire-team-second-in.html | TUNA CUP TO CHILE; U.S. IS SCORELESS; British Empire Team Second in International Angling Event--Brazil Third | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/stassen-as-aide-in-depense-denied-he-and-marshall-decry-rumors-that.html | STASSEN AS AIDE IN DEPENSE DENIED; He and Marshall Decry Rumors That General Is Considering Him for Assistant Secretary | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-firemen-meet.html | Jersey Firemen Meet | | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-current-fiction-east-of-suez-policemans-lot-medwin-blair-another.html | In Current Fiction; East of Suez Policeman's Lot Medwin Blair Another Caldwell | | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/58-world-students-at-weedend-fete.html | 58 WORLD STUDENTS AT WEED-END FETE | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/levi-dean-of-law-school-aide-in-monopoly-inquiry-gets-chicago.html | LEVI DEAN OF LAW SCHOOL; Aide in Monopoly Inquiry Gets Chicago University Post | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dame-edith-evans-returns-to-broadway-air-of-distinction-dame-edith.html | DAME EDITH EVANS RETURNS TO BROADWAY; Air of Distinction DAME EDITH EVANS RETURNS HERE Famous Roles | True | By Harry Gilroy | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-and-gossip-gathered-on-the-rialto-mail-orders-for-call-me.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Mail Orders for 'Call Me Madam' Bring Headaches for Hayward--Items TREND: PLANS; MEMOS; ROUND-UP: | True | By Lewis Funke | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-europe-is-the-fountainhead-fountainhead.html | In Europe Is the Fountainhead; Fountainhead | True | By Charles J Rolo | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/leading-games-this-week.html | Leading Games This Week | | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wholesale-trade-passes-quiet-week-but-some-activity-is-noted-in.html | WHOLESALE TRADE PASSES QUIET WEEK; But Some Activity Is Noted in Holiday Orders--Retail Activity Levels Off | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wistful-is-third-just-after-start-of-aqueduct-closingday-feature.html | WISTFUL IS THIRD; JUST AFTER START OF AQUEDUCT CLOSING-DAY FEATURE | True | By James Roachthe New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/division-of-army-troops-ashore.html | Division of Army Troops Ashore | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/drinking-in-army-scored-methodist-bishop-says-it-also-loosens.html | DRINKING IN ARMY SCORED; Methodist Bishop Says It Also Loosens Officials' Tongues | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/5cent-hamburger-packs-cafe-in-1day-comeback.html | 5-Cent Hamburger Packs Cafe in 1-Day 'Comeback' | True | By the United Press. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/vargas-modifying-antius-charges-general-in-brazilian-race-for.html | VARGAS MODIFYING ANTI-U.S. CHARGES; General in Brazilian Race for presidency Seen Dropping Attack on Braden, Berle | | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/heads-state-magistrates-police-court-judge-scott-of-pelham-manor-is.html | HEADS STATE MAGISTRATES; Police Court Judge Scott of Pelham Manor Is Elected | | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/robert-jaye.html | ROBERT JAYE | | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/head-of-ciopac-sees-truman-gains-fair-deaf-nominees-on-pacific.html | HEAD OF C.I.O.-P.A.C. SEES TRUMAN GAINS; Fair Deaf Nominees on Pacific Coast to Score in Election, Kroll Tells Clothing Union Dominant in Liberal Party Increase in Vote Seen | True | By A.h. Raskin Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kiwanis-to-observe-kids-day.html | Kiwanis to Observe Kids' Day | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-lois-h-crane-jm-wells-marry-first-congregational-church-in.html | MISS LOIS H. CRANE, J.M. WELLS MARRY; First Congregational Church in Falmouth Scene of Wedding -- Sister Is Honor Maid | True | Special to The New York TimesDickson | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/industrial-realty-sold-in-brooklyn-concerns-buy-1story-buildings.html | INDUSTRIAL REALTY SOLD IN BROOKLYN; Concerns Buy 1-Story Buildings for Light Manufacturing-Auto Dealers Get Garage | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-matter-of-policy.html | A Matter of Policy | True | By Albert Z. Carr | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cinema-on-the-march-two-documentaries-show-expansion-of-medium.html | CINEMA ON THE MARCH; Two Documentaries Show Expansion of Medium Impressionism Creative Impulse BLUEPRINTING A NEW PRODUCTION | True | By Bosley Crowther Carnwell-Graphic House | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/talk-with-mr-hemingway.html | Talk With Mr. Hemingway | True | By Harvey Breit | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-foundry-property-sold-in-newark-for-use-as-a-new-industrial.html | Old Foundry Property Sold in Newark For Use as a New Industrial Terminal | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/little-brain-apes-big-brains-action-study-shows-that-cerebellum.html | 'LITTLE BRAIN' APES BIG BRAIN'S ACTION; Study Shows That Cerebellum Does Just What Cerebrum Does, Except Think Function Misunderstood 28th Is 'Biggest' Division | True | North American Newspaper Alliance. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cornell-man-cleared-reports-he-backed-charge-of-aggression-are.html | CORNELL MAN CLEARED; Reports He Backed Charge of Aggression Are Found in Error | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-prods-kremlin-permission-sought-to-continue-catholic-services-in.html | U.S. PRODS KREMLIN; Permission Sought to Continue Catholic Services in Russia | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/alison-r-erskine-coleman-hoyt-wed-dr-lyman-bleecker-officiates-at.html | ALISON R. ERSKINE, COLEMAN HOYT WED; Dr. Lyman Bleecker Officiates at Marriage in St. John's, Cold Spring Harbor | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-fateful-chess-game-whose-end-was-tragedy-chess-game.html | A Fateful Chess Game Whose End Was Tragedy; Chess Game | True | By Otto D. Tolischus | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peace-treaty-for-japan.html | PEACE TREATY FOR JAPAN | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/schmitz-and-cubs-topple-giants64-frischs-chicagoans-sweep-final.html | SCHMITZ AND CUBS TOPPLE GIANTS,6-4; Frisch's Chicagoans Sweep Final Polo Grounds Series-- 2 Homers for Each Side 'SCHMITZ AND CUBS TOPPLE GIANTS, 6-4 Rally in the Fourth A Blank for Stanky | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/aviation-to-bermuda-low-fares-which-made-the-offseason-may-be.html | AVIATION: TO BERMUDA; Low Fares, Which Made the 'Off--Season,' May Be Continued for the Fall Bermuda's Biggest Summer Better Business AIR SAFETY DATA MIAMI AIRPORT LEADS | True | By Frederick Graham | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/writeoff-big-item-in-steel-expansion-us-could-spur-plant-building.html | WRITE-OFF BIG ITEM IN STEEL EXPANSION; U.S. Could Spur Plant Building By Reviving 5-Year Basis, Industry Leaders Say TAX OUTLOOK DETERGENT Present Projected Capacity Held Ample for Needs but Financing Is Problem Financing a Problem Consumers Are Scored WRITE-OFF BIG ITEM IN STEEL EXPANSION | True | By Thomas E. Mullaney | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rescue-by-explosives-fuselages-of-burning-aircraft-blown-open-to.html | Rescue by Explosives; Fuselages of Burning Aircraft Blown Open to Reach Victims | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peddie-services-wednesday.html | Peddie Services Wednesday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/food-tempting-fish-fillets.html | FOOD; Tempting Fish Fillets | True | By Ruth P. Casa-Emellos | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hanley-praises-sanitarium.html | Hanley Praises Sanitarium | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/more-gop-smears-predicted.html | More G.O.P. 'Smears' Predicted | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/eugene-sillari.html | EUGENE SILLARI | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/superliner-constitution-launched-called-a-free-enterprise-symbol.html | Superliner Constitution Launched, Called a 'Free Enterprise' Symbol; THE CONSTITUTION SLIDES DOWN WAYS "Amendments" Now Due Safety Is Stressed | True | By Arthur H. Richter Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/builders-showing-new-homes-today-in-jersey-centers-total-of-50.html | BUILDERS SHOWING NEW HOMES TODAY IN JERSEY CENTERS; Total of 50 Dwellings Priced at $10,700 Is Planned for New Colony in Lodi GLEN ROCK AREA ACTIVE Other Projects in Fair Lawn, Haworth and Westfield Are Attracting Buyers Expands Fair Lawn Project JERSEY BUILDERS SHOW NEW HOUSES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sneads-31992-leads-pro-golfers-in-earnings.html | Sneads $31,992 Leads Pro Golfers in Earnings | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/radio-concert-programs-scheduled-for-this-week.html | RADIO CONCERT PROGRAMS SCHEDULED FOR THIS WEEK | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/western-reserve-begins-payasyougo-tuition.html | Western Reserve Begins 'Pay-as-You-Go' Tuition | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/government-enters-ohio-edison-strike.html | GOVERNMENT ENTERS OHIO EDISON STRIKE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-es-taylor-wed-to-maurice-healy-jr.html | MISS E.S. TAYLOR WED TO MAURICE HEALY JR. | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/missing-baby-killed-by-fall-father-says.html | MISSING BABY KILLED BY FALL, FATHER SAYS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-home-colony-is-rising-at-rye-model-house-in-new-colony-in.html | NEW HOME COLONY IS RISING AT RYE; MODEL HOUSE IN NEW COLONY IN WESTCHESTER | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/drug-field-looks-to-depense-role-surveys-its-facilities-for-use-in.html | DRUG FIELD LOOKS TO DEPENSE ROLE; Surveys Its Facilities for Use in Emergencies Such as an Atomic Bombing Changes in Specifications Equipping of Aid Depots | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/surplus-declines-in-connecticut-but-controller-calls-the-result.html | SURPLUS DECLINES IN CONNECTICUT; But Controller Calls the Result 'Remarkable Feat,' With Tax Drop and Welfare Cost Rise Economies Ordered by Bowles Receipts Above Estimates | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/television-in-review-sid-caesarkukla-fran-and-olliegarroway-real.html | TELEVISION IN REVIEW; Sid Caesar--Kukla, Fran, And Ollie -Garroway Real Theatre Special Niche Technique | True | By Jack Gould | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ida-houghton-nixon-wed.html | Ida Houghton Nixon Wed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/500000-fire-ruins-toy-plant.html | $500,000 Fire Ruins Toy Plant | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-ann-driggs-hunt-married-to-rj-vogt.html | MRS. ANN DRIGGS HUNT MARRIED TO R.J. VOGT | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-accept-series-bids-applicants-for-detroit-seats-not-to-send.html | TO ACCEPT SERIES BIDS; Applicants for Detroit Seats Not to Send Money Now | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/boy-drowns-in-river-7yearold-falls-from-wall-under-queensboro.html | BOY DROWNS IN RIVER; 7-Year-Old Falls From Wall Under Queensboro Bridge | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-showalter-bride-of-lawyer-bride-and-fiancee.html | MISS SHOWALTER BRIDE OF LAWYER; BRIDE AND FIANCEE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/harriet-lane-levy.html | HARRIET LANE LEVY | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CITY COLLEGE--Films COLUMBIA--Child Guidance LONG ISLAND--Human Relations PACE--Liberal Arts CHICAGO--How to Study DENVER--Hospital Training WISCONSIN--The Orient PURDUE--Home Economics EVANSVILLE--FM Radio FINCH--For Freshmen ITALIAN--Classes Language | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-in-noroton-for-nancy-kay-rowe.html | NUPTIALS IN NOROTON FOR NANCY KAY ROWE | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/reds-blackwell-blanks-phils-20-cincinnati-star-allows-only-3.html | REDS BLACKWELL BLANKS PHILS, 2-0; Cincinnati Star Allows Only 3 Hits-Kluszewski Ace at Bat--Miller Forced Out REDS BLACKWELL BLANKS PHILS, 2-0 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-world-britain-steel-again-churchill-asks-a-question-marshal.html | THE WORLD; Britain: Steel Again Churchill Asks a Question Marshal Smuts Next, the Assembly Treaty for Japan? BATTLEFRONT BEER: SCHACHT OUT: | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/47000-to-study-at-nyu.html | 47,000 to Study at N.Y.U. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/israel-says-arabs-violate-armistice-protest-to-security-council.html | ISRAEL SAYS ARABS VIOLATE ARMISTICE; Protest to Security Council Charges Egypt and Jordan Threaten Aggression | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/skidmore-alumna-wed-in-cathedral-joyce-kouwenhoven-becomes-bride-of.html | SKIDMORE ALUMNA WED IN CATHEDRAL; Joyce Kouwenhoven Becomes Bride of Frank Jay Tappen in Incarnation at Garden City | True | Special to The New York TimesBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/prices-of-cotton-dip-1-to-21-points-hedge-selling-and-weekend.html | PRICES OF COTTON DIP 1 TO 21 POINTS; Hedge Selling and Weekend Liquidation Near Close Account for Easing | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-jack-zarnes-has-son.html | Mrs. Jack Zarnes Has Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/forms-new-mortgage-agency.html | Forms New Mortgage Agency | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-of-miss-edna-m-berk.html | Nuptials of Miss Edna M. Berk | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/walker-is-confident.html | Walker Is Confident. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/single-insurance-offered-on-homes-fire-theft-liability-and-other.html | SINGLE INSURANCE OFFERED ON HOMES; Fire, Theft, Liability and Other Hazards Are Covered in Inclusive Transaction New Policy Offers in a 'Package.' Coverage of Most Home Risks | True | By Thomas P. Swift | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/theodore-l-cross-weds-sheilah-ross-marriage-takes-place-in-christ.html | THEODORE L. CROSS WEDS SHEILAH ROSS; Marriage Takes Place in Christ and Trinity Church, Westport -- Reception Held at Home | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/home-a-museum-defines-the-modern-chair.html | HOME; A Museum Defines the Modern Chair | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-financial-week-stock-prices-snap-back-to-years-highsnew-threats.html | THE FINANCIAL WEEK; Stock Prices Snap Back to Year's Highs--New Threats of Inflation Loom | True | By John G. Forrest Financial Editor | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/medical-defense-pushed-philadelphia-area-completes-plans-for.html | MEDICAL DEFENSE PUSHED; Philadelphia Area Completes Plans for Recruiting | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-nurses-in-brooklyn-bishop-molloy-to-preside-as-four-hospitals.html | NEW NURSES IN BROOKLYN; Bishop Molloy to Preside as Four Hospitals Graduate 150 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/justice-w-h-murray-collapses.html | Justice W. H. Murray Collapses | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/white-sox-defeat-atheletics-by-103-victory-gives-chicago-1111-tie.html | WHITE SOX DEFEAT ATHELETICS BY 10-3; Victory Gives Chicago 11-11 Tie in the Season SeriesPierce Wins on Mound | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/carolyn-boehm-married-becomes-bride-of-edwin-j-lewis-jr-in-south.html | CAROLYN BOEHM MARRIED; Becomes Bride of Edwin J. Lewis Jr. in South Orange Church | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-plugging-gaps-in-burma-economy-economic-aid-pact-stipulates.html | U.S. PLUGGING GAPS IN BURMA ECONOMY; Economic Aid Pact Stipulates Reciprocity in Acquiring Wolfram, Tin, Rubber | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/that-we-may-live-in-peace-what-the-un-can-mean.html | That We May Live In Peace; What the U.N. Can Mean | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-direct-speech-clinic-for-brooklyn-college.html | To Direct Speech Clinic For Brooklyn College | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-dewey-man-gets-missouri-gop-job-battle-for-1952-developing-with.html | A DEWEY MAN GETS MISSOURI G.O.P. JOB; Battle for 1952 Developing With Stassen and Taft Supporters in the Fight Dewey Man Named | True | By William M. Blair Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/autumn-candle.html | AUTUMN CANDLE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-radar-setup-to-chart-storms-new-weather-detector-developed-by.html | NEW RADAR SET-UP TO CHART STORMS; NEW WEATHER DETECTOR DEVELOPED BY ARMY | True | Special to Tps Nsw Yonx Tmtss. | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/prof-harry-o-warner.html | PROF. HARRY O. WARNER | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/invisible-money-finances-mergers-banks-stockholders-learn-how.html | 'INVISIBLE' MONEY FINANCES MERGERS; Bank's Stockholders Learn How Assets Behind Shares Yield Needed Funds Stocks Quoted at Discount 'INVISIBLE' MONEY FINANCES MERGERS | True | By George A. Mooney | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-mildred-s-schueller-wed.html | Mrs. Mildred S. Schueller Wed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/key-rivals-agree-on-contest-in-un-delegates-of-pakistan-iran-reach.html | KEY RIVALS AGREE ON CONTEST IN U.N.; Delegates of Pakistan, Iran Reach Accord in Race for Assembly Presidency Mid East Representation Secret Ballot Used | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nelsons-bail-cut-to-50000.html | Nelson's Bail Cut to $50,000 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-urged-to-lead-move-for-un-army-action-is-sought-by-american.html | U.S URGED TO LEAD MOVE FOR U.N. ARMY; Action Is Sought by American Association for World Body as Aggression Deterrent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joins-thruway-protest-nyack-fears-it-would-exempt-too-much-valuable.html | JOINS THRUWAY PROTEST; Nyack Fears It Would Exempt Too Much Valuable Property | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fifth-man-added-to-ran-big-ten-football-games.html | 'Fifth Man' Added to Ran Big Ten Football Games | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/italy-is-changing-its-tariff-policy-finance-minister-pella-avers.html | ITALY IS CHANGING ITS TARIFF POLICY; Finance Minister Pella Avers High Duty Position at Annecy Will Be Modified at Torquay Seek to Lower Tariffs | True | By Michael L. Hoffman Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/letters-to-the-times-treaty-for-japan-desire-for-independence-and.html | Letters to The Times; Treaty for Japan Desire for Independence and Role Among Free Nations Affirmed Soviet Stand on Korea To Outlaw Genocide Position of Bar Association on Ratifying Treaty Explained Admitting Hawaii Inroads of Communism Denied in Plea for Statehood | True | EISAKU SATO.ARTHUR M. MILLER.LYMAN M. TONDEL JR.,J.B. ATHERTON. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/b46-jets-attact-national-capipal-but-enemy-raids-are-to-test.html | B-46 JETS 'ATTACT' NATIONAL CAPIPAL; But 'Enemy' Raids Are to Test Defenses and Man-in-Street Is Not Aware of Them | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-julia-bartlett-niagara-falls-bride.html | MISS JULIA BARTLETT NIAGARA FALLS BRIDE | True | Special to The New York TimesHardcastle | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/designed-for-rockville-centre-colony.html | DESIGNED FOR ROCKVILLE CENTRE COLONY | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rail-notes-station-after-a-sixtyfouryear-wait-toledo-is-opening-a.html | RAIL NOTES STATION; After a Sixty-four-Year Wait Toledo Is Opening a Modern Union Terminal Functional Beauty LEG-ROOM IN COACHES GRADE CROSSINGS PLEASANT COMMUTING TRAIN NOTES | True | By Ward Allan Howe | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/tall-offices-mark-northward-movement-of-business-in-madison-avenue.html | Tall Offices Mark Northward Movement Of Business in Madison Avenue District | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pacer-chuck-volo-wins-reading-fair-futurity.html | Pacer Chuck Volo Wins Reading Fair Futurity | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/japan-plans-more-trade-offices.html | Japan Plans More Trade Offices | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/quality-fruit-for-home-orchards-a-long-season-successive-crops.html | QUALITY FRUIT FOR HOME ORCHARDS; A Long Season Successive Crops Color Cross Late Varieties Sweet and Sour | True | By L. G. Kleinj. Horace McFarland | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/with-the-orchestras.html | WITH THE ORCHESTRAS; | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bulgar-nationalizing-thorough.html | Bulgar Nationalizing Thorough | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marjorie-anderson-becomes-betrothed.html | MARJORIE ANDERSON BECOMES BETROTHED | True | Special to The New York TimesDavid Bernt | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/divorce-law-reform.html | DIVORCE LAW REFORM | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/home-buyers-to-get-decorating-advice.html | HOME BUYERS TO GET DECORATING ADVICE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-enigma-of-spain.html | The Enigma of Spain | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/landscape-primer-certain-basic-rules-are-key-to-problem-of-shade.html | LANDSCAPE PRIMER; Certain Basic Rules Are Key to Problem Of shade and seasonal Flowers Initial Step Fine Lawn Specimen | True | By Ethelbert E. Furlong | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rental-housing-for-1860-families-in-brooklyn.html | RENTAL HOUSING FOR 1,860 FAMILIES IN BROOKLYN | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/all-in-order.html | ALL IN ORDER | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/house-unit-labels-lawyers-guild-red-demands-group-register-as-a.html | HOUSE UNIT LABELS LAWYERS GUILD RED; Demands Group Register as a Foreign Agent, Urges Study of Members' Bar Status Cites Defense of Reds Eisler Defense Noted Guild Head Replies | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plans-homes-in-roselle-nj.html | Plans Homes in Roselle, N.J. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/training.html | TRAINING | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-a-cogswell-married-at-shore-bride-of-esmond-king-murphy-in.html | MISS A. COGSWELL MARRIED AT SHORE; Bride of Esmond King Murphy in Church at Southampton-- Reception at Meadow Club. | True | Special to The New York TimesBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/congress-party-unit-backs-nehru-policy.html | CONGRESS PARTY UNIT BACKS NEHRU POLICY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/finances-of-police-at-norwalk-studied.html | FINANCES OF POLICE AT NORWALK STUDIED | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/missouri-supports-attack.html | Missouri Supports Attack | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/he-put-carusos-voice-on-the-air.html | He Put Caruso's Voice on the Air | True | By Samuel Lubell | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/soviet-protests-ouster-expulsion-by-france-of-sixteen-russians-hit.html | SOVIET PROTESTS OUSTER; Expulsion by France of Sixteen Russians Hit by Official | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/list-of-casualties-dead-wounded-missing-in-action.html | List of Casualties; DEAD WOUNDED MISSING IN ACTION | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/isaac-himmel.html | ISAAC HIMMEL | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/from-retreat-to-the-offensivetwelve-weeks-of-war-in-korea.html | FROM RETREAT TO THE OFFENSIVE--TWELVE WEEKS OF WAR IN KOREA | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/crurchill-senses-victory-on-steel-party-bases-hope-on-absence-of.html | CRURCHILL SENSES VICTORY ON STEEL; Party Bases Hope on Absence of Many Labor Supporters During Censure Debate | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/flying-the-freight-to-korea-one-of-the-civilian-pilots-who-are.html | Flying the Freight to Korea; One of the civilian pilots who are aiding the military 'lift' tells of rugged, merry and inspiring hours over the Pacific. Flying Freight To Korea | True | By Byron Moore | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-mission-societys-work-will-be-aided-by-bell-book-candle.html | City Mission Society's Work Will Be Aided By 'Bell, Book, Candle' Performance Nov.16 | True | Irwin Dribben | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/seeks-cheaper-trucking-group-conducting-cost-study-to-aid-wholesale.html | SEEKS CHEAPER TRUCKING; Group Conducting Cost Study to Aid Wholesale Grocers | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/capt-george-p-hudson.html | CAPT. GEORGE P. HUDSON | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/son-to-mrs-a-william-adler.html | Son to Mrs. A. William Adler | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wildes-moving-tragedy.html | Wilde's Moving Tragedy | True | By Rene Fueloep-Miller | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-wilbour-e-saunders.html | MRS. WILBOUR E. SAUNDERS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/local-government-urged-to-improve-panel-at-institute-of-women.html | LOCAL GOVERNMENT URGED TO IMPROVE; Panel at Institute of Women Voters Agrees Better Services Would Increase Revenues Suggestion to Reduce State Aid "Government as Partnership" | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/program-for-lawns-fall-months-are-the-best-time-to-improve-turf.html | PROGRAM FOR LAWNS; Fall Months Are the Best Time to Improve Turf Feeding the Soil New Turf | True | By James S. Jack | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ferngraham.html | Fern--Graham | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-janet-m-jones-west-chester-bride.html | MISS JANET M. JONES WEST CHESTER BRIDE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/printers-union-is-sued-journal-exaide-says-it-failed-to-yield-paper.html | PRINTERS UNION IS SUED; Journal Ex-Aide Says It Failed to Yield Paper in Las Vegas | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dividends-in-the-flower-border.html | DIVIDENDS IN THE FLOWER BORDER | True | Gottscho-Schleisner | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/margaret-g-nash-married-in-chapel-has-9-attendants-for-wedding-at-g.html | MARGARET G. NASH MARRIED IN CHAPEL; Has 9 Attendants for Wedding at Groton School to Charles C. Gifford Jr., Yale Senior | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ban-on-reds-asked-by-british-unionist-officer-of-big-transport.html | BAN ON REDS ASKED BY BRITISH UNIONIST; Officer of Big Transport Union Calls Party a 'Conspiracy,' Urges Government to Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/albert-fries.html | ALBERT FRIES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/henry-van-doren-dunlap.html | HENRY VAN DOREN DUNLAP | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/final-attack-on-weeds.html | FINAL ATTACK ON WEEDS | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/holdup-victims-better.html | Hold-up Victims Better | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/albert-e-marsh.html | ALBERT E. MARSH | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dr-rudolph-f-deidling.html | DR. RUDOLPH F. DEIDLING | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pieces-for-patchwork.html | Pieces For Patchwork | True | By Alice S. Morrisphotograph By Karl Bissinger.photograph By Louis Faurem. Courtesy Mademoiselle Magazine.all Photograph In (LOCAL COLOR.) | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/theatre-press-bureau-costars-and-composer-practice-new-score.html | THEATRE PRESS BUREAU; CO-STARS AND COMPOSER PRACTICE NEW SCORE | True | By Wolfe Kaufmaned Carswell-Graphic House | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/4-reactivated-ships-join-fleet.html | 4 Reactivated Ships Join Fleet | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/thomas-l-lamont.html | THOMAS L. LAMONT | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Gottacho-Schlesner | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/leger-to-coach-cougar-six.html | Leger to Coach Cougar Six | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-nine-beaten-in-tokyo.html | U.S. Nine Beaten in Tokyo | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/child-to-mrs-fredrick-b-pike.html | Child to Mrs. Fredrick B. Pike | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/taft-comic-creates-row-ohio-republican-group-brands-book-as.html | TAFT COMIC CREATES ROW; Ohio Republican Group Brands Book as 'Defamatory' | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marion-stevens-wed-to-edward-harris-jr.html | MARION STEVENS WED TO EDWARD HARRIS JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/parent-and-child-lessons-in-spending-and-saving.html | PARENT AND CHILD; Lessons in Spending and Saving | True | By Dorothy Barclay | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/on-the-edge-of-a-jungle.html | On the Edge Of a Jungle | True | By Nancie Mathews | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/brooklyn-zionists-meet-region-opens-15th-convention-with-honors-to.html | BROOKLYN ZIONISTS MEET; Region Opens 15th Convention With Honors to P.H. Lassar | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-adrian-phillips.html | MRS. ADRIAN PHILLIPS | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/harvard-opening-new-dormitories-dormitories-in-new-yard-at-harvard.html | HARVARD OPENING NEW DORMITORIES; DORMITORIES IN NEW 'YARD' AT HARVARD UNIVERSITY | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rev-charles-e-farrar.html | REV. CHARLES E. FARRAR | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/letters-contributions-of-a-publisher-support-of-britten-bing-and.html | LETTERS; CONTRIBUTIONS OF A PUBLISHER; Support of Britten Bing and Ricordi Subsidies | True | FRIEDE F. ROTHE.RUDOLPH BING.MARGARET K. ANDERSON. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-korean-war-united-nations-north-korean.html | The Korean War; United Nations North Korean | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lewis-rated-first-with-epee-3d-year-giolito-tops-foil-and-nyilas.html | LEWIS RATED FIRST WITH EPEE 3D YEAR; Giolito Tops Foil and Nyilas Saber Rankings of National Group--Miss York at No.1 | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mine-sinhs-french-weather-ship-in-english-channel-with-51-lost.html | Mine Sinhs French Weather Ship In English Channel, With 51 Lost; FRENCH SHIP SUNK BY CHANNEL MINE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-in-jersey-for-sarah-moeslein.html | NUPTIALS IN JERSEY FOR SARAH MOESLEIN | True | Special to The New York TimesMary Christine | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/haven-replaces-the-benevolence.html | Haven Replaces the Benevolence | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-and-out-of-books-backstage-mailbag-malthusian-hic-jacet.html | IN AND OUT OF BOOKS; Backstage Mailbag Malthusian Hic Jacet Publishers' Row Score Card Footnotes | True | By David Dempsey | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/production-chief-is-named.html | Production Chief Is Named | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/parents-and-teachers-to-meet.html | Parents and Teachers to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-power-plant-authorized.html | New Power Plant Authorized | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/spacemens-realm-star-rovers-ad-2660.html | Spacemen's Realm; Star Rovers A.D. 2660 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/1018-suites-rented-brisk-leasing-reported-from-plans-at-windsor.html | 1,018 SUITES RENTED; Brisk Leasing Reported From Plans at Windsor Park | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lodge-defies-the-minority-role-a-patriotic-opposition-plays-it.html | Lodge Defies the Minority Role; "A patriotic opposition 'play is it straight' regardless of political consequences--and not merely in foreign affairs." Lodge Defines Minority's Rule | True | By Hehry Cabot Lodge Jr.drawing By Rollln Kirby | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/whats-an-americanand-why-americans-in-paris.html | What's an American--and Why; AMERICANS IN PARIS | True | By David L. Cohn | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atlantic-talks-snag-over-germany-the-waldorf-meeting-arithmetic-of.html | Atlantic Talks; Snag Over Germany The Waldorf Meeting Arithmetic of Defense Slow Progress | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/33-yachts-start-race-sail-in-three-classes-from-manhasset-bay-club.html | 33 YACHTS START RACE; Sail in Three Classes From Manhasset Bay Club | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/possums-progress.html | Possum's Progress | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/un-official-takes-bride.html | U.N. Official Takes Bride | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/democrats-name-farleys-exaide-dailey-picked-by-fitzpatrick-as-the.html | DEMOCRATS NAME FARLEY'S EX-AIDE; Dailey Picked by Fitzpatrick as the State Director of Election Campaign | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/changes-proposed-in-dog-show-code-oels-suggests-specials-get.html | CHANGES PROPOSED IN DOG SHOW CODE; Oels Suggests Specials Get Regular Class Ratings for Worthier Champions Owners Fear Defeat Hits "Cheep Champions" | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/columbia-to-hold-orientation-week-freshman-class-of-650-will-live.html | COLUMBIA TO HOLD ORIENTATION WEEK; Freshman Class of 650 Will Live in Dormitories and Be Briefed on College Life | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nicolas-victoria-jaen.html | NICOLAS VICTORIA JAEN | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ehrenburg-singles-out-future-war-criminals.html | Ehrenburg Singles Out Future War Criminals | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/korea-strategy-to-seal-off-enemy-in-stride.html | KOREA STRATEGY: TO SEAL OFF ENEMY; 'IN STRIDE' | True | BY Hanson W. Baldwin | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/texan-denounces-perlman-oil-plan-cossett-says-move-to-force-states.html | TEXAN DENOUNCES PERLMAN OIL PLAN; Cossett Says Move to Force States Accounting on Coast Oil Hits at Sovereignty | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dahlia-show-to-openother-events-round-table-horticultural-societies.html | DAHLIA SHOW TO OPEN--OTHER EVENTS; Round Table Horticultural Societies Diamond Anniversary | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/worlds-capital-is-leaving-dollar-stocks-of-gold-in-u-s-one.html | WORLD'S CAPITAL IS LEAVING DOLLAR; Stocks of Gold in U. S, One Indicator, Reported Down $2,000,000,000 a Year STERLING GAINS STRENGTH refugee Money Flowing Into Uruguay--Canadian Bonds Enjoying Brisk Sale Boom in Canadian Securities Flight May Boomerang WORLD'S CAPITAL IS LEAPING DOLLAR | True | By Paul Heffernan | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/war-takes-second-husband.html | War Takes Second Husband | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-on-europes-summer-students-on-a-tour-of-germany.html | REPORT ON EUROPE'S SUMMER; STUDENTS ON A TOUR OF GERMANY | True | Weber from MonkmeyerCombine | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nels-olson-banker-and-industrialist-81.html | NELS OLSON, BANKER AND INDUSTRIALIST, 81 | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-mandarin-at-the-un.html | Old Mandarin At the U.N. | True | By Christopher Morley | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/former-war-assets-center-of-108-acres-in-linden-nj-sold-for.html | Former War Assets Center of 108 Acres In Linden, N.J., Sold for Industrial Terminal | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/irish-hurling-team-here-21-tipperary-players-arrive-for-game-next.html | IRISH HURLING TEAM HERE; 21 Tipperary Players Arrive for Game Next Sunday | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/painterlarkin-triumph-take-memberguest-final-on-22d-hole-at.html | PAINTER-LARKIN TRIUMPH; Take Member-Guest Final on 22d Hole at Plandome | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/red-plans-known-mgrath-reports-communists-ready-to-work-sabotage-on.html | RED PLANS KNOWN, MGRATH REPORTS; Communists Ready to Work Sabotage on Given Signal, Says Attorney General. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mosbacher-clinches-season-title-for-international-class-yachts-on.html | Mosbacher Clinches season Title for International Class Yachts on Sound; A NEW SPORTS CRUISER FOR OFFSHORE FISHING | True | By James Robbins Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-saving-on-west-coast.html | Big Saving on West Coast | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/weeks-best-promotions-wide-variety-of-featured-items-are-reported.html | WEEK'S BEST PROMOTIONS; Wide Variety of Featured Items Are Reported From Survey WEEK'S LEADING PROMO NEW IN STOCK AND SELL | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-robot-farm-baler-engine-sputters-as-warning-that-wire-is.html | NEW ROBOT FARM BALER; Engine Sputters as Warning That Wire Is Running Out | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/would-help-gis-prove-ills.html | Would Help G.I.'s Prove Ills | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-endicotts-nuptials-former-priscilla-maxwell-wed-to-calvert.html | MRS. ENDICOTT'S NUPTIALS; Former Priscilla Maxwell Wed to Calvert Carey in Greenwich | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/british-steel-program-sets-off-bitter-debate-clement-r-attlee.html | BRITISH STEEL PROGRAM SETS OFF BITTER DEBATE; CLEMENT R. ATTLEE | True | By Clifton Daniel Special To the New York Timesthe New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cards-down-dodgers-43-on-del-rice-homer-in-ninth-a-run-for-the.html | Cards Down Dodgers, 4-3, On Del Rice Homer in Ninth; A RUN FOR THE DODGERS AT EBBETS FIELD YESTERDAY | True | By Roscoe McGowenthe New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/newark-woman-succumbs-at-105-mrs-rose-gelb-believed-oldest-north.html | NEWARK WOMAN SUCCUMBS AT 105; Mrs. Rose Gelb, Believed Oldest North Jersey Resident, Liked Fast Automobile Rides | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/named-unit-deputy-in-air-force.html | Named Unit Deputy in Air Force | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/knowland-seeks-marshalls-views-will-ask-for-a-closed-hearing-before.html | KNOWLAND SEEKS MARSHALL'S VIEWS; Will Ask for a Closed Hearing Before General Is Confirmed by Senate as Defense Head One Democrat Against Bill | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frances-h-hardin-new-jersey-bride-she-is-wed-to-cornelius-joseph.html | FRANCES H. HARDIN NEW JERSEY BRIDE; She is Wed to Cornelius Joseph Reid Jr. in Ceremony in Morristown Church | True | Special to THE NEW YORK TIMES.Alfred E. Dahlheim | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hits-from-britain.html | Hits From Britain | True | By W.a Darlington | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/3-jersey-rail-lines-get-rises-in-fares-board-permits-25-increase-in.html | 3 JERSEY RAIL LINES GET RISES IN FARES; Board Permits 25% Increase in the Commutation Rates Within the State | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/amor-melencio-to-become-bride-lawyer-daughter-of-manilas-consul.html | AMOR MELENCIO TO BECOME BRIDE; Lawyer, Daughter of Manila's Consul Here, Is Betrothed to Dr. Florentino Herrera Jr. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-bralower-victor-beats-miss-sullivan-in-3-sets-for-school.html | MISS BRALOWER VICTOR; Beats Miss Sullivan in 3 Sets for School Tennis Title | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/buying-men-find-prices-are-higher-slower-deliveries-reported-by.html | BUYING MEN FIND PRICES ARE HIGHER; Slower Deliveries Reported by Purchasing Agents Group of Chicago in Survey | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/finnish-labor-chief-to-visit-us.html | Finnish Labor Chief to Visit U.S. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/texts-of-denham-and-truman-letters-letter-from-denham-reply-by.html | Texts of Denham and Truman Letters; Letter From Denham Reply by Truman | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elizabeth-cleanup-is-on-new-inspector-and-two-aides-begin-drive-on.html | ELIZABETH CLEAN-UP IS ON; New Inspector and Two Aides Begin Drive on Gambling | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-barbara-neff-married.html | Miss Barbara Neff Married | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dr-buel-w-maben.html | DR. BUEL W. MABEN | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/tax-conferees-to-meet-today.html | Tax Conferees to Meet Today | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-suites-open-in-hollis.html | New Suites Open in Hollis | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/shrubs-are-longrange-property-investment-more-often-seen-needs-no.html | SHRUBS ARE LONG RANGE PROPERTY INVESTMENT; More Often Seen Needs No Pruning For Small Gardens Rare and Lovely In Larger Areas Three More | True | By Mary C. Seckmangottscho-Schleisner | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/only-six-seniors-on-team.html | Only Six Seniors on Team | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pennant-races-of-a-glance.html | Pennant Races of a Glance | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-epic-novel-of-little-people.html | An Epic Novel of Little People | True | By Robert Knittel | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marjorie-harpers-nuptials.html | Marjorie Harper's Nuptials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/300000-sought-in-us-for-panamerican-games.html | $300,000 Sought in U.S. For Pan-American Games | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/clothinc-workers-start-pay-parleys.html | CLOTHINC WORKERS START PAY PARLEYS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sweden-balloting-in-city-elections-local-vote-today-has-bearing-on.html | SWEDEN BALLOTING IN CITY ELECTIONS; Local Vote Today Has Bearing on Parliamentary Make-Up --Reds Are Embarrassed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/school-put-up-to-voters.html | School Put Up to Voters | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/records-for-the-children-other-reviews-in-the-popular-field.html | RECORDS FOR THE CHILDREN; OTHER REVIEWS In the Popular Field | True | By Carter Harmangiles | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/son-born-to-mrs-hans-knopf.html | Son Born to Mrs. Hans Knopf | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-retire-after-29-years-with-jersy-state-police.html | To Retire After 29 Years With Jersy State Police | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joan-c-gardiner-is-wed-to-ensign-she-becomes-bride-of-thomas-simons.html | JOAN C. GARDINER IS WED TO ENSIGN; She Becomes Bride of Thomas Simons in St. Albans Church in Washington, D.C. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/un-coverage.html | U.N. COVERAGE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rev-denny-williams-to-marry-mary-finch.html | REV. DENNY WILLIAMS TO MARRY MARY FINCH | True | Special to THE NEW YORK TIMES.F. Pat Mulhair | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/one-killed-in-chemical-blast.html | One Killed in Chemical Blast | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/g-o-p-hints-fight-in-odwyer-debate-ives-and-others-set-to-stress.html | G. O. P. HINTS FIGHT IN O'DWYER DEBATE; Ives and Others Set to Stress Just-Revealed Gambling Data on Nomination Tomorrow G.O.P. HINTS FIGHT IN O'DWYER DEBATE Ives Shares "Reluctance" | | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/beverly-heyl-betrothed-u-of-delaware-exstudent-to-be-bride-of.html | BEVERLY HEYL BETROTHED; U. of Delaware Ex-Student to Be Bride of Neville M. Allison | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/salvador-cabinet-named-president-lists-3-holdovers-in-new.html | SALVADOR CABINET NAMED; President Lists 3 Hold-Overs in New Government | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/profit-rise-shown-by-allied-stores-halfyear-and-quarter-ended-july.html | PROFIT RISE SHOWN BY ALLIED STORES; Half-Year and quarter Ended July 31 Produced Gains of 20 and 128 Per cent | | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/letters-philosophic-view-hegel-and-marx-nonlaw-composite-mayor.html | Letters; PHILOSOPHIC VIEW HEGEL AND MARX NON-LAW COMPOSITE MAYOR GERMAN JAZZ DEMOCRATIC JAZZ WAR REPORTING NOW BOMBA WITH CARROTS | True | GILBERT SELDES.GEOFFREY CLIVE.SHIRLEY ANN TAYLOR.CHARLES AND JANICE JENSEN.BORIS ERICH NELSON.WALTER FARMER.ARTHUR J. SASSO.PETER KECATOS.HENRY BENNETT. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/airman-retires-to-chief-of-police-heads-police-force.html | AIRMAN RETIRES TO CHIEF OF POLICE; HEADS POLICE FORCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/71st-honors-hero-killed-in-france-honoring-a-world-war-ii-casualty.html | 71ST HONORS HERO KILLED IN FRANCE; HONORING A WORLD WAR II CASUALTY | True | The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pellone-to-fight-saxton-on-friday-10rounder-tops-garden-card-bossio.html | PELLONE TO FIGHT SAXTON ON FRIDAY; 10-Rounder Tops Garden Card -- Bossio to Face Marcune, Levitt to Box Diamond | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/reach-working-agreement.html | Reach Working Agreement | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/west-german-employment-up.html | West German Employment Up | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/metals-industries-help-conservation-voluntary-allocations-in-effect.html | METALS INDUSTRIES HELP CONSERVATION; Voluntary Allocations in Effect Before Emergency War Orders Reach Plants PRODUCTION IS INCREASED Serious Bottlenecks Broken as Marginal Facilities Are Put Into Operation Tensions Are Eased | True | By Hartley W. Barclay | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atomic-byproduct-around-los-alamos-if-nm-the-local-population.html | Atomic By-Product; Around Los Alamos. If N.M., the local population enjoys new-found prosperity. | True | By W. Thetford Leviness | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-teller-16-victor-young-rider-earns-3-blues-at-spring-valley.html | MISS TELLER, 16, VICTOR; Young Rider Earns 3 Blues at Spring Valley Horse Show | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/columbia-in-drill-against-rutgers-pass-attack-clicks-but-line-play.html | COLUMBIA IN DRILL AGAINST RUTGERS; Pass Attack Clicks but Line Play Is Faulty-LaPrarie Runs 69 Yards to Score | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/food-truck-terminal-central-market-to-be-opened-downtown-next-month.html | Food Truck Terminal, Central Market To Be Opened Downtown Next Month | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ulcer-resistance-in-females-noted-physiologists-report-estradiol-a.html | ULCER RESISTANCE IN FEMALES NOTED; Physiologists Report Estradiol, a Hormone, Guards Lining of Somach in Rat Tests Action of "Tracers" Studied "Eye-Bank" Test Reported "Pace-maker" for Breathing | True | By Robert H. Plumb Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/treasure-chest-fear-and-modern-life-the-deepest-thinking.html | Treasure Chest; Fear and Modern Life The Deepest Thinking | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/voice-requests-europeans-to-accept-german-troops.html | Voice Requests Europeans To Accept German Troops | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/modern-barges-change-ohio-river-to-economic-asset-in-25-years.html | Modern Barges Change Ohio River To Economic asset in 25 Years; Efficient Operations and System of Canals Serve a Rich Industrial Region From Pittsburgh to Cairo, Ill. | True | By Richard Shepard Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/laboratory-sits-still-open.html | Laboratory Sits Still Open | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hyprcrite-ii-wins-at-atlantic-city-beats-gangway-by-length-in.html | HYPRCRITE II WINS AT ATLANTIC CITY; Beats Gangway by Length in Olympic Handicap--Double Brandy, Choice, Is Last Set Free in First Place HYPOCRITE II WINS AT ATLANTIC CITY | True | By Joseph C. Nichols Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-mark-is-set-in-home-repairs-outlay-for-modernization-work-is.html | NEW MARK IS SET IN HOME REPAIRS; Outlay for Modernization Work Is Estimated at Rate of Seven Billions a Year | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/democrates-split-in-maryland-race-mahoney-hatred-of-governor.html | DEMOCRATES SPLIT IN MARYLAND RACE; Mahoney Hatred of Governor, Tydings Policy in McCarthy Affair Bring Strife | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/7-in-ninth-decide-yankees-whip-tigers-in-crucial-game-before-56548.html | 7 IN NINTH DECIDE; Yankees Whip Tigers in 'Crucial' Game Before 56,548 at Detroit FORD EXCELS ON MOUND Rookie Wins Seventh in Row, Outpitching Dizzy Trout--DiMaggio Belts No. 30 Clipper Clicks in Sixth Newhouser Comes On YANKS 7 IN NINTH CRUSH TIGERS, 8-1 Johnson Has Bad Knee | True | By John Drebinger Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/woodmere-homes-planned-on-tract-with-7acre-lake-ranch-model-is.html | WOODMERE HOMES PLANNED ON TRACT WITH 7-ACRE LAKE; Ranch Model Is Opened on Old Lord Estate in a Group to Cost $5,000,000 OTHER PROJECTS STARTED Hicksville and Bellmore Among Sections Getting Dwellings in Moderate Price Range Hicksville Model Opened Five Merrick Homes Started | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/coach-played-for-lions.html | Coach Played for Lions | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/austria-will-send-famed-horse-unit-spanish-riding-school-noted-for.html | AUSTRIA WILL SEND FAMED HORSE UNIT; Spanish Riding School, Noted for Equestrian Artistry, to Appear in New York Classic orsemanship | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nancy-woods-hoff-a-bride.html | Nancy Woods Hoff a Bride | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/shell-oil-testing-soil-fumigants-new-chemical-shows-success-in.html | SHELL OIL TESTING SOIL FUMIGANTS; New Chemical Shows Success in Treating Peach Tree 'Replant Disease' New Field for Chemistry | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/5-more-japanese-released.html | 5 More Japanese Released | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/liberte-proves-her-worth-both-in-storm-and-as-a-bestseller-for.html | Liberte Proves: Her Worth Both in Storm And as a 'Best-Seller' for Travel Agents | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/talks-in-belgrade-sift-us-food-aid-yugoslavs-examining-ways-of.html | TALKS IN BELGRADE SIFT U.S. FOOD AID; Yugoslavs Examining Ways of Purchasing Surpluses to Check Drought Harm | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/womens-club-calendar-for-week-in-lvvifetropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN lVVMETROPOLITAN AREA | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edith-h-frazier-married-bride-of-rowland-h-rundle-an-alumnus-of-u.html | EDITH H. FRAZIER MARRIED; Bride of Rowland H. Rundle, an Alumnus of U. of Arizona | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marshall-return-held-heartening-rabbi-newman-says-general-will.html | MARSHALL RETURN HELD HEARTENING; Rabbi Newman Says General Will Affirm America's True Purpose to the World For German Reparation to Jews Third War Thinking "Immoral" Only Real Victory Spiritual Borrowing Alien Ideology The Day of Atonement | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/de-luxe-closes-fast-to-take-29600-narragansett-special-by-half.html | De Luxe Closes Fast to Take $29,600 Narragansett Special by Half Length; $13.80-FOR-$2 SHOT DEFEATS REVEILLE De Luxe Surges Into Lead in Last Sixteenth and Earns $20,550 at Pawtucket HIGH BRACKET RUNS THIRD Favored Cochise, Away Slowly Under 123-Pound Impost, 9th in Field of Eleven High Bracket Sets Pace Tryon Sweeps Daily Double | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-martha-agnew-bride-in-new-jersey.html | MARY MARTHA AGNEW BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/two-britons-tell-of-hitchhiking-us-students-off-for-homeland-voice.html | TWO BRITONS TELL OF HITCHHIKING U.S.; Students, Off for Homeland, Voice Their Pleasure Over Americans' Welcome | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/oregon-in-draft-row-local-chairman-threatens-to-stop-all-inductions.html | OREGON IN DRAFT ROW; Local Chairman Threatens to Stop All Inductions | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/war-bonds-found-in-wreck-of-car-ten-1000-securities-turn-up-in-new.html | WAR BONDS FOUND IN WRECK OF CAR; Ten $1,000 Securities Turn Up in New Jersey After Being Missing for Three Years | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/draft-dodgers-back-again-but-once-enforcement-gets-in-full-swing.html | DRAFT DODGERS BACK AGAIN; But Once Enforcement Gets in Full Swing 'Delinquents' Will Change Their Minds No Undue Alarm Long Procedure | True | By Paul P. Kennedy Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/son-to-the-fred-l-gendrons-jr.html | Son to the Fred L. Gendrons Jr. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arthur-c-heffenger-weds-felice-f-brown.html | ARTHUR C. HEFFENGER WEDS FELICE F. BROWN | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/price-line-kept-in-hosiery-trade-makers-praised-for-freezing.html | PRICE LINE KEPT IN HOSIERY TRADE; Makers Praised for 'Freezing' Full-Fashioned Brands and Fair Spreading of Output Result of Allocations | True | Sy HERBERT KOSHETZ | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-apartments-on-fifth-avenue-corner-will-have-basement-garage-for.html | New Apartments on Fifth Avenue Corner Will Have Basement Garage for 60 Cars | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/french-get-us-ships-two-more-destroyer-escorts-are-transferred.html | FRENCH GET U.S. SHIPS; Two More Destroyer Escorts Are Transferred Under Aid Plan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/speed-up-loan-action-brokers-in-newark-set-up-new-system-on.html | SPEED UP LOAN ACTION; Brokers in Newark Set Up New System on Mortgages | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/barley-supports-pecora-in-opening-state-campaign-vice-president.html | Barley Supports Pecora In Opening State Campaign; Vice President Conveys Administration's Approval and Praises Lehman, Lynch--Impellitteri, Invited, Is Not Present DEMOCRATS START CAMPAIGN IN STATE Lehman Accuses Republicans Dewey Called Ambitious | True | By James A. Hagerty | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wildlife-grants-allocated.html | Wildlife Grants Allocated | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/indian-home-runs-stop-senators-51-rosens-35th-with-two-on-and-jim.html | INDIAN HOME RUNS STOP SENATORS, 5-1; Rosen's 35th With Two On and Jim Lemon's First Enable Feller to Take No. 14 | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/long-island-homes-in-strong-demand-332-sales-in-ten-new-colonies.html | LONG ISLAND HOMES IN STRONG DEMAND; 332 Sales in Ten New Colonies Reported for August--Deals in Merrick and Freeport | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/early-hesitancy-is-shed-by-wheat-grain-advances-around-1-cent-but.html | EARLY HESITANCY IS SHED BY WHEAT; Grain Advances Around 1 Cent but Other Cereals Hold Near Friday's Levels | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-building-schedule-terrace-is-only-as-good-as-its-foundation.html | A BUILDING SCHEDULE; Terrace Is Only as Good As Its Foundation Professional Approach | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edmund-gwenn-goes-californian-busy-dispossessed.html | EDMUND GWENN GOES CALIFORNIAN; Busy Dispossessed | True | By Gladwin Hill | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/malaya-lists-death-toll.html | Malaya Lists Death Toll | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bay-state-holds-primary-tuesday-six-republicans-aspire-to-run.html | BAY STATE HOLDS PRIMARY TUESDAY; Six Republicans Aspire to Run Against Dever for Governor --1,740 Seek Some Office Maine Votes as Expected Vermont Vote Analyzed Bay State a G.O.P. Problem | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bermuda-tempest-presentation-in-hamilton-recalls-belief-that-island.html | BERMUDA 'TEMPEST'; Presentation in Hamilton Recalls Belief That Island Was Scene of Play Natural Stage Tribute to Moore | True | By Mary Johnson Tweedy | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/du-pont-wins-honors-navy-award-presented-for-devices-to-aid-navy.html | DU PONT WINS HONORS; Navy Award Presented for Devices to Aid Navy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/motley-collection-species-tulips-reveal-odd-flowers-and-foliage-for.html | MOTLEY COLLECTION; Species Tulips Reveal Odd Flowers and Foliage For the Rock Garden | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/boots-saddles-quilted.html | Boots & Saddles (Quilted) | True | By Hoffman Birney | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/anne-m-bell-married-to-medical-officer.html | ANNE M. BELL MARRIED TO MEDICAL OFFICER | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/two-favorites.html | TWO FAVORITES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/three-teams-tie-for-soccer-lead-arsenal-middlesbrough-win-and-share.html | THREE TEAMS TIE FOR SOCCER LEAD; Arsenal, Middlesbrough Win and Share First Division Pace With Newcastle | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/notes-on-science-guidance-in-making-telescopes-siamesetwin.html | NOTES ON SCIENCE; Guidance in Making Telescopes --Siamese-Twin Cockroaches TELESCOPE-MAKING DUAL COCKROACHES STEAKS-- DISHPAN HANDS-- VOICE POWER | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/7-in-stores-get-awards-reilty-scholarships-give-them-nigh-courses.html | 7 IN STORES GET AWARDS; Reilty Scholarships Give Them Nigh Courses at N.Y.U. | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kaisers-home-huize-dooms-mementoes-open-to-tour-groups-art-and.html | KAISER'S HOME; Huize Doorn's Mementoes Open to Tour Groups Art and Furniture Knights' Manor | True | By George H. Copeland | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/foundries-are-busy-a-gain-in-rhode-island.html | FOUNDRIES ARE BUSY A GAIN IN RHODE ISLAND | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/standards.html | STANDARDS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/opens-london-office-day-co-will-expand-realty-operations-to-britain.html | OPENS LONDON OFFICE; Day Co. Will Expand Realty Operations to Britain | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-oxholm-wed-to-jw-sheperd-bishop-gilbert-officiates-at-marriage.html | MARY OXHOLM WED TO J.W. SHEPERD; Bishop Gilbert Officiates at Marriage in Episcopal Church of Ascension, West Park | True | Special to The New York TimesDale | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peak-in-tibet-scaled-five-men-climb-to-the-summit-of-24780foot.html | PEAK IN TIBET SCALED; Five Men Climb to the Summit of 24,780-Foot Mountain | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/scholars-discuss-ethics-of-bombing-christian-commission-raises.html | SCHOLARS DISCUSS ETHICS OF BOMBING; Christian Commission Raises Problem in First Interfaith Session at Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-world-of-music-us-premiere-for-milhaud-les-choephores-one-of.html | THE WORLD OF MUSIC: U.S. PREMIERE FOR MILHAUD; 'Les Choephores,' One of His Major Works Will Be Conducted by Mitropoulos NEW ORLEANS: CANONS: SUCCESS STORY NEW WORKS: DEBUT: HEMIDEMISEMIQUAVERS: | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/boyle-to-broadcast-thursday.html | Boyle to Broadcast Thursday | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bumper-crop.html | BUMPER CROP | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dies-in-fall-from-a-building.html | Dies in Fall From a Building | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/george-w-pierpont.html | GEORGE W. PIERPONT | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-discuss-teaches-problems.html | To Discuss Teaches' Problems | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/canadiens-reardon-retires.html | Canadiens' Reardon Retires | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/utica-polio-outbreak-wanes.html | Utica Polio Outbreak Wanes | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/five-brothers-inducted-into-army.html | FIVE BROTHERS INDUCTED INTO ARMY | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/as-the-united-nations-major-counteroffensive-gets-going-in-korea.html | AS THE UNITED NATIONS MAJOR COUNTER-OFFENSIVE GETS GOING IN KOREA | True | The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-home-building-rises-161000000-in-private-work-started-here-in.html | CITY HOME BUILDING RISES $161,000,000 in Private Work Started Here in 8 Months | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-store-center-built-at-hewlett-li.html | NEW STORE CENTER BUILT AT HEWLETT, L.I. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-lindbergh-arrives.html | Mrs. Lindbergh Arrives | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-are-held-for-marian-morris-brides-on-long-island-and-in.html | NUPTIALS ARE HELD FOR MARIAN MORRIS; BRIDES ON LONG ISLAND AND IN MARYLAND | True | Special to THE NEW YORK TIMES.David BernsBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/debutante.html | DEBUTANTE | True | Special to The New York TimesHal Phyfe | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/state-organized-for-civil-defense-new-york-among-first-in-u-s-to.html | STATE ORGANIZED FOR CIVIL DEFENSE; New York Among First in U. S. to Name Directors—Clay Praises Public Interest Key Personnel Selected Swift Action Noted | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jack-denny-dies-at-56-popular-bandleader-in-thirties-played-in.html | JACK DENNY DIES AT 56; Popular Bandleader in Thirties Played in Leading Hotels | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nine-weeklies-win-cornells-citations.html | NINE WEEKLIES WIN CORNELL'S CITATIONS | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/three-new-pictures-offer-choice-of-melodrama-farce-and-comedy.html | THREE NEW PICTURES OFFER CHOICE OF MELODRAMA, FARCE AND COMEDY | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/liliane-boks-is-bride-she-is-married-to-george-edwin-peters-jr-in.html | LILIANE BOKS IS BRIDE; She Is Married to George Edwin Peters Jr. in Wilton, Conn. | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/caravan-selling-likely-to-return-further-growth-also-is-seen-in.html | 'CARAVAN' SELLING LIKELY TO RETURN; Further Growth Also Is Seen in Salesmen-Sponsored 'Market Week' | True | By James J. Nagle. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/producers-council-to-meet.html | Producers Council to Meet | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/titos-blueprint-for-the-near-yugoslavia-a-communist-edifice-without.html | Tito's Blueprint for the Near Yugoslavia; A Communist edifice without some Russian trimmings is being painfully constructed. Tito's Blueprint for Yugoslavia | True | By Foster Hailey | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sirens-but-no-air-raid-windblown-jersey-fire-alarm-frightens-new.html | SIRENS, BUT NO AIR RAID; Wind-Blown Jersey Fire Alarm Frightens New Yorkers | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/german-captives-reported-used.html | German Captives Reported Used | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/two-blues-for-planter-ny-police-entry-ridden-by-hill-wins-in-jersey.html | TWO BLUES FOR PLANTER; N.Y. Police Entry Ridden by Hill Wins in Jersey Show | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/maxim-nontitle-bout-oct-4.html | Maxim Non-Title Bout Oct. 4 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/material-rulings-hit-home-builder-federal-agencies-stipulation.html | MATERIAL RULINGS HIT HOME BUILDER; Federal. Agencies' Stipulation Against Substitutions Is Headache, Says Dudiak | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fannin-browns-crushes-red-sox-hurler-in-brilliant-form-as-team.html | FANNIN, BROWNS, CRUSHES RED SOX; Hurler in Brilliant Form as Team Takes Series From Boston, 2 Games to 1 BROWNS TURN BACK RED SOX BY 5 TO 2 Sox Move to Front Rain Threatens Play Surprise for the Tanks | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/comedy-shows-on-this-weeks-schedule.html | COMEDY SHOWS ON THIS WEEK'S SCHEDULE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/red-bank-plans-trade-show.html | Red Bank Plans Trade Show | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/tool-plant-begins-threeshiff-basis-avildsen-has-biggest-backlog.html | TOOL PLANT BEGINS THREE-SHIFT BASIS; Avildsen Has Biggest Backlog Since 1945, Official Says-- War Orders Excluded | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/gladingblair.html | Glading--Blair | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/after-johnson-marshall-of-defense-battle-over-policy-the-telephone.html | After Johnson; Marshall of Defense Battle Over Policy The Telephone Call Johnson's 'Feud' They Are Friends | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fiction-in-brief-boys-world-time-is-a-dream-war-in-italy-en-famille.html | Fiction in Brief; Boy's World Time Is a Dream War in Italy En Famille | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cleveland-browns-halt-eagles-3510-as-71237-watch-gerry-priddy.html | CLEVELAND BROWNS HALT EAGLES, 35-10, AS 71,237 WATCH; Gerry Priddy Nipped at the Plate by Yogi Berra CLEVELAND ELEVEN TOPS EAGLES, 35-10 Scoring Run Nullified | True | By Louis Effrat Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fair-meeting-open-to-public.html | Fair Meeting Open to Public | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-connecticut-place-sold.html | Old Connecticut Place Sold | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ce-person-dies-physician-60-years-former-head-of-staten-island.html | C.E. PERSON DIES; PHYSICIAN 60 YEARS; Former Head of Staten Island Hospital Was Honored in May by State Society | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/thomas-asks-visa-for-south-african-appeals-to-truman-on-behalf-of.html | THOMAS ASKS VISA FOR SOUTH AFRICAN; Appeals to Truman on Behalf of Scott, Tribes' Champion at U.N.-- Others Join Plea Still Under Advisement | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/major-election-battle-centers-on-the-senate-foreign-policy-is-the.html | MAJOR ELECTION BATTLE CENTERS ON THE SENATE; Foreign Policy Is the Issue With Many Important Seats at Stake Senate Is Another Matter Weight of Foreign Policy Lehman Major Target | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-dance-on-the-calendar-sadlers-wells-novelties-three-concert.html | THE DANCE: ON THE CALENDAR; Sadler's Wells Novelties-- Three Concert Series-- Two Ballets en Route Annual Recital Series Babilee Coming | True | By John Marton | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/gang-beats-seminary-students.html | Gang Beats Seminary Students | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dutch-rulers-to-visit-britain.html | Dutch Rulers to Visit Britain | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/yaks-bomb-allied-ships.html | Yaks Bomb Allied Ships | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/regatta-set-for-today-angyal-to-defend-menne-trophy-in-metropolitan.html | REGATTA SET FOR TODAY; Angyal to Defend Menne Trophy in Metropolitan Rowing | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hurricane-forecasts-longwave-method-is-faster-and-more-accurate.html | Hurricane Forecasts; 'Long-Wave Method IS Faster And More Accurate | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-clarence-crane.html | MRS. CLARENCE CRANE | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-sales-cut-used-home-supply.html | JERSEY SALES CUT USED HOME SUPPLY | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/soil-pointers-chore-for-autumn.html | SOIL POINTERS; CHORE FOR AUTUMN | True | By Wallace A. Mitcheltreeroche | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mcghee-in-london-for-talks.html | McGhee in London for Talks | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/daughter-to-mrs-gf-dalton.html | Daughter to Mrs. G.F. Dalton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/supercarrier-hope-seen-johnson-resignation-may-clear-way-for-giant.html | SUPERCARRIER HOPE SEEN; Johnson Resignation May Clear Way for Giant Craft | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/realty-economy-viewed-as-strong-industry-in-better-condition-for.html | REALTY ECONOMY VIEWED AS STRONG; Industry in Better Condition for Emergency Than in the Last War, Says Gerholz | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pirates-defeat-braves-in-twelfth-with-chambers-pitching-sixhit.html | Pirates Defeat Braves in Twelfth With Chambers Pitching Six-Hit Shut-Out; BICKFORD BEATEN AT BOSTON 4 TO 0 Four Hits, Two Bases on Balls and a Wild Pitch Win for Pittsburgh in Twelfth CASTIGLIONE'S BLOW WINS Chambers Stops Braves After They Fill Sacks With One Out in Ninth Inning | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-e-fessenden-is-cambridge-bride-gowned-in-ivory-satin-at-her.html | MISS E. FESSENDEN IS CAMBRIDGE BRIDE; Gowned in Ivory Satin at Her Marriage in Chapel of First Parish to S, W. Gifford Jr. | True | Special to The New York TimesBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-blow-by-b29s-upset-by-weather-plan-to-have-80-planes-hit-reds.html | BIG BLOW BY B-29'S UPSET BY WEATHER; Plan to Have 80 Planes Hit Reds With Special Bombs Disrupted in Korea | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-plans-road-work-will-speed-trenton-freeway-by-approach.html | JERSEY PLANS ROAD WORK; Will Speed Trenton Freeway by Approach Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/and-now-its-pace-of-the-us-army-the-former-director-of-the-budget.html | And Now It's Pace of the U. S. Army; The former Director of the Budget Bureau, 'a hot' administrator is tested by war. And Flow It's Pace of the Army | True | By Magruder Dobie | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-estate-utilized-as-site-for-these-homes.html | OLD ESTATE UTILIZED AS SITE FOR THESE HOMES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marshall-appointment-solves-many-problems-i-resign.html | MARSHALL APPOINTMENT SOLVES MANY PROBLEMS, 'I RESIGN' | True | By Arthur Krock | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/doubts-on-us-cited-smears-cause-anxiety-abroad-foreign-policy-body.html | DOUBTS ON U.S. CITED; 'Smears' Cause Anxiety Abroad, Foreign Policy Body Says | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/grand-prix-for-cars-streets-of-watkins-glen-site-of-road-races.html | 'GRAND PRIX' FOR CARS; Streets of Watkins Glen Site of Road Races Along the Route | True | By Arthur A. Richards Jr. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/seizure-backs-up-supership-theory-industry-feels-action-on-the.html | SEIZURE BACKS UP SUPER-SHIP THEORY; Industry Feels Action on the United States Justifies Post-War Demands Can Carry 12,000 Troops Order for Ship Delayed Has Many New Features | True | By George Horne | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/truman-health-plan-foes-hit.html | Truman Health Plan Foes Hit. | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/army-takes-time-off-recruiting-ends-for-weekend-but-marines-keep.html | ARMY TAKES TIME OFF; Recruiting Ends for Week-End but Marines Keep Busy | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/around-the-garden-bulb-arrivals-herbs-for-winter-timely-care-off-to.html | AROUND THE GARDEN; Bulb Arrivals Herbs for Winter Timely Care Off to a Good Start Dahlia Entries | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-c-whip1ng-wed-in-aolvokei-vassar-alumna-bride-df-lewis-kellsey.html | MARY C. WHIPING WED IN AOLVOKEI; Vassar Alumna Bride df Lewis Kellsey Dodd 2d, Alumnus of Williams, in Chapel Nuptials | True | Special to Txs New Foax TIMES.Bradford Hachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/will-be-guest-of-dinner-of-missionary-group.html | Will Be Guest Of Dinner Of Missionary Group | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/noronic-victims-honored-mayor-of-toronto-leads-rites-for-119-lost.html | NORONIC VICTIMS HONORED; Mayor of Toronto Leads Rites for 119 Lost in Blaze | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/flying-auto-patented-frenchman-completes-a-model-of-combined.html | FLYING AUTO PATENTED; Frenchman Completes a Model of Combined Vehicle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/diane-evans-engaged-alumna-of-swarthmore-college-is-fiancee-of.html | DIANE EVANS ENGAGED; Alumna of Swarthmore College Is Fiancee of Robert H. Vernon | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/teacher-course-open.html | Teacher Course Open | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/john-h-yarger.html | JOHN H. YARGER | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/topics-of-the-times-kalmucks-choose-freedom-anahasia-and-katahasis.html | Topics of The Times; Kalmucks Choose Freedom Anahasia and Katahasis Traces of the Mongols Golden Horde Barrier Ancestral Voices Heard | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lucas-sees-more-drives-says-korean-communists-will-get-unpleasant.html | LUCAS SEES MORE DRIVES; Says Korean Communists Will Get 'Unpleasant Surprises' | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-athletes-in-front-turn-back-south-african-squad-in-meet-by-10.html | U.S. ATHLETES IN FRONT; Turn Back South African Squad in Meet by 10 Events to 4 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dozesvirtue.html | dozes--Virtue | True | SpCCI9I ZO THE NEN YORL TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/travelers-aid-finds-its-work-increasing.html | TRAVELERS AID FINDS ITS WORK INCREASING | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/julius-t-muench.html | JULIUS T. MUENCH | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cornell-gets-300000-fund-to-endow-professorship-in-american-values.html | CORNELL GETS $300,000; Fund to Endow Professorship in American Values | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hollywood-digest-war-heroism-of-nisei-extolled-in-go-for.html | HOLLYWOOD DIGEST; War Heroism of Nisei Extolled in 'Go for Broke'--Wanger and Alliance Make Up Real Soldiers Meeting of Minds The Pay-Off | True | By J.d. Spiro | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/undertones-of-sadness.html | Undertones Of Sadness | True | By Philip Rubin | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elderly-workers-taught-to-retire-classes-at-bayonne-prepare.html | ELDERLY WORKERS 'TAUGHT' TO RETIRE; Classes at Bayonne Prepare Pre-Pensioned Personnel to Seek New Activities Scientific Counseling ELDERLY WORKERS "TAUGHT" TO RETIRE | True | By Alfred R. Zipser Jr. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/reevesvreeland-win-beat-giles-and-loveton-1-up-in-nassau-cc-tourney.html | REEVES--VREELAND WIN; Beat Giles and Loveton, 1 Up, in Nassau C.C. Tourney | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/yogoslav-purge-by-titos-method-when-a-suspects-thoughts-are-found.html | YOGOSLAV PURGE BY TITO'S METHOD; When a Suspect's Thoughts Are Found Dangerous He Is Swiftly Brought to Trial | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-place-for-ferns-some-may-be-planted-with-the-spring-bulbs-for-dry.html | A PLACE FOR FERNS; Some May Be Planted With the Spring Bulbs For Dry Sites As a Groundcover | | By Barbara M. Capen | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/european-train-service.html | EUROPEAN TRAIN SERVICE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/complex-war-agencies-beginning-to-function-two-views-of-the-wars.html | COMPLEX WAR AGENCIES BEGINNING TO FUNCTION; TWO VIEWS OF THE WAR'S EFFECT ON THE HOMEFRONT | True | By Charles E. Egan Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/steel-work-started-on-great-neck-mart.html | STEEL WORK STARTED ON GREAT NECK MART | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-susan-baker-wed-to-physician-becomes-bride-in-monkton-md-of-dr.html | MISS SUSAN BAKER WED TO PHYSICIAN; Becomes Bride in Monkton, Md., of Dr. William F. Fritz, Aide at Hospital in Boston | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pope-ignores-slight-fever.html | Pope Ignores Slight Fever | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/after-smutssouth-africa-picture-nationalist-opponents-in-the.html | AFTER SMUTS--SOUTH AFRICA PICTURE; Nationalist Opponents In the Country Now Have Clear Field One-Man Party Conflicting Ambitions Obstacle to the Nationalists Further Moves | | By G.h. Archambault Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bridge-simple-plays-they-may-appear-commonplace-to-the-experts-but.html | BRIDGE: SIMPLE PLAYS; They May Appear Commonplace to the Experts but They Can Prove Useful | True | By Albert H. Morehead | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/von-preysing-for-army-cardinal-says-german-forces-should-be-part-of.html | VON PREYSING FOR ARMY; Cardinal Says German Forces Should Be Part of Europe's | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/conferees-uphold-17-billion-for-arms-they-reject-wherry-proposal-to.html | CONFEREES UPHOLD 17 BILLION FOR ARMS; They Reject Wherry Proposal to Curb Aid to Countries Shipping Goods to Soviet Comparison on Service Funds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/vietminh-frees-fifty-prisoners.html | Vietminh Frees Fifty Prisoners | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-plan-for-the-spring-bulb-parade-the-display-starts-in-february.html | A PLAN FOR THE SPRING BULB PARADE; The Display Starts in February and Runs Until Late May Showy Crocus Last but Not Least | | By Mary Deputy Lamson | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/large-wheat-loss-in-fire.html | Large Wheat Loss in Fire | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plans-bomb-shelters-teaneck-firm-gets-contract-at-home-development.html | PLANS BOMB SHELTERS; Teaneck Firm Gets Contract at Home Development | | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/camera-notes-two-local-schools-offer-extension-courses-brooklyn.html | CAMERA NOTES; Two Local Schools Offer Extension Courses BROOKLYN SHOW | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/war-may-halt-highcost-homes.html | War May Halt High-Cost Homes | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/chest-xrays-offered-in-suffolk.html | Chest X-Rays Offered in Suffolk | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/macarthur-lands-at-inchon-heads-in-a-jeep-for-the-front-un.html | MacArthur Lands at Inchon; Heads in a Jeep for the Front; U.N. COMMANDER AT THE INVASION SCENE | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-college-slate-set-soccer-team-to-face-alumni-in-tuneup-for.html | CITY COLLEGE SLATE SET; Soccer Team to Face Alumni in Tune-Up for 10-Game Card | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-are-held-for-joy-alice-post-member-of-noted-family-wed-in.html | NUPTIALS ARE HELD FOR JOY ALICE POST; Member of Noted Family Wed in Church at Chappaqua to Walter V. Bennett Jr. | True | Special to The New York TimesHaas | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/along-the-highways-and-byways-of-finance-necessity-the-impossible.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Necessity "The Impossible" They Say Beach Bourse Wall Street Chatter Observations | True | By Robert H. Fetridge | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/air-force-engines-to-be-built-by-ford-us-says-contract-to-turn.html | AIR FORCE ENGINES TO BE BUILT BY FORD; U.S. Says Contract to Turn Out28-Cylinder Bomber Motors Is to Be Signed in Few Days New Jet. Engines Reported | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/award-for-justice-douglas.html | Award for Justice Douglas | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/caroline-maynard-wed-bride-of-fred-parker-hoy-in-the-reformed.html | CAROLINE MAYNARD WED; Bride of Fred Parker Hoy in the Reformed Church in Nyack | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marigyn-p-drennen-bride-in-manhasset.html | MARIGYN P. DRENNEN BRIDE IN MANHASSET | True | SpCCIHl t0 THE NEW YORX TIMES; | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/645-sorties-made-in-day.html | 645 Sorties Made in Day | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/former-stave-is-110-today.html | Former Stave Is 110 Today | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-natalie-maiden-becomes-affianced.html | MISS NATALIE MAIDEN BECOMES AFFIANCED | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/receipts-in-this-port-continue-to-mount.html | RECEIPTS IN THIS PORT CONTINUE TO MOUNT | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-work-of-congress.html | THE WORK OF CONGRESS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/osv-aldo-ros-jr-weds-miss-marjorie-hayes.html | OSV ALDO ROS JR. WEDS MISS MARJORIE HAYES | True | Special to THE NEW YORK TIMES.Bradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/buying-estate-in-greenwich.html | Buying Estate in Greenwich | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/french-ask-delay-in-deciding-issue-of-german-arming-schuman-tells.html | FRENCH ASK DELAY IN DECIDING ISSUE OF GERMAN ARMING; Schuman Tells Atlantic Treaty Ministers U. S. Did Not Give Enough Notice on Plan COMPROMISE IS IMPLIED Observers Indicate, However, That Any Agreement Made Will Note Be Announced FRENCH ASK DELAY ON GERMAN ARMING | True | By A. M. Rosenthal | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/roslyn-is-stirred-by-traffic-plans-2-ordinances-placing-curbs-on.html | ROSLYN IS STIRRED BY TRAFFIC PLANS; 2 Ordinances Placing Curbs on Trucks Expected to Be Approved by Board Much Controversy stirred Up Old Objections Recalled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-canada-widen-aims-plan.html | U.S., Canada Widen Aims Plan | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/construction-drawings-for-two-kinds-of-terraces.html | CONSTRUCTION DRAWINGS FOR TWO KINDS OF TERRACES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-brief.html | IN BRIEF | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lessons-of-the-pacific-war-applied-in-korea.html | LESSONS OF THE PACIFIC WAR APPLIED IN KOREA | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kingsmen-win-at-soccer.html | Kingsmen Win at Soccer | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/save-those-leaves-autumn-foliage-is-source-of-valuable-leafmold.html | SAVE THOSE LEAVES; Autumn Foliage Is Source Of Valuable Leafmold From Last Year Excuse for a Bonfire | True | By Olive E. Allen | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ellen-mkeon-wed-to-lc-de-nooyer-presbyterian-church-in-new-rochelle.html | ELLEN M'KEON WED 'TO L.C. DE NOOYER; Presbyterian Church in New Rochelle Scene of Marriage -- Reception Held at Club | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/robschiueter.html | (rob--Schiueter | True | Special to Txe NEw Yoax TIMGS. | | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/enrollments-here-unchanged.html | Enrollments Here Unchanged | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/boy-3-leses-eye-hurt-in-itlay.html | Boy 3, Leses Eye Hurt in Itlay | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/92000-at-mineola-fair-attendance-on-last-of-5-days-brings-total-to.html | 92,000 AT MINEOLA FAIR; Attendance on Last of 5 Days Brings Total to 252,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-on-our-first-fronteurope-a-survey-of-the-three-great-factors.html | Report on Our Firxt Front-- Europe; A survey of the three great factors that sway the Continent: Defense, Economics, Propaganda. THE DEFENSE FRONT Report on Our First Front--Europe THE PAOPAGANDA FRONT ?HE HOME FEON! | True | By Lester Markel | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/excess-profit-tax-urged-by-lehman-it-is-needed-to-equalize-cost-of.html | EXCESS PROFIT TAX URGED BY LEHMAN; It Is Needed to Equalize Cost of Korean War, Senator Tells A.D.A. Session First Visit in Six Weeks 12 Categories Are Listed 3 Other Speakers Heard | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marta-abba-sued-for-divorce.html | Marta Abba Sued for Divorce | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/vegetable-guide-a-few-hardy-kinds-may-be-started-in-autumn-early.html | VEGETABLE GUIDE; A Few Hardy Kinds May Be Started in Autumn Early Spring Green Available Now, Too | True | By Ernest B. Thomas | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/economic-indicators-monthly-comparisons.html | ECONOMIC INDICATORS; MONTHLY COMPARISONS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mining-of-humus-yields-affluence-westchesters-mining-operation.html | 'MINING OF HUMUS YIELDS AFFLUENCE; WESTCHESTER'S 'MINING OPERATION' REACHES NEW PEAK | True | By Merrill Folson. Special To the New York Timesthe New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pamela-a-macrae-is-married-in-rye-she-is-escorted-by-father-at.html | PAMELA A. MACRAE IS MARRIED IN RYE; She is Escorted by Father at Wedding in Christ Church to Eldredge Bermingham | True | Special to The New York TimesJay Te Winburn | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/trenton-wedding-for-miss-lettiere-mme-pandits-daughter-honor-maid.html | TRENTON WEDDING FOR MISS LETTIERE Mme. Pandit's Daughter Honor Maid for Bride at Marriage to Walter McGowen | True | Special to The New York TimesBradford Bachrach | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/british-producer-to-explore-us-by-trailer-mayhem-italian-style.html | BRITISH PRODUCER TO EXPLORE U.S. BY TRAILER; MAYHEM, ITALIAN STYLE | True | By Thomas M. Pryor | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/raises-broad-loom-carpet-10.html | Raises Broad Loom Carpet 10% | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/huge-gain-in-industrial-earnings-and-output-shown-for-halfyear-huge.html | Huge Gain in Industrial Earnings And Output Shown for Half-Year; Huge Gain in Industrial Earnings And Output Shown for Half--Year Defense Needs a Factor Big Sales Volume Seen 62% Show Earning Rise | True | By Clare M. Reckert | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-pepsi-captures-first-heat-of-the-presidents-cup-regatta-miss.html | Miss Pepsi Captures First Heat of the President's Cup Regatta; MISS PEPSI VICTOR IN FIRST CUP HEAT 50,000 Watch Race Mishaps Mark Heats Gold Cup Board Acts | True | By Clarence E. Lovejoy Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/long-beach-span-damaged-by-fire-repairing-lirr-fire-damage.html | LONG BEACH SPAN DAMAGED BY FIRE; REPAIRING L.I.R.R. FIRE DAMAGE | True | Special to The New York Times.The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cathleen-sandrock-married.html | Cathleen Sandrock Married | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-direct-public-relations.html | To Direct Public Relations | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/suffolk-police-to-give-a-ball.html | Suffolk Police to Give a Ball | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/georg-of-denmark-weds-in-scotland-prince-takes-the-viscountess.html | GEORG OF DENMARK WEDS IN SCOTLAND; Prince Takes the Viscountess Anson as Bride-Queen Elizabeth at Reception | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/government-bond-dealer-urges-central-bank-to-tread-cautiously-in.html | Government Bond Dealer Urges Central Bank To 'Tread Cautiously' in Feud With Treasury | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/among-the-early-shows-in-two-current-new-york-shows.html | AMONG THE EARLY SHOWS; IN TWO CURRENT NEW YORK SHOWS | True | By Stuart Preston | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/do-the-russians-really-want-world-revolution.html | Do the Russians Really Want World Revolution? | True | By Edward Crankshaw | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-concert-and-opera-this-week.html | IN CONCERT AND OPERA THIS WEEK | True | Bruno of Hollywood | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plan-and-planting-list-for-a-rose-garden.html | PLAN AND PLANTING LIST FOR A ROSE GARDEN | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rochester-tops-jerseys-poholsky-wins-63-to-square-playoff-series-at.html | ROCHESTER TOPS JERSEYS; Poholsky Wins, 6-3, to Square Play-Off Series at 2-2 | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rules-discussed-at-meeting-here-walsh-calls-for-uniformity-in-the.html | RULES DISCUSSED AT MEETING HERE; Walsh Calls for Uniformity in the Interpretation of Code for Basketball Injunction by Paxton Tower Conducts Clinic | True | By Frank Elkins | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rollin-m-clark-51-insurance-official.html | ROLLIN M. CLARK, 51, INSURANCE OFFICIAL | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/herbert-r-mengert.html | HERBERT R. MENGERT | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/lippencottbronson.html | Lippencott-Bronson | True | Special to The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frank-p-felton-jr.html | FRANK P. FELTON JR. | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/2000-phones-used-by-bookies-cut-off-new-jersey-company-reveals.html | 2,000 PHONES, USED BY BOOKIES, CUT OFF; New Jersey Company Reveals Tricks of the Gamblers to Obtain Instruments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/29-firemen-felled-at-blaze.html | 29 Firemen Felled at Blaze | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/named-to-us-chamber-of-commmerce-posts.html | NAMED TO U.S. CHAMBER OF COMMMERCE POSTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cardinal-blesses-new-xavier-home-society-for-blind-opens-23d-street.html | CARDINAL BLESSES NEW XAVIER HOME; Society for Blind Opens 23d Street quarters on Occasion of Its Golden Jubilee | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plant-buying-hints-experts-give-advice-on-what-to-look-for-when.html | PLANT BUYING HINTS; Experts Give Advice on What to Look For When Purchasing Nursery Stock on Bulbs Shrub-Planting Time Most Practical Size Tips on Roses | True | By Thelma K. Stevens | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/baruch-an-interpretation-baruch.html | Baruch: An Interpretation; Baruch | True | By Marquis James | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cio-textile-union-seeks-wage-rises-rieve-says-employers-have-floral.html | C.I.O. TEXTILE UNION SEEKS WAGE RISES; Rieve Says Employers. Have floral Obligation to Increase Pay Scale Immediately | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-issues-rise-a-new-modern-movement-still-widely-misunderstood.html | OLD ISSUES RISE A NEW; Modern Movement Still Widely Misunderstood Inevitable Change No Final Dictum Three New Shows | True | By Howard Devree | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peiping-ignores-landing-chinese-government-radio-gives-no-report-on.html | PEIPING IGNORES LANDING; Chinese Government Radio Gives No Report on U.N. Invasion | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/slide-rule-output-gauge.html | Side Rule Output Gauge | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-story-of-ford-madox-ford-in-parades-end-a-master-novelist.html | THE STORY OF FORD MADOX FORD; In 'Parade's End' a Master Novelist Caught the Essence of His Generation Story of Ford Madox Ford | True | By Caroline Gordon | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-autumn-program-gardeners-will-be-setting-out-plants-and-sowing.html | AN AUTUMN PROGRAM; Gardeners Will Be Setting Out Plants And Sowing Seed in Weeks Ahead Eight Categories Seed Planting Agenda for October A Summing Up | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/greek-aid-program-curtailed-by-us-fund-sliced-on-ground-athens-has.html | GREEK AID PROGRAM CURTAILED BY U.S.; Fund Sliced on Ground Athens Has Not Shown Sufficient Progress in Own Effort GREEK ASSISTANCE CURTAILED BY U.S. Stern Measures Needed | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/poetry-in-a-drama-commercial-traveler.html | POETRY IN A DRAMA; COMMERCIAL TRAVELER | True | By Brooks Atkinsongarbo | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/period-portraits.html | Period Portraits | True | By Thomas Caldecot Chubb | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elected-director.html | ELECTED DIRECTOR | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-gets-apartment-hotel.html | Jersey Gets Apartment Hotel | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bulbs-on-a-budget.html | BULBS ON A BUDGET | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/policeman-kills-youth-member-of-prominent-family-shot-in-cafe-row.html | POLICEMAN KILLS YOUTH; Member of Prominent Family Shot in Cafe Row | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/microscope-tests-quicken-its-sight-standards-bureau-scientists.html | MICROSCOPE TESTS QUICKEN ITS SIGHT; Standards Bureau Scientists Describe a New Technique for Electron Instrument | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/airsea-mission-in-korea.html | Air-Sea Mission in Korea | True | | 1978-07-17 | RE0000004846 | B00000263480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/stengel-praises-young-souphpaw-elated-manager-says-fords-work.html | STENGEL PRAISES YOUNG SOUPHPAW; Elated Manager Says Ford's Work Against Tigers Was His Best as Yankee An All-Around Star High Praise From Rolfe | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wa-harbison-75-lay-leader-dead-official-of-many-protestant-church.html | W. A. HARBISON, 75, LAY LEADER, DEAD; Official of Many Protestant Church Organizations Was Hurt in Car Crash Aug. 8 | | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/argentine-exports-rise.html | Argentine Exports Rise | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wood-field-and-stream-letterwriting-pheasant-hunters-urge-removal.html | Wood, Field and Stream; Letter-Writing Pheasant Hunters Urge Removal of the Ban on Hens | | By Raymond R. Camp | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hong-bong-bares-propeiping-plot-revenue-men-find-250000-worth-of.html | HONG BONG BARES PRO-PEIPING PLOT; Revenue Men Find $250,000 Worth of Plane Parts Hidden on Tientsin-Bound Ship | | By Henry R. Lieberman Special To The New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marriage-in-ohio-for-anne-ingalls-catholic-mission-at-chagrin-falls.html | MARRIAGE IN OHIO FOR ANNE INGALLS; Catholic Mission at Chagrin Falls Scene of Her Wedding to John T. Lawrence Jr. | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-mary-e-hepner-is-wed.html | Miss Mary E. Hepner Is Wed | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/trader-bedford-gains-jumper-championship-at-piping-rock-show.html | Trader Bedford Gains Jumper Championship at Piping Rock Show; DIVISION LAURELS TO NARDIN ENTRY Jumper Trader Bedford First With 16 Points in Annual Locust Valley Fixture MY BILL, RENO ALSO WIN Take Titles Among the Piping Rock Hunters--Circus Rose and Golden Hill Score Seventh Title for Gelding Victor in Jump-Off | | By John Rendel Special To the New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/goals-set-for-us-to-curb-inflation-new-england-council-urges.html | GOALS SET FOR U.S. TO CURB INFLATION; New England Council Urges Non-Vital Federal Aides Be Freed for Defense Jobs Sound Fiscal Policies Urged Natural Gas Prospects | True | By John H. Fenton Special To the New York Times. | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/young-gop-woos-south-schedules-conference-covering-twelve-states-of.html | YOUNG G.O.P. WOOS SOUTH; Schedules Conference Covering Twelve States of Area | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/3-officials-of-bank-face-german-trial.html | 3 OFFICIALS OF BANK FACE GERMAN TRIAL | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/discussing-strategy-to-be-used-against-fordham-rams.html | DISCUSSING STRATEGY TO BE USED AGAINST FORDHAM RAMS | True | | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sieberthall.html | Siebert--Hall | True | Special to The New York Times | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arline-ely-engaged-to-veteran-of-navy-samsonfreedman.html | ARLINE ELY ENGAGED TO VETERAN OF NAVY; Samson-Freedman | True | Special to The New York TimesMarjorie M. Foley | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-17 | 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/automobiles-cyclist-eighteen-million-of-them-pose-growing-problem.html | AUTOMOBILES; CYCLISTS; Eighteen Million of Them Pose Growing Problem in Accident Prevention Suggests Bicycle Licensing Learn Rules N.Y. LICENSES CONFERENCE SEEING DANGER DEFECTIVE BRAKES | True | By Bert Pierce | 1978-07-17 | RE0000004846 | B00000263480 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/corsi-aides-selected-ja-walsh-and-joseph-gimma-to-help-on-finances.html | CORSI AIDES SELECTED; J.A. Walsh and Joseph Gimma to Help on Finances | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/athens-eca-head-urges-new-effort-us-might-consider-restoring-aid.html | ATHENS E.C.A. HEAD URGES NEW EFFORT; U.S. Might Consider Restoring Aid Cut, Porter Says--He Denies Step Is Political | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/israel-is-recognized-by-india-government.html | ISRAEL IS RECOGNIZED BY INDIA GOVERNMENT | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/castaneda-is-released-salvadors-expresident-freed-two-years-after.html | CASTANEDA IS RELEASED; Salvador's Ex-President Freed Two Years After Coup | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/personnel-men-to-meet-1000-expected-at-conference-to-start-here-oct.html | PERSONNEL MEN TO MEET; 1,000 Expected at Conference to Start Here Oct. 2 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/velvet-velveteen-featured-at-show.html | VELVET, VELVETEEN FEATURED AT SHOW | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/rochester-downs-jersey-city-by-63-mierkowicz-belts-two-homers-to.html | ROCHESTER DOWNS JERSEY CITY BY 6-3; Mierkowicz Belts Two Homers to Give Wings 3-2 Edge in Semi-Final Play-Offs | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/list-of-casualties-from-3-states-dead.html | List of Casualties From 3 States; DEAD | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-monte-kearney.html | MRS. MONTE KEARNEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yarn-mills-keep-busy-sales-still-exceed-production-in-the-nations.html | YARN MILLS KEEP BUSY; Sales Still Exceed Production in the Nation's Plants | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/loud-sirens-held-needed-to-get-jersey-firemen.html | Loud Sirens Held Needed To Get Jersey Firemen | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/xavier-conquers-marines-quantico-eleven-bows-3413-despite-lebarons.html | XAVIER CONQUERS MARINES; Quantico Eleven Bows, 34-13, Despite LeBaron's Passes | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/patterns-of-the-times-little-fur-accessories-old-skins-that-contain.html | Patterns of The Times: Little Fur Accessories; Old Skins That Contain Unworn Parts May Be Made Up by Novice | True | By Virginia Pope | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/angyal-wins-twice-in-rowing-regatta-takes-mile-1000meter-events-on.html | ANGYAL WINS TWICE IN ROWING REGATTA; Takes - Mile, 1,000-Meter Events on Pelham Lagoon-- New York A.C. Scores | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/olivers-270-a-tie-with-middlecoff-pros-will-play-18-holes-today-to.html | OLIVER'S 270 A TIE WITH MIDDLECOFF; Pros Will Play 18 Holes Today to Settle St. Louis Golf --White Is Third | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/exgovernor-conner-of-mississippi-was-59.html | EX-GOVERNOR CONNER OF MISSISSIPPI, WAS 59 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/hebrew-group-offers-courses.html | Hebrew Group Offers Courses | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/former-rail-chef-74-now-artist-brainstorms-books-inspire-him-from.html | Former Rail Chef, 74, Now Artist; 'Brainstorms,' Books Inspire Him; FROM COOKING FATS TO PAINTING OILS | True | THE NEW YORK TIMES | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/adult-registry-today-50000-are-expected-to-enroll-for-elementary.html | ADULT REGISTRY TODAY; 50,000 Are Expected to Enroll for Elementary Classes | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/goldsmithblau.html | Goldsmith--Blau | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/taylormooney.html | Taylor--Mooney | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-winford-o-wilder.html | DR. WINFORD O. WILDER | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/us-women-seeded-no-2-miss-decker-and-mrs-shivar-in-japanese-net.html | U.S. WOMEN SEEDED NO. 2; Miss Decker and Mrs. Shivar in Japanese Net Doubles | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/french-dockers-to-strike.html | French Dockers to Strike | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/toronto-eleven-wins-310.html | Toronto Eleven Wins, 31-0 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/west-hills-in-front-115-rallies-to-defeat-huntington-in-bethpage.html | WEST HILLS IN FRONT, 11-5; Rallies to Defeat Huntington in Bethpage Polo Match | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-william-r-bready.html | DR. WILLIAM R. BREADY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/citys-land-needs-in-1970-estimated-engineers-say-requirements-for.html | CITY'S LAND NEEDS IN 1970 ESTIMATED; Engineers Say Requirements for Business Will Go From 18,919 to 23,131 Acres MAIN GROWTH IN INDUSTRY Finkelstein, Head of Planning Board, Finds Evidence of an 'Orderly Expansion' | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/sports-of-the-times-twenty-years-after.html | Sports of The Times; Twenty Years After | True | By Arthur Daley | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/redskins-passes-check-colts-3814-baugh-paces-washington-with-three.html | REDSKINS PASSES CHECK COLTS, 38-14; Baugh Paces Washington With Three Touchdown Tosses-- Taylor Crosses Thrice | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-pepsi-gains-sweep-in-presidents-cup-race-dossin-speed-boat.html | Miss Pepsi Gains Sweep in President's Cup Race; DOSSIN SPEED BOAT VICTOR ON POTOMAC Thompson Drives Miss Peps to Speed of 95.038 M.P.H. on Last Lap of 3d Heat MY SWEETIE IN 2D PLACE Tallies 825 Points Compared to Winner's Perfect 2,000 --Such Crust I Is Third | True | By Clarence E. Lovejoy Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/barr-commands-division.html | Barr Commands Division | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/truman-ends-weekend-cruise.html | Truman Ends Week-End Cruise | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/train-kills-boy-on-bridge-youth-in-washington-state-is-caught-while.html | TRAIN KILLS BOY ON BRIDGE; Youth in Washington State Is Caught While Playing on Span | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/1-a-week-rise-declined-united-parcel-employee-vote-against.html | $1 A WEEK RISE DECLINED; United Parcel Employee Vote Against Accepting Offer | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/printers-reject-newspaper-terms-big-six-votes-827-to-194-against.html | PRINTERS REJECT NEWSPAPER TERMS; 'Big Six' Votes 827 to 194 Against Negotiated Pact-- Pressmen Act Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/parish-visitor-installed.html | Parish Visitor Installed | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/philadelphia-checks-ny-americans-3-to-2.html | PHILADELPHIA CHECKS N.Y. AMERICANS, 3 TO 2 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/world-air-traffic-up-international-carriers-register-nearly-10-per.html | WORLD AIR TRAFFIC UP; International Carriers Register Nearly 10 Per Cent Gain | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/st-bonaventure-on-top-defeats-john-carroll-eleven-2719-in-olean.html | ST. BONAVENTURE ON TOP; Defeats John Carroll Eleven, 27-19, in Olean Contest | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/us-gets-999year-lease-in-grosvenor-square-site.html | U.S. Gets 999-Year Lease In Grosvenor Square Site | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/locals-vote-to-end-strike.html | Locals Vote to End Strike | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/economics-and-finance-round-table-on-the-cea.html | ECONOMICS AND FINANCE; Round Table on the C.E.A. | True | By Edward H. Collins | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fire-destroys-chilean-ship.html | Fire Destroys Chilean Ship | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nursery-schools-held-inadequate-increase-in-facilities-is-urged-and.html | NURSERY SCHOOLS HELD INADEQUATE; Increase in Facilities Is Urged and 'Draft' of Experienced Teachers Is Suggested | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/graphic-arts-show-is-well-attended-in-first-half-of-2week-exhibit.html | GRAPHIC ARTS SHOW IS WELL ATTENDED; In First Half of 2-Week Exhibit 100,000 Figure for All of Last One Has Been Exceeded | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/old-world-meets-new-cheltenham-england-officials-attend-cheltenham.html | OLD WORLD MEETS NEW; Cheltenham (England) Officials Attend Cheltenham (Pa.) Church | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/emergency-setup-for-transit-urged-leaders-of-industry-on-eve-of.html | EMERGENCY SET-UP FOR TRANSIT URGED; Leaders of Industry on Eve of Convention Ask National Blueprint From U.S. ARMS-AID PROGRAM SET Companies Prepared to Spend 300 Millions for Purchase of 15,000 New Vehicles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/liquor-buying-normal-averting-of-scare-stressed-in-park-tilford.html | LIQUOR BUYING 'NORMAL'; Averting of Scare Stressed in Park & Tilford Sales Drive | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/text-of-production-authoritys-order-imposing-controls-on-war.html | Text of Production Authority's Order Imposing Controls on War Materials; N.P.A. Reg. 1 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yenan-to-be-red-shrine-buildings-in-former-capital-to-be-restored.html | YENAN TO BE RED SHRINE; Buildings in Former Capital to Be Restored, Peiping Says | True | Special to The New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-philip-m-greene-has-child.html | Mrs. Philip M. Greene Has Child | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pay-rise-for-mack-truck-4-to-18-cents-an-hour-agreed-on-for-workers.html | PAY RISE FOR MACK TRUCK; 4 to 18 Cents an Hour Agreed On for Workers in Three Plants | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pilot-of-jet-plane-killed.html | Pilot of Jet Plane Killed | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/exide-to-operate-in-fairfield.html | Exide to Operate in Fairfield | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/squadron-a-in-front-115-conquers-fairfield-polo-club-as-parsells.html | SQUADRON A IN FRONT, 11-5; Conquers Fairfield Polo Club as Parsells Gets 6 Goals | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jordan-to-drop-complaint-in-un-bids-security-council-suspend-action.html | JORDAN TO DROP COMPLAINT IN U.N.; Bids Security Council Suspend Action on Charge That Israel Occupied Land | True | Special to The New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-gertrude-a-owens.html | MISS GERTRUDE A. OWENS | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nervous-market-cuts-grain-prices-most-advances-early-in-week-wiped.html | NERVOUS MARKET CUTS GRAIN PRICES; Most Advances Early in Week Wiped Out by War News, Rise in Crop Estimates | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/halfdan-christensen.html | HALFDAN CHRISTENSEN | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nesslerkahn.html | Nessler--Kahn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/louise-lovell-affianced-russell-sage-alumna-to-become-bride-of.html | LOUISE LOVELL AFFIANCED; Russell Sage Alumna to Become Bride of Arthur A. Fertig | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/418000-wardens-sought-by-state-training-for-8-target-areas-outlined.html | 418,000 WARDENS SOUGHT BY STATE; Training for 8 'Target Areas' Outlined by Defense Agency --City Quota 309,000 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/bushwicks-triumph-by-40.html | Bushwicks Triumph by 4-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/st-lawrence-loses-conners.html | St. Lawrence Loses Conners | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/colombia-aids-venezuela.html | Colombia Aids Venezuela | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fire-starts-on-dredge-many-pieces-of-apparatus-are-rushed-to-blaze.html | FIRE STARTS ON DREDGE; Many Pieces of Apparatus Are Rushed to Blaze at Pier 15 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/12-hurt-as-plane-hits-3-cars.html | 12 Hurt as Plane Hits 3 Cars | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pravda-reports-inchon-landing.html | Pravda Reports Inchon Landing | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yale-sets-inauguration-dr-griswold-will-be-inducted-as-president.html | YALE SETS INAUGURATION; Dr. Griswold Will Be Inducted as President Oct. 6 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/troth-is-announced-of-mrs-cd-kenah.html | TROTH IS ANNOUNCED OF MRS. C.D. KENAH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/athletics-victors-over-indians-109-mackmen-score-in-eleventh-after.html | ATHLETICS VICTORS OVER INDIANS, 10-9; Mackmen Score in Eleventh After Dribbling Away Lead of 9 Runs--Wynn Loser | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/output-of-steel-reaches-capacity-industry-forces-mills-to-100-level.html | OUTPUT OF STEEL REACHES CAPACITY; Industry Forces Mills to 100% Level, but Prolonged Push Is Beginning to Tell ORDER VOLUME STILL HIGH Official Policy on Priorities, Allocations, Awaited to End Chaos in Market | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/equitable-retains-title-new-yorkers-beat-youngstown-nine-in-tourney.html | EQUITABLE RETAINS TITLE; New Yorkers Beat Youngstown Nine in Tourney Final, 3-0 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/on-episcopal-foundation-board.html | On Episcopal Foundation Board | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/d-bruce-dillon.html | D. BRUCE DILLON | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/john-t-walsh.html | JOHN T. WALSH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/advertising-news-and-notes-resigns-ford-sales-ad-post.html | Advertising News and Notes; Resigns Ford Sales, Ad Post | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/civil-air-trainees-in-montreal.html | Civil Air Trainees in Montreal | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/5-speedboat-marks-set-stock-utility-runabouts-clip-us-records-at.html | 5 SPEED-BOAT MARKS SET; Stock Utility Runabouts Clip U.S. Records at Dallas | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/one-dead-in-fight-on-ship-another-taken-to-hospital-on-arrival-of.html | ONE DEAD IN FIGHT ON SHIP; Another Taken to Hospital on Arrival of Vessel Here | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/magnus-to-aid-hoover-report.html | Magnus to Aid Hoover Report | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-christian-w-janson.html | DR. CHRISTIAN W. JANSON | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mayors-a-f-l-support-waning-today-is-last-day-for-withdrawal-mayors.html | Mayor's A. F. L. Support Waning; Today Is Last Day for Withdrawal; MAYOR'S SUPPORT IN A. F. L. WANING | True | By James A. Hagerty | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/gifts-to-charities-to-equal-record-allocation-of-company-funds-this.html | GIFTS TO CHARITIES TO EQUAL RECORD; Allocation of Company Funds This Year Is Expected to Be Same as in 1949 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/annual-jazz-concert-is-given-at-carnegie.html | ANNUAL JAZZ CONCERT IS GIVEN AT CARNEGIE | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/religion-in-hungary.html | RELIGION IN HUNGARY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/1400-youths-home-from-far-travels-american-canadian-students-tell.html | 1,400 YOUTHS HOME FROM FAR TRAVELS; American, Canadian Students Tell of Summer's Jaunts in Europe, Middle East | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/bombers-score-61-after-65-setback-hopps-grandslam-homer-in-ninth.html | BOMBERS SCORE, 6-1, AFTER 6-5 SETBACK; Hopp's Grand-Slam Homer in Ninth Wins Second Game-- Reynolds Takes No. 14 PAGE VICTIM IN OPENER Yields Deciding Run in Last Frame on Doubles by Wood, Friend--Overmire Victor | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/us-held-risking-europeans-unity-decisions-on-german-armed-forces.html | U.S. HELD RISKING EUROPEANS' UNITY; Decisions on German Armed forces May Upset Plans Devised on Continent | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-order-of-the-finishes.html | The Order of the Finishes | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/clearwater-takes-title-checks-toronto-10-for-world-crown-in-amateur.html | CLEARWATER TAKES TITLE; Checks Toronto, 1-0, for World Crown in Amateur Softball | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/uncertainty-hit-grains-traced-to-far-east-situation-doubts-on.html | UNCERTAINTY HIT GRAINS; Traced to Far East Situation Doubts on Canadian Crops | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/oranges-in-orange-drink-demanded-in-new-england.html | Oranges in 'Orange' Drink Demanded in New England | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/sosa-knocks-out-ramos.html | Sosa Knocks Out Ramos | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/asks-21000-resume-jobs-studebaker-union-chief-appeals-for-end-of.html | ASKS 21,000 RESUME JOBS; Studebaker Union Chief Appeals for End of Walkout | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/investing-company.html | INVESTING COMPANY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/franklin-institute-honors-2-foreigners.html | FRANKLIN INSTITUTE HONORS 2 FOREIGNERS | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/martin-and-lewis-score-on-tv-show-madcap-comedians-perform-in.html | MARTIN AND LEWIS SCORE ON TV SHOW; Madcap Comedians Perform in Hour-Long N.B.C. Program of Slap-Stick and Bedlam | True | By Jack Gould | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-sarah-hughes-engaged-to-marry-descendant-of-john-jay-to-be.html | MISS SARAH HUGHES ENGAGED TO MARRY; Descendant of John Jay to Be Bride of Richard S. Carr Jr., a Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jolson-arrives-in-korea-entertainer-jokes-with-gis-and-is-welcomed.html | JOLSON ARRIVES IN KOREA; Entertainer Jokes With G.I.'s and Is Welcomed by Walker | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fast-start-by-kentucky-early-drives-mark-250-victory-over-north.html | FAST START BY KENTUCKY; Early Drives Mark 25-0 Victory Over North Texas State | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/father-held-in-death-of-kidnapped-baby.html | FATHER HELD IN DEATH OF 'KIDNAPPED' BABY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mack-severs-ties-with-pepsicola-co-resigns-as-member-of-board-and.html | MACK SEVERS TIES WITH PEPSI-COLA CO.; Resigns as Member of Board and Chairman--No Successor Is Named as Yet | True | The New York Times Studio | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-summaries.html | The Summaries | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/tide-water-veteran-retires.html | Tide Water Veteran Retires | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/holman-to-address-ad-men.html | Holman to Address Ad Men | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/regional-planners-to-confer.html | Regional Planners to Confer | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fatal-pride-besets-world-says-priest-it-corrodes-lives-of-people.html | FATAL PRIDE BESETS WORLD SAYS PRIEST; It Corrodes Lives of People and Nations, St. Patrick's Worshipers Are Warned | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/named-to-nyu-faculty-post.html | Named to N.Y.U. Faculty Post | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/maltese-prime-minister-quits.html | Maltese Prime Minister Quits | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/joyce-lustgarten-wed-bride-of-dr-robert-s-weinstein-in-cottage-of.html | JOYCE LUSTGARTEN WED; Bride of Dr. Robert S. Weinstein in Cottage of Hampshire House | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/heads-campaign-to-aid-visiting-nurse-service.html | Heads Campaign to Aid Visiting Nurse Service | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/first-public-stock-offer.html | First Public Stock Offer | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/resens-bobken-triumphs.html | Resen's Bobken Triumphs | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/knothe-bros-co-appoints-vice-president-director.html | Knothe Bros. Co. Appoints Vice President, Director | True | The New York Times Studio | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/stage-relief-benefit-sold-out.html | Stage Relief Benefit Sold Out | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/william-r-reid.html | WILLIAM R. REID | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/londons-markets-develop-upswing-rearmament-program-major-factor-of.html | LONDON'S MARKETS DEVELOP UPSWING; Rearmament Program Major Factor of Encouragement in Investment Situation RECESSION SEEN AVERTED Official Discussion of Curbs on Wages, Prices, Profits and Dividends Awaited | True | By Lewis L. Nettleton Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/un-forces-gain-on-two-fronts-and-make-a-new-landing.html | U.N. FORCES GAIN ON TWO FRONTS AND MAKE A NEW LANDING | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fox-to-film-life-of-jane-froman-trotti-will-produce-picture-telling.html | FOX TO FILM LIFE OF JANE FROMAN; Trotti Will Produce Picture Telling of Singer's Struggle After 1943 Plane Crash | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/need-for-progress-stressed.html | Need for Progress Stressed | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/medium-eggs-best-buy-jersey-agriculture-department-advises.html | MEDIUM EGGS BEST BUY; Jersey Agiculture Department Advises Penny-Wise Shoppers | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/plan-for-saigon-attack-by-reds-seen-smashed.html | Plan for Saigon Attack By Reds Seen Smashed | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/paterson-eleven-is-winner.html | Paterson Eleven Is Winner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/classes-for-parents-children.html | Classes for Parents, Children | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/carol-ann-paight-married.html | Carol Ann Paight Married | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/cotton-prices-end-week-irregular-at-close-on-saturday-futures.html | COTTON PRICES END WEEK IRREGULAR; At Close on Saturday Futures Contracts Were 17 Points Higher to 53 Lower | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/changes-proposed-instateaid-setup-plan-aims-to-have-localities-take.html | CHANGES PROPOSED IN STATE-AID SET-UP; Plan Aims to Have Localities Take Greater Share in Cost of Public Welfare | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/ship-rule-changes-up-hearing-to-be-held-wednesday-in-coast-guard.html | SHIP RULE CHANGES UP; Hearing to Be Held Wednesday in Coast Guard Headquarters | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/coke-oven-contract-let.html | Coke Oven Contract Let | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/paris-algerians-astir-3-arrested-after-demonstration-against.html | PARIS ALGERIANS ASTIR; 3 Arrested After Demonstration Against Government's Curbs | True | Special to The New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/shaws-condition-unchanged.html | Shaw's Condition Unchanged | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/thomaswalker.html | Thomas--Walker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/indian-congress-unit-backs-foreign-policy.html | INDIAN CONGRESS UNIT BACKS FOREIGN POLICY | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/naval-architects-plan-session.html | Naval Architects Plan Session | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/raven-class-title-to-steeles-pipper-yacht-from-larchmont-victor-in.html | RAVEN CLASS TITLE TO STEELE'S PIPPER; Yacht From Larchmont Victor in First National Series for Class-- Chumlette 2d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/agricultural-rise-seen-by-growers-farms-entering-most-productive.html | AGRICULTURAL RISE SEEN BY GROWERS; Farms Entering Most Productive and Progressive Era, Crop and Cattle Man SayRESEARCH ADVANCES CITEDBig Profits From War PeriodSaid to Allow Rural Groupsto Finance Experiments | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/blood-a-big-need-in-atomic-attack-vast-collection-program-would-be.html | BLOOD A BIG NEED IN ATOMIC ATTACK; Vast Collection Program Would Be Urgent on Irradiation Sickness Treatment BULLETIN TELLS PROBLEM 15 Donors Would Be Required for Each Person Gravely Injured in Blast | True | By William L. Laurence | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/korea-and-the-assembly.html | KOREA AND THE ASSEMBLY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/hospital-drive-set-oct-5-dinner-to-open-united-campaign-for-3500000.html | HOSPITAL DRIVE SET OCT. 5; Dinner to Open United Campaign for $3,500,000 Fund | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/national-health-council-names-associate-director.html | National Health Council Names Associate Director | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/profit-tax-put-off-to-be-retroactive-leaders-agree-to-bring-up-levy.html | PROFIT TAX PUT OFF; TO BE RETROACTIVE; Leaders Agree to Bring Up Levy Not Later Than Early 1951, Dated Back to Oct. 1 or July 1 | True | By Clayton Knowles Special To the New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/childrens-fund-deleted-senatehouse-conferees-drop-un-item-of.html | CHILDREN'S FUND DELETED; Senate-House Conferees Drop U.N. Item of $12,500,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/iran-leader-gives-plan-for-defense-country-depends-on-regulars-and.html | IRAN LEADER GIVES PLAN FOR DEFENSE; Country Depends on Regulars and Wide Guerrilla Action in Case of Invasion | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/us-forest-income-up-national-preserves-revenues-gain-8-in-12-months.html | U.S. FOREST INCOME UP; National Preserves Revenues Gain 8% in 12 Months | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/heirs-sell-realty-in-times-sq-area-buyers-of-buildings-on-42d-st.html | HEIRS SELL REALTY IN TIMES SQ. AREA; Buyers of Buildings on 42d St. and 40th St. Leasing Them for Single-Tenant Use | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/beryl-grey-stars-in-ballet-matinee-performs-princess-aurora-in-2.html | BERYL GREY STARS IN BALLET MATINEE; Performs Princess Aurora in 2 Sadler's Wells Offerings of 'Sleeping Beauty' | True | By John Martin | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mined-french-ship-dead-at-22.html | Mined French Ship Dead at 22 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/storm-batters-barge-for-peru.html | Storm Batters Barge for Peru | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/syracuse-firetruck-radio-se.html | Syracuse Fire-Truck Radio Se | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/spinks-severs-all-klan-links.html | Spinks Severs All Klan Links | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/north-star-reinsurance-names-executive-officer.html | North Star Reinsurance Names Executive Officer | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/personal-conduct-in-crisis-stressed-2-congregationalists-call-for.html | PERSONAL CONDUCT IN CRISIS STRESSED; 2 Congregationalists Call for 'Keeping Our Heads' and for 'Vigilance of Mind and Soul' | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/sir-george-sandford-bahamas-governor.html | SIR GEORGE SANDFORD, BAHAMAS GOVERNOR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/peace-petition-defended-chworowsky-says-it-can-be-used-to-clarify.html | PEACE PETITION DEFENDED; Chworowsky Says It Can Be Used to Clarify Democracy's Intent | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/brooklyn-skaters-beaten.html | Brooklyn Skaters Beaten | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/will-get-1000-refund-canadiens-retired-ken-reardon-drew-record.html | WILL GET $1,000 REFUND; Canadiens' Retired Ken Reardon Drew Record Hockey Fine | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dewey-will-open-campaign-today-democratic-candidates-invited-to.html | DEWEY WILL OPEN CAMPAIGN TODAY; Democratic Candidates Invited to Park Ceremony Upstate for 'Briefing' in Finance | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/patent-law-group-to-meet.html | Patent Law Group to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-york-nine-advances-norcross-defeats-havana-101-in-amateur.html | NEW YORK NINE ADVANCES; Norcross Defeats Havana, 10-1, in Amateur Tournament | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/for-temple-of-liberalism.html | For Temple of Liberalism | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/long-island-city-plot-sold.html | Long Island City Plot Sold | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/gi-is-quoted-in-pulpit-pfc-mccormicks-letter-is-read-at-marble.html | G.I. IS QUOTED IN PULPIT; Pfc. McCormick's Letter Is Read at Marble Collegiate Church | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dinner-dance-to-aid-boys-club-on-oct-19.html | DINNER DANCE TO AID BOYS CLUB ON OCT. 19 | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/foes-morale-low-marthur-is-told-north-koreans-handle-tanks-poorly.html | FOE'S MORALE LOW, MARTHUR IS TOLD; North Koreans Handle Tanks Poorly, General Finds on Tour of Inchon Front | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/reading-golfers-in-front.html | Reading Golfers in Front | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/science-and-the-draft.html | SCIENCE AND THE DRAFT | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/odd-fellows-convene-today.html | Odd Fellows Convene Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/national-football-league.html | National Football League | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/seabees-in-combat-again-on-the-wolmi-beaches.html | Seabees in Combat Again On the Wolmi Beaches | True | By the United Press. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pepper-p-planter-win-take-titles-in-chestnut-ridge-horse-show-at.html | PEPPER P., PLANTER WIN; Take Titles in Chestnut Ridge Horse Show at Ho-Ho-Kus | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/days-of-tyranny-seen-as-numbered.html | DAYS OF TYRANNY SEEN AS NUMBERED | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-screen-in-review-happiest-days-of-your-life-comedy-filmed-in.html | THE SCREEN IN REVIEW; Happiest Days of Your Life,' Comedy Filmed in Britain, Opens at Little Carnegie | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-dutch-action-aids-stock-prices-decision-to-permit-sending-of.html | NEW DUTCH ACTION AIDS STOCK PRICES; Decision to Permit Sending of Stocks Abroad Is Factor in Amsterdam Trading | True | By Paul Catz Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/working-for-the-city.html | WORKING FOR THE CITY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/a-f-l-will-oppose-freezing-of-wages-top-men-give-policy-preview-of.html | A. F. L. WILL OPPOSE FREEZING OF WAGES; Top Men Give Policy Preview of Flexible System on Eve of Houston Convention | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yacht-armida-is-first-tops-racing-class-in-stratford-eventcarina.html | YACHT ARMIDA IS FIRST; Tops Racing Class in Stratford Event--Carina, Cayuga Win | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-john-c-parry-jr.html | MRS. JOHN C. PARRY JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/frost-likely-today-in-northern-suburbs.html | Frost Likely Today In Northern Suburbs | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/tourney-to-baltimore-nine.html | Tourney to Baltimore Nine | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/california-stops-hurricanes-109-quartet-paced-by-skene-and-combs.html | CALIFORNIA STOPS HURRICANES, 10-9; Quartet Paced by Skene and Combs Takes Quick Lead to Gain Open Polo Final | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/war-hospital-plan-aided-10000-attend-raceway-show-in-drive-for.html | WAR HOSPITAL PLAN AIDED; 10,000 Attend Raceway Show in Drive for $1,500,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/oneyear-maturities-of-us-45336189833.html | ONE-YEAR MATURITIES OF U.S. $45,336,189,833 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/saxton-to-face-pellone.html | Saxton to Face Pellone | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/coop-apartments-sold-in-manhattan.html | CO-OP' APARTMENTS SOLD IN MANHATTAN | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/korea-maps-policy-on-collaborators-southerners-study-steps-to.html | KOREA MAPS POLICY ON COLLABORATORS; Southerners Study Steps to Forestall Possible Massacre of Communist Helpers | True | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/big-battleship-expected-to-quit-moth-bulls-to-replace-missouri-on.html | Big Battleship Expected to Quit 'Moth Balls' To Replace Missouri on Duty in the Atlantic | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/whitehead-wins-links-event.html | Whitehead Wins Links Event | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/benefit-for-the-war-disabled.html | Benefit for the War Disabled | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-warehouse-for-chase-bag.html | New Warehouse for Chase Bag | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-entries-for-today.html | The Entries for Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fort-monmouth-classes-to-open.html | Fort Monmouth Classes to Open | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/solomons-en-route-here-promoter-will-try-to-book-3-title-fights-for.html | SOLOMONS EN ROUTE HERE; Promoter Will Try to Book 3 Title Fights for Britain | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/accused-britons-address-workers-labor-men-branded-as-red-agitators.html | ACCUSED BRITONS ADDRESS WORKERS; Labor Men Branded as Red Agitators Speak at Mass Meetings in London | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/veterans-ashore-south-koreans-swiftly-take-mokpo-large-west-coast.html | VETERANS ASHORE; South Koreans Swiftly Take Mokpo, large West Coast Port NAKTONG RIVER CROSSED Troops of U.S. 2d Division Establish a Bridgehead on Its West Bank | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/hard-fighting-ahead.html | HARD FIGHTING AHEAD | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/world-bank-seeks-funds-in-france-offering-seen-as-momentous-bold.html | WORLD BANK SEEKS FUNDS IN FRANCE; Offering Seen as Momentous, Bold Stroke to Raise Capital for European Recovery | True | By George H. Morison Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/galway-beats-kilkenny-triumphs-by-1413-in-hurling-upsetmeath-tops.html | GALWAY BEATS KILKENNY; Triumphs by 14-13 in Hurling Upset--Meath Tops Antrim | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/braves-halt-reds-twice-62-and-31-spahn-registers-20th-victory-as.html | BRAVES HALT REDS TWICE, 6-2 AND 3-1; Spahn Registers 20th Victory as Torgeson's Homer Marks Five-Run Fifth in Opener | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/line-giving-a-cruise-to-passenger-staff.html | LINE GIVING A CRUISE TO PASSENGER STAFF | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/flock-clips-record-in-stock-car-event.html | FLOCK CLIPS RECORD IN STOCK CAR EVENT | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/negro-unit-of-guard-leaving-for-service.html | NEGRO UNIT OF GUARD LEAVING FOR SERVICE | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/sisters-die-10-minutes-apart.html | Sisters Die 10 Minutes Apart | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/assembly-sets-73-items-session-opening-tuesday-seen-attracting.html | ASSEMBLY SETS 73 ITEMS; Session Opening Tuesday Seen Attracting Record Crowds | True | Special to The New York Times . | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/4-dividend-basis-is-set-new-york-water-service-corp-doubles.html | $4 DIVIDEND BASIS IS SET; New York Water Service Corp. Doubles Previous Rate | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yonkers-drivers-lounge-set.html | Yonkers Drivers Lounge Set | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/rumania-protests-to-yugoslavia.html | Rumania Protests to Yugoslavia | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pedro-de-cordoba-a-noted-actor-68-veteran-of-stage-and-screen-star.html | PEDRO DE CORDOBA, A NOTED ACTOR, 68; Veteran of Stage and Screen, Star in Shakespearean Roles, Dies at Home on Coast | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/two-are-named-to-posts-in-better-business-units.html | Two Are Named to Posts In Better Business Units | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-sydney-e-martin.html | MRS. SYDNEY E. MARTIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/frank-takes-auto-race.html | Frank Takes Auto Race | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-issues-show-drop-28120870-slated-this-week-compares-with.html | NEW ISSUES SHOW DROP; $28,120,870 Slated This Week Compares With $62,454,762 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fort-wayne-nine-beaten-loses-third-exhibition-after-winning-tourney.html | FORT WAYNE NINE BEATEN; Loses Third Exhibition After Winning Tourney in Japan | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/findley-victor-in-shoot-wins-overall-class-b-titles-in-midwest.html | FINDLEY VICTOR IN SHOOT; Wins Over-All, Class B Titles in Midwest Skeet Meet | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lewis-w-hall.html | LEWIS W. HALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/schaefer-buys-albany-brewery.html | Schaefer Buys Albany Brewery | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pastor-installed-at-merrick.html | Pastor Installed at Merrick | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lorna-c-harrah-lawyers-fiancee-two-girls-whose-troths-are-announced.html | LORNA C. HARRAH LAWYER'S FIANCEE; TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/germany-japan-barred-hockey-congress-refuses-their-bids-for.html | GERMANY, JAPAN BARRED; Hockey Congress Refuses Their Bids for Membership | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dan-river-mills-to-expand.html | Dan River Mills to Expand | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/vice-president-for-sales-chosen-by-ustime-corp.html | Vice President for Sales Chosen by U.S Time Corp. | True | Kazanjian | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/steel-plant-deal-closed-ohio-river-corp-gets-toronto-works-of.html | STEEL PLANT DEAL CLOSED; Ohio River Corp. Gets Toronto Works of Follansbee Corp. | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/bear-rally-downs-ram-eleven-2420-pass-interceptions-aid-victors-to.html | BEAR RALLY DOWNS RAM ELEVEN, 24-20; Pass Interceptions Aid Victors to Three Touchdowns in 2d Half of Opener on Coast | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/french-radicals-end-parley-on-unity-note.html | FRENCH RADICALS END PARLEY ON UNITY NOTE | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/ge-and-2d-union-in-2year-accord-10centanhour-wage-rise-and-other.html | G.E. AND 2D UNION IN 2-YEAR ACCORD; 10-Cent-an-Hour Wage Rise and Other Benefits Provided for United Electrical Workers | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/more-blood-banks-urged-all-hospitals-should-establish-them-their.html | MORE BLOOD BANKS URGED; All Hospitals Should Establish Them, Their Association Says | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/james-m-lurvey-102-veteran-of-civil-war.html | JAMES M. LURVEY, 102, VETERAN OF CIVIL WAR | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/coast-tennis-put-off-schroeder-will-meet-sedgman-in-final-round.html | COAST TENNIS PUT OFF; Schroeder Will Meet Sedgman in Final Round Today | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/arthur-l-jaeger.html | ARTHUR L. JAEGER | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/col-erle-n-wilson.html | COL. ERLE N. WILSON | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-florence-kimball.html | MRS. FLORENCE KIMBALL | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/red-cross-units-ask-for-volunteer-aides.html | RED CROSS UNITS ASK FOR VOLUNTEER AIDES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/auto-racer-kills-mechanic.html | Auto Racer Kills Mechanic | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/phils-5-in-fifth-beat-pirates-53-hamner-celebrates-his-day-with.html | PHILS' 5 IN FIFTH BEAT PIRATES, 5-3; Hamner Celebrates His 'Day' With 3-Run Homer--Meyer Scores Ninth Triumph | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/cargo-surcharge-made-10-per-cent-added-on-australian-goods-from.html | CARGO SURCHARGE MADE; 10 Per Cent Added on Australian Goods From United Kingdom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pecora-candidacy-endorsed-by-ada-2hour-debate-precedes-vote.html | PECORA CANDIDACY ENDORSED BY A.D.A.; 2-Hour Debate Precedes Vote -- Impellitteri Is Urged to Drop Out of Race | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/ship-off-to-texas-with-red-cargo-swedish-freighter-balked-five.html | SHIP OFF TO TEXAS WITH 'RED CARGO'; Swedish Freighter Balked Five Times on East Coast in Effort to Unload Consignment. | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dinner-for-head-of-new-school.html | Dinner for Head of New School | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/polo-grounders-gain-76-victory-on-3run-explosion-in-9th-inning.html | Polo Grounders Gain 7-6 Victory On 3-Run Explosion in 9th Inning; Giant Rally Against Brazle of Cardinals Saves Maglie From Defeat and Gives Kennedy Triumph--Lohrke Stars | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/textron-to-sign-pact-for-3-years-today.html | TEXTRON TO SIGN PACT FOR 3 YEARS TODAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/six-t34s-smashed-kimpo-field-captured-north-korea-infantry.html | SIX T-34'S SMASHED; Kimpo Field Captured-- North Korea Infantry Destroyed in Pass MARTHUR WATCHES DRIVE Communist Line of Supply on Only Major Railroad South Blocked by U.S. Forces | True | By W.h. Lawrence Special To the New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/zieglerchalat.html | Ziegler--Chalat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/kinder-brilliant-in-relief-role-as-bosox-triumph-at-detroit-32-red.html | Kinder Brilliant in Relief Role as Bosox Triumph at Detroit, 3-2; Red Sox Hurler Puts Down Tiger Rally in Ninth to Save Parnell's 17th Victory-- Tebbetts Returns, Stars at Bat | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/celler-upholds-us-on-tideland-oil-cash.html | CELLER UPHOLDS U.S. ON TIDELAND OIL CASH | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/socialists-triumph-in-swedish-election.html | SOCIALISTS TRIUMPH IN SWEDISH ELECTION | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorkers-win-in-last-period-187-giants-profiting-by-steeler.html | NEW YORKERS WIN IN LAST PERIOD, 18-7; Giants, Profiting by Steeler Fumbles, Register Lucky Victory Before 24,699 NO POWER IN OFFENSIVES Little for Crowd to Cheer in Ragged Contest-- Landry and DeRogatis Score | True | By Louis Effrat Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jersey-housing-sold-syndicate-takes-fair-lawn-property-in-stock.html | JERSEY HOUSING SOLD; Syndicate Takes Fair Lawn Property in Stock Deal | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/james-e-wilson.html | JAMES E. WILSON | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-issue-authorized.html | New Issue Authorized | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/europe-assembly-to-meet-again.html | Europe Assembly to Meet Again | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/selling-code-aids-tv-radio-buyers-manufacturers-and-dealers-join-in.html | SELLING CODE AIDS TV, RADIO BUYERS; Manufacturers and Dealers Join in Applying Standards of Better Business Bureau | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/reports-stassen-barred-lucas-says-gop-isolationists-prevented.html | REPORTS STASSEN BARRED; Lucas Says G.O.P. Isolationists Prevented Illinois Speech | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/acheson-seen-out-soon-malone-of-nevada-calls-ouster-of-macarthur.html | ACHESON SEEN 'OUT' SOON; Malone of Nevada Calls Ouster of MacArthur Also Possible | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lady-bug-sails-to-first-triumph-among-international-class-craft.html | Lady Bug Sails to First Triumph Among International Class Craft; Scores in Horseshoe Harbor Club Event as Y.R.A. of Sound Regattas End--Mutiny and Fidget Among Champions | True | By James Robbins Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/city-police-inquiry-into-gaming-graft-to-start-in-secret-only-an-in.html | CITY POLICE INQUIRY INTO GAMING GRAFT TO START IN SECRET; Only an Individual Accusation of Protecting a Bookmaker Will Open It to the Public INWOOD RAID IS CLARIFIED Linked to Syndicate Operating in Brooklyn--'New District' in Wiretap Is in Manhattan | True | By Alexander Feinberg | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/constitution-day-is-marked-in-city-patriotic-groups-pay-tributes-to.html | CONSTITUTION DAY IS MARKED IN CITY; Patriotic Groups Pay Tributes to 39 Founders in City Hall Park and the Hall of Fame | True | THE NEW YORK TIMES | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/equitable-life-will-invest-132000000-in-rail-equipment-in-first.html | Equitable Life Will Invest $132,000,000 In Rail Equipment in First Half-Year of Plan | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/steals-for-bridal-sets-fire-to-home-college-student-afraid-after.html | STEALS FOR BRIDAL, SETS FIRE TO HOME; College Student, Afraid After Taking $7,400, Confesses on Day Set for Wedding | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/m-rothenberg-65-magistrate-dead-member-of-bench-since-1937-stricken.html | M. ROTHENBERG, 65, MAGISTRATE, DEAD; Member of Bench Since 1937 Stricken After Meeting of Zionist Committee Here | True | 1944 | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/books-of-the-times-four-books-that-live-as-one.html | Books of The Times; Four Books That Live as One | True | By Orville Prescott | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/honored-for-outstanding-service-with-zionist-group.html | HONORED FOR OUTSTANDING SERVICE WITH ZIONIST GROUP | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mayor-to-appoint-child-study-group-welfare-department-program-for.html | MAYOR TO APPOINT CHILD STUDY GROUP; Welfare Department Program for Aid to Dependents to Be Gone Into Completely HILLIARD RECOMMENDED IT Commissioner for Integration of Work With That of Private Agencies and the Courts | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-course-for-school-clerks.html | New Course for School Clerks | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-hormone-doubles-lamb-production-armour-research-gives-yield-in.html | New Hormone Doubles Lamb Production; Armour Research Gives Yield in 2 Seasons | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/rogge-challenges-progressive-stand-but-he-is-voted-down-on-bid-to.html | ROGGE CHALLENGES PROGRESSIVE STAND; But He Is Voted Down on Bid to Reject Blaming U.S. in Korea, World Crisis | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/seeks-cancer-crusaders-city-committee-plans-to-enlist-5000-women.html | SEEKS CANCER CRUSADERS; City Committee Plans to Enlist 5,000 Women Volunteers | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/letters-to-the-times-urban-decentralization-municipalities-it-is.html | Letters to The Times; Urban Decentralization Municipalities, It Is Felt, Are Opposed to Dispersal of Industry | True | RAYMOND V. PARSONS. Ridgewood, N.J., Sept. 13, 1950. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-zealand-gets-british-aide.html | New Zealand Gets British Aide | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/korea-held-spur-to-free-nations-dr-bonnell-calls-red-invasion-a.html | KOREA HELD SPUR TO FREE NATIONS; Dr. Bonnell Calls Red Invasion a Soviet Blunder Awaking Democracies to Their Peril | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/the-landing-at-inchon-amphibious-action-to-outflank-the-foe-in.html | The Landing at Inchon; Amphibious Action to Outflank the Foe In Korea Has Its Own Characteristics | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/gen-clark-arrives-in-trieste.html | Gen. Clark Arrives in Trieste | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/chou-repeats-request-chinese-red-asks-lie-to-seat-peiping-envoy-at.html | CHOU REPEATS REQUEST; Chinese Red Asks Lie to Seat Peiping Envoy at Assembly | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/prices-up-4-to-6-on-2-plastic-types.html | PRICES UP 4 TO 6% ON 2 PLASTIC TYPES | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/several-art-shows-to-open-here-today.html | SEVERAL ART SHOWS TO OPEN HERE TODAY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/piasecki-to-expand-plant-larger-facilities-needed-to-fill-military.html | PIASECKI TO EXPAND PLANT; Larger Facilities Needed to Fill Military Helicopter Orders | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; United Nations | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/news-of-food-whos-who-of-superlative-wines-spirits-crowds-the.html | News of Food; Who's Who of Superlative Wines, Spirits Crowds the Cellar of Westchester Man | True | By Jane Nickerson | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/quality-improves-in-budget-dresses-deterioration-in-the-lowend.html | QUALITY IMPROVES IN BUDGET DRESSES; Deterioration in the Low-End Lines Is Halted and Retail Sales Begin to Rise | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/city-circle-named-in-negros-honor-9-descendants-of-frederick.html | CITY CIRCLE NAMED IN NEGRO'S HONOR; 9 Descendants of Frederick Douglass Attend Ceremony at Central Park Corner | True | The New York Times | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/susan-swartz-married-army-colonels-daughter-bride-of-hugh-jack.html | SUSAN SWARTZ MARRIED; Army Colonel's Daughter Bride of Hugh Jack Martin Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/brooks-set-back-by-chicago-3-to-2-terwilligers-tworun-wallop-off.html | BROOKS SET BACK BY CHICAGO, 3 To 2; Terwilliger's Two-Run Wallop Off Branca in the Seventh Decides Before 13,023 RUSH CHALKS UP NO. 13 Hurls Route and Gives Cubs an 11-10 Edge in Season Series--Morgan Stars | True | By Roscoe McGowen | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/old-design-revived-for-today.html | OLD DESIGN REVIVED FOR TODAY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jobs-waiting-for-women-corsi-finds-growing-shortage-of-workers-in.html | JOBS WAITING FOR WOMEN; Corsi Finds Growing Shortage of Workers in Light Industry | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/air-safety-center-to-be-set-up-here-guggenheim-foundation-gives.html | AIR SAFETY CENTER TO BE SET UP HERE; Guggenheim Foundation Gives $180,000 Initially for Work to Be Done by Cornell | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/white-sox-on-top-then-lose-by-32-norens-homer-in-ninth-wins.html | WHITE SOX ON TOP, THEN LOSE BY 3-2; Noren's Homer in Ninth Wins Nightcap for Senators-- Wight Triumphs, 4-0 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/anne-e-moody-engaged-her-troth-to-peter-rk-gardiner-announced-by.html | ANNE E. MOODY ENGAGED; Her Troth to Peter R.K. Gardiner Announced by Parents | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/toth-scores-twice-as-49ers-bow-2117-yanks-rookie-fullback-paces-69.html | TOTH SCORES TWICE AS 49ERS BOW, 21-17; Yanks' Rookie Fullback Paces 69, 74 Yard Drives--Golding Goes Over With Fumble | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/reevesvreeland-score-top-fitzgeraldkowal-3-and-2-in-nassau-cc-golf.html | REEVES-VREELAND SCORE; Top Fitzgerald-Kowal, 3 and 2, in Nassau C.C. Golf Play | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/youth-center-stone-laid.html | Youth Center Stone Laid | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/john-h-yarger.html | JOHN H. YARGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/boutondavis.html | Bouton--Davis | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/heads-ge-research-unit.html | Heads G.E. Research Unit | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/80mile-winds-lash-britain.html | 80-Mile Winds Lash Britain | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-greene-expert-on-speech-defects-medical-director-of-national.html | DR. GREENE, EXPERT ON SPEECH DEFECTS; Medical Director of National Hospital, Which He Founded in 1916, Is Dead at 69 | True | 1940 | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/stevedores-warn-port-of-boston-of-chaos-in-handling-of-cargoes.html | Stevedores Warn Port of Boston Of Chaos in Handling of Cargoes; Declare a Shortage of Experienced and Responsible Union Longshoremen Is Causing Waste, Delay, Higher Costs | True | By George Horne | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/tauber-paddle-tennis-winner.html | Tauber Paddle Tennis Winner | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/investor-acquires-broadway-stores-blockfront-at-worth-st-sold-by.html | INVESTOR ACQUIRES BROADWAY STORES; Blockfront at Worth St. Sold by Henry Goelet--Group Buys W. 80th St. Site | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/harold-lloyds-daughter-wed.html | Harold Lloyd's Daughter Wed | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/war-powers-held-an-achilles-heel-justice-jackson-calls-these.html | WAR POWERS HELD AN 'ACHILLES HEEL'; Justice Jackson Calls These Contrary to the Constitution, Asks Common-Sense Action | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/westbury-triumphs-116-olivers-5-goals-pace-victory-over-jericho.html | WESTBURY TRIUMPHS, 11-6; Oliver's 5 Goals Pace Victory Over Jericho Quartet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lambs-honor-william-farnum.html | Lambs Honor William Farnum | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dodds-at-princeton-urges-strong-nation.html | DODDS AT PRINCETON URGES STRONG NATION | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/noor-slated-for-eastern-debut-at-belmont-park-opening-today-irish.html | Noor Slated for Eastern Debut At Belmont Park Opening Today; Irish Record-Breaker to Meet Three Rings in Handicap--Sheilas Reward, Tea-Maker and Arise Among 19 in Highweight | True | By James Roach | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorks-water.html | NEW YORK'S WATER | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/cruises-increased-for-winter-season-largest-number-of-vessels-in.html | CRUISES INCREASED FOR WINTER SEASON; Largest Number of Vessels in Post-War Period Will Start Service in Yule Week | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nbc-man-wounded-at-inchon.html | N.B.C. Man Wounded at Inchon | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nashville-gains-in-playoffs.html | Nashville Gains in Play-Offs | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/abroad-the-reversed-roles-of-the-united-states-and-europe.html | Abroad; The Reversed Roles of the United States and Europe | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/merchandise-manager-of-springs-mills-division.html | Merchandise Manager Of Springs Mills Division | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/hershey-to-speak-tomorrow.html | Hershey to Speak Tomorrow | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/wallpaper-designs-from-old-deerfield.html | WALLPAPER DESIGNS FROM OLD DEERFIELD | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/daphne-laureola-has-debut-tonight-dume-edith-evans-cecil-parker.html | 'DAPHNE LAUREOLA HAS DEBUT TONIGHT; Dame Edith Evans, Cecil Parker Co-Star in British Success Arriving at Music Box | | By Sam Zolotow | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/school-red-trial-will-begin-today-teacher-accused-by-jansen-of.html | SCHOOL RED TRIAL WILL BEGIN TODAY; Teacher Accused by Jansen of Being Communist Faces Departmental Proceeding | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/friedmanpohs.html | Friedman--Pohs | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/james-e-toher.html | JAMES E. TOHER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-himmell-wed-to-ne-springer-jr.html | MISS HIMMELL WED TO N.E. SPRINGER JR. | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lion-passes-rout-green-bay-by-457-layne-completes-10-aerials-for.html | LION PASSES ROUT GREEN BAY BY 45-7; Layne Completes 10 Aerials for 232 Yards--Walker Boots 2 Field Goals | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/rhoden-sets-400meter-mark.html | Rhoden Sets 400-Meter Mark | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/eats-126-clams-in-20-minutes.html | Eats 126 Clams in 20 Minutes | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/resident-offices-report-on-trade-rush-of-installment-buying-fails.html | RESIDENT OFFICES REPORT ON TRADE; Rush of Installment Buying Fails to Materialize, but Better Sales Are Seen | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pact-council-expected-to-set-unified-european-command-pact-body-to.html | Pact Council Expected to Set Unified European Command; PACT BODY TO SET UNIFIED COMMAND | True | By A.m. Rosenthal | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jeremiah-j-hurley.html | JEREMIAH J. HURLEY | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorker-appointed-officer-of-big-brothers.html | New Yorker Appointed Officer of Big Brothers | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-j-gisselbrecht.html | MRS. J. GISSELBRECHT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/32-war-materials-put-under-control-to-block-hoarding-order-by.html | 32 WAR MATERIALS PUT UNDER CONTROL TO BLOCK HOARDING; Order by Production Authority Covers Steel, Lumber, Rubber, Nylon Yarn, Other Products CONSUMERS NOT AFFECTED But Credit Curbs, Also Going Into Effect Today, Stiffen Installment Buying Terms | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorks-indians-traced-to-era-of-pyramids-by-atomicage-tests-new.html | New York's Indians Traced to Era Of Pyramids by Atomic-Age Tests; NEW YORK INDIANS OLD AS PYRAMIDS | True | Special to The New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/rights-bill-voted-by-virgin-islands-racial-curbs-in-tourist-trade.html | RIGHTS BILL VOTED BY VIRGIN ISLANDS; Racial Curbs in Tourist Trade Feared--Move in U.S. to Veto Act Reported | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/george-w-canfield.html | GEORGE W. CANFIELD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/gi-seizes-gun-he-lost-july-27.html | G.I. Seizes Gun He Lost July 27 | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/princess-anne-meets-public.html | Princess Anne Meets Public | True | | 1978-07-17 | RE0000004847 | B00000263481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/us-for-wider-role-by-un-assembly-proposals-to-strengthen-body-for.html | U.S. FOR WIDER ROLE BY U.N. ASSEMBLY; Proposals to Strengthen Body for Quick Action to Protect Peace Are Prepared | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/duquesne-plays-1414-tie-sundry-runs-kickoff-85-yards-to-pace-st.html | DUQUESNE PLAYS 14-14 TIE; Sundry Runs Kick-Off 85 Yards to Pace St. Vincent Eleven | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pact-signed-to-end-one-solvay-strike-pay-rise-livingcosts-clause.html | PACT SIGNED TO END ONE SOLVAY STRIKE; Pay Rise, Living-Costs Clause Won at Syracuse--Pattern for Soda-Ash Field Seen | True | | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/french-preparing-for-tariff-parley-preferential-rates-proposed-for.html | FRENCH PREPARING FOR TARIFF PARLEY; Preferential Rates Proposed for Whole Area in Schuman Plan for Steel and Coal MEET IN BRITAIN SEPT. 28 Delegates Will Defend Policy for Free Competition as Aid to Industrial Production | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-18 | 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/romulo-bids-un-guarantee-korea-urges-steps-to-insure-unity-freedom.html | ROMULO BIDS U.N. GUARANTEE KOREA; Urges Steps to Insure Unity, Freedom in Country When Fighting Reaches End | True | By Thomas J. Hamilton Special To the New York Times. | 1978-07-17 | RE0000004847 | B00000263481 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/abstract-of-security-resources-boards-plan-for-organizing-the.html | Abstract of Security Resources Boards Plan for Organizing the Nation's Civil Defense; Introduction | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/paul-winchell-seen-on-a-video-program.html | PAUL WINCHELL SEEN ON A VIDEO PROGRAM | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/cites-rise-in-premiums-288-gain-cited-by-farm-bureau-insurance.html | CITES RISE IN PREMIUMS; 28.8% Gain Cited by Farm Bureau Insurance Companies | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/j-clifford-sherman.html | J. CLIFFORD SHERMAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/20family-house-resold-in-bronx-property-on-tiffany-street-is.html | 20-FAMILY HOUSE RESOLD IN BRONX; Property on Tiffany Street Is Assessed at $42,000--Other Deals in the Borough | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/howard-quits-post-in-munitions-body-chairman-resigning-praises.html | HOWARD QUITS POST IN MUNITIONS BODY; Chairman, Resigning, Praises Johnson--Truman Nominates Marshall as Defense Head | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/new-treasury-bills-bring-1317-interest.html | NEW TREASURY BILLS BRING 1.317 INTEREST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/soviet-help-is-reported-chinese-sources-say-12-russian-advisers-are.html | SOVIET HELP IS REPORTED; Chinese Sources Say 12 Russian Advisers Are Near Macao | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/susan-c-steinert-engaged-to-wed-gouchersenior-to-become-the-bride.html | SUSAN C. STEINERT ENGAGED TO WED; Goucher-Senior to Become the Bride of Richard L. Pelzman, Navy Veteran of Pacific | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/soybean-rate-rise-suspended.html | Soybean Rate Rise Suspended | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-cavallero-to-wed-marymount-graduate-engaged-to-vincent-de.html | MISS CAVALLERO TO WED; Marymount Graduate Engaged to Vincent de Venoge | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/barbara-ann-blunt-affianced.html | Barbara Ann Blunt Affianced | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/city-stores-extends-exchange-offer-on-stock-of-oppenheim-collins.html | City Stores Extends Exchange Offer on Stock Of Oppenheim, Collins and Franklin Simon | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/motorcycle-crash-kills-soldier.html | Motorcycle Crash Kills Soldier | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/green-would-bar-all-soviet-trade-tells-afl-convention-this-might.html | GREEN WOULD BAR ALL SOVIET TRADE; Tells A.F.L. Convention This Might Awaken Russians to Seriousness of Situation | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/to-sell-shells-of-homes.html | To Sell 'Shells' of Homes | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/date-for-bids-set-by-omaha-power-7000000-electric-revenue-bonds-to.html | DATE FOR BIDS SET BY OMAHA POWER; $7,000,000 Electric Revenue Bonds to Finance Extension of Public District System | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/news-from-korea-hits-commodities-rubber-hides-metals-prices-in.html | NEWS FROM KOREA HITS COMMODITIES; Rubber, Hides, Metals Prices in Futures Trading Here Continue Downtrend | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/reserves-resent-slur-officers-association-head-tells-cain.html | RESERVES RESENT SLUR; Officers Association Head Tells Cain Promotions Are Merited | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/business-mens-courses-columbia-offers-evening-classes-for.html | BUSINESS MEN'S COURSES; Columbia Offers Evening Classes for Executives | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/pressmen-reject-newspaper-pact-join-printers-in-turning-down.html | PRESSMEN REJECT NEWSPAPER PACT; Join Printers in Turning Down Agreement Endorsed by Leaders of Both Unions | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ohio-edison-earns-14025138-in-year-compares-with-12715845-for.html | OHIO EDISON EARNS $14,025,138 IN YEAR; Compares With $12,715,845 for Preceding 12 Months, Equal to $3.18 a Share | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/store-turns-windows-into-paris-street-with-a-huge-bargain-bazaar-at.html | Store Turns Windows Into Paris Street With a Huge Bargain Bazaar at Its End | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/john-duff.html | JOHN DUFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/frederick-j-leimkuhler.html | FREDERICK J. LEIMKUHLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/brannan-says-hogprice-aid-may-be-needed-despite-the-lack-of-a.html | Brannan Says Hog-Price Aid May Be Needed 'Despite the Lack of a Workable Method' | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/estrin-pianist-opens-local-music-season.html | ESTRIN, PIANIST, OPENS LOCAL MUSIC SEASON | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ue-pledges-help-to-forces-in-korea-but-union-ousted-by-cio-reserves.html | U.E. PLEDGES HELP TO FORCES IN KOREA; But Union Ousted by C.I.O. Reserves Right to Critiize U.S. 'When It's Wrong' | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/8676316-profit-shown-by-home-co-insurance-co-also-reports-5000000.html | $8,676,316 PROFIT SHOWN BY HOME CO.; Insurance Co. Also Reports $5,000,000 Rise in Surplus for First Half-Year | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/moss-associates-names-agency-vice-president.html | Moss Associates Names Agency Vice President | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/western-union-messengers-to-get-full-75cent-pay-scale-us-rules.html | Western Union Messengers to Get Full 75-Cent Pay Scale, U.S. Rules; Company Sought 65-Cent Level—Solvay Pickets Enjoined—Harvester Contract Signed—G.E. Strike Resumed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dearborns-mayor-in-exile-back.html | Dearborn's 'Mayor in Exile' Back | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/motor-bureau-man-gets-car-fine.html | Motor Bureau Man Gets Car Fine | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gas-war-cuts-prices-in-chicago.html | 'Gas' War Cuts Prices in Chicago | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/orders-reds-to-register-new-rochelle-adopts-ordinance-to-force.html | ORDERS REDS TO REGISTER; New Rochelle Adopts Ordinance to Force Listing With Police | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/william-c-nelson.html | WILLIAM C. NELSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/master-program-for-civil-defense-sent-to-congress-president-asks.html | 'MASTER' PROGRAM FOR CIVIL DEFENSE SENT TO CONGRESS; President Asks Enabling Laws and Will Create Agency to Start Elaborate System AID OF CITIZENS HELD KEY Service by Many Hundreds of Thousands Needed-Roles Set for States, Communities | True | Special to The New York TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ge-lifts-prices-on-5-appliances-strike-settlement-adds-labor-costs.html | G.E. LIFTS PRICES ON 5 APPLIANCES; Strike Settlement Adds Labor Costs to Higher Outlay for Materials, Company Says | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/the-korean-war-north-korean.html | The Korean War; North Korean | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ministers-get-irish-plea-paul-odwyer-urges-place-for-united-land-in.html | MINISTERS GET IRISH PLEA; Paul O'Dwyer Urges Place for United Land in West Defense | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/crime-jury-calls-hammerstein.html | Crime Jury Calls Hammerstein | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/swedens-anticommunism.html | SWEDEN'S ANTI-COMMUNISM | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-gilbert-l-oneill.html | DR. GILBERT L. O'NEILL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-new-home-for-babies-that-has-been-built-here-godfathers-give-60.html | A NEW HOME FOR BABIES THAT HAS BEEN BUILT HERE; 'GODFATHERS' GIVE 60 BABIES A HOME They Raise $350,000 for New and Up-to-Date Shelter for Godmothers League | True | The New York Times (by George Alexanderson) | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/e-paul-burkholder.html | E. PAUL BURKHOLDER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/advertising-news-and-notes-credit-standards-reissued.html | Advertising News and Notes; Credit Standards Reissued | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/accessories-of-french-and-italian-origin.html | ACCESSORIES OF FRENCH AND ITALIAN ORIGIN | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ryan-urged-to-end-ban-on-red-cargo-secretary-of-labor-tobin-writes.html | RYAN URGED TO END BAN ON 'RED CARGO'; Secretary of Labor Tobin Writes Longshoremen's Head Asking Shipments Be Unloaded | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/vetell-bayside-leader-he-puts-ball-foot-from-cup-in-holeinone.html | VETELL BAYSIDE LEADER; He Puts Ball Foot From Cup in Hole-in-One Tournament | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/douglas-watson-signed-for-romeo-derwent-award-winner-gets-part-in.html | DOUGLAS WATSON SIGNED FOR ROMEO; Derwent Award Winner Gets Part in Shakespeare Work With Olivia de Havilland | True | By Louis Calta | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mother-of-3-dies-of-polio.html | Mother of 3 Dies of Polio | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rangers-begin-practice-38-hockey-players-report-for-training-at.html | RANGERS BEGIN PRACTICE; 38 Hockey Players Report for Training at Lake Placid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/spanish-stenography-course-set.html | Spanish Stenography Course Set | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/adele-olyphant-to-become-bride-descendant-of-w-vanderbilt-betrothed.html | ADELE OLYPHANT TO BECOME BRIDE; Descendant of W. Vanderbilt Betrothed to Paul L. Miller, Former Major in Army | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-matteson-engaged-mount-vernon-girl-to-be-bride-of-cadet-frank.html | MISS MATTESON ENGAGED; Mount Vernon Girl to Be Bride of Cadet Frank E. Sisson 2d | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/congress-votes-amputees-autos.html | Congress Votes Amputees Autos | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/allies-open-a-drive-in-center-cross-naktong-anew-near-seoul-3.html | ALLIES OPEN A DRIVE IN CENTER; CROSS NAKTONG ANEW; NEAR SEOUL; 3 POWERS AGREE TO PROTECT BONN; REGIMENT CUT OFF North Koreans Abandon Heavy Equipment-- Filipinos Land PATROLS OVER HAN RIVER On East Bank 3 Miles From Seoul--Army's Engineers Work to Bridge Stream | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/chinese-reds-held-no-peril-to-burma-rangoon-sees-no-threat-in-local.html | CHINESE REDS HELD NO PERIL TO BURMA; Rangoon Sees No Threat in Local Minority or Peiping Troops in Yunnan | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/avoid-rent-hikes-owners-are-told-manufacturer-warns-apartment.html | AVOID RENT HIKES, OWNERS ARE TOLD; Manufacturer Warns Apartment Group--Leader Criticizes Rent-Control Plan | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/casualties-of-fighting-in-korean-war-dead.html | Casualties of Fighting in Korean War; DEAD | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/optical-suit-extended-government-accuses-89-others-of-making.html | OPTICAL SUIT EXTENDED; Government Accuses 89 Others of Making Illegal Rebates | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/28-czechs-held-plotters-one-doomed-four-get-life-as-members-of.html | 28 CZECHS HELD PLOTTERS; One Doomed, Four Get Life as Members of Underground | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/in-the-nation-an-example-of-congress-at-its-best.html | In The Nation; An Example of Congress at Its Best | True | By Arthur Krock | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/school-aid-bill-passes-senate.html | School Aid Bill Passes Senate | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/to-direct-sales.html | TO DIRECT SALES | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/weymouth-light-co-to-issue-new-shares.html | WEYMOUTH LIGHT CO. TO ISSUE NEW SHARES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/august-retail-sales-exceed-julys-by-7.html | AUGUST RETAIL SALES EXCEED JULY'S BY 7% | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-aide-blames-soviet-on-katyn-suppressed-report-by-officer-says.html | U.S. AIDE BLAMES SOVIET ON KATYN; Suppressed Report by Officer Says Russians Murdered Thousands of Poles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ann-harrer-radcliffe-student-engaged-to-william-a-damon-alumnus-of.html | Ann Harrer, Radcliffe Student, Engaged To William A. Damon, Alumnus of Harvard; Reed--Smith | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/constitution-day-observed-here-by-sar-senator-is-honored-for-good.html | Constitution Day Observed Here by S.A.R.; Senator Is Honored for Good Citizenship | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/leo-ranney-dead-mining-engineer-66-devised-system-for-obtaining.html | LEO RANNEY DEAD; MINING ENGINEER, 66; Devised System for Obtaining Water, Oil and Coal Gases by Horizontal Techniques | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/phils-ticket-plan-breaks-precedent-series-seats-will-be-offered-on.html | PHILS TICKET PLAN BREAKS PRECEDENT; Series Seats Will Be Offered on Single-Game Basis, With Fans Limited to Two | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/text-of-truman-message.html | Text of Truman Message | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/permalite-aggregates-price-cut.html | Permalite Aggregates Price Cut | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mr-denhams-successor.html | MR. DENHAM'S SUCCESSOR | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/impellitteri-will-support-democratic-candidates.html | Impellitteri Will Support Democratic Candidates | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rumania-extends-military-duty.html | Rumania Extends Military Duty | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/g-shaskan-member-of-stock-exchange.html | G. SHASKAN, MEMBER OF STOCK EXCHANGE | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fred-ahern-lawyer-exassemblyman-64.html | FRED AHERN, LAWYER, EX-ASSEMBLYMAN, 64 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-otto-wagner.html | MRS. OTTO WAGNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/slayer-of-lingle-is-shot.html | Slayer of Lingle Is Shot | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/cotton-distribution-record.html | Cotton Distribution Record | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/republican-school-opens-national-politics-class-begins-for-300-in.html | REPUBLICAN SCHOOL OPENS; National Politics Class Begins for 300 in Delaware | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/realistic-acceptance-of-handicaps-to-children-is-urged-by-dr-ware.html | Realistic Acceptance of Handicaps To Children Is Urged by Dr. Ware; Parents' Needs Emphasized | True | By Dorothy Barclay | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fifth-rise-scored-in-stock-market-but-days-upturn-is-labored-and.html | FIFTH RISE SCORED IN STOCK MARKET; But Day's Upturn Is Labored and Net Increase, 0.53 Point, Is the Smallest in a Week TRANSFERS SHOW DECLINE Trading Also Narrows, With 482 Issues Showing Gains and 439 Closing Off | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/boston-u-loses-star.html | Boston U. Loses Star | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/new-steel-official-in-britain-resigns-government-appointee-changes.html | NEW STEEL OFFICIAL IN BRITAIN RESIGNS; Government Appointee Changes Mind on Eve of Crucial Test on Nationalization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/buying-home-fuel-now-urged.html | Buying Home Fuel Now Urged | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/democratic-drive-in-62-counties-set-campaign-starting-on-friday-to.html | DEMOCRATIC DRIVE IN 62 COUNTIES SET; Campaign, Starting on Friday, to Cover All Areas in State --Bid by Dewey Assailed | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/red-china-betters-economic-position-food-cotton-situation-improves.html | RED CHINA BETTERS ECONOMIC POSITION; Food, Cotton Situation Improves Over 1949, but Shortage of Petroleum Is Worse | True | By Henry R. Lieberman Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jansen-wins-no-17-with-2hitter-as-mates-rout-cardinals-13-to-0.html | Jansen Wins No. 17 With 2-Hitter As Mates Rout Cardinals, 13 to 0; Giants' Right-Hander Breezes to Victory That Evens the Season Series at 11-11--Victors Half-Game From Third Place | True | By Louis Effrat | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/pro-tennis-program-set-mrs-addie-to-oppose-miss-moran-on-garden.html | PRO TENNIS PROGRAM SET; Mrs. Addie to Oppose Miss Moran on Garden Court Oct. 26 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rothenberg-rites-today-service-for-city-magistrate-to-be-held-at.html | ROTHENBERG RITES TODAY; Service for City Magistrate to Be Held at Free Synagogue | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/letters-to-the-times-loyalty-of-entertainers-trend-to-discredit.html | Letters to The Times; Loyalty of Entertainers Trend to Discredit Artists on Basis of Past Appearances Protested | True | LESTER B. GRANGER, Executive Director, National Urban League. New York, Sept. 16, 1950. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/elbert-l-close.html | ELBERT L. CLOSE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jean-crawfords-troth-she-will-be-married-to-ensign-richard-peterson.html | JEAN CRAWFORD'S TROTH; She Will Be Married to Ensign Richard Peterson on Dec. 23 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/malcolm-d-watson-jersey-attorney-37.html | MALCOLM D. WATSON, JERSEY ATTORNEY, 37 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/katharine-l-mayer-married.html | Katharine L. Mayer Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/july-cathode-ray-sales-decline.html | July Cathode Ray Sales Decline | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/commerce-officer-is-found-disloyal-board-suspends-lee-as-head-of.html | COMMERCE OFFICER IS FOUND DISLOYAL; Board Suspends Lee as Head of Far Eastern Division-- He Plans Two Appeals | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/britain-restricts-tools-for-soviet-cuts-down-on-exports-that-might.html | BRITAIN RESTRICTS TOOLS FOR SOVIET; Cuts Down on Exports That Might Help Arming--U.S. Opinion Influences Act | True | By Clifton Daniel Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/to-name-resources-unit-american-nurses-group-acts-to-meet-civil-war.html | TO NAME RESOURCES UNIT; American Nurses Group Acts to Meet Civil, War Needs | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/impellitteri-stays-in-race-for-mayor-despite-waning-labor-support.html | IMPELLITTERI STAYS IN RACE FOR MAYOR; Despite Waning Labor Support and Heavy 'Pressures,' He Says He 'Will Not Yield' IT'S TOO LATE TO WITHDRAW Midnight Deadline Passes--Unions Due to Back Pecora --Candidate Frees Lacey | True | By Warren Moscow | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dividend-news-hobart-manufacturing.html | DIVIDEND NEWS; Hobart Manufacturing | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/group-seeks-to-spur-new-garden-building.html | GROUP SEEKS TO SPUR NEW GARDEN BUILDING | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/citys-chill-relenting-mercury-rises-here-as-jersey-town-reports-25.html | CITY'S CHILL RELENTING; Mercury Rises Here as Jersey Town Reports 25 Degrees | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/doctor-100-put-in-a-war-role-an-invalid-64-years-navy-finds.html | Doctor, 100, Put in a War Role, An Invalid 64 Years, Navy Finds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/veteran-coast-guardsmen-checking-rescue-operation-coast-guard-boss.html | VETERAN COAST GUARDSMEN CHECKING RESCUE OPERATION; COAST GUARD BOSS MOVING TO BOSTON He'll Take Along 10,000 Orchid Seedlings, Hoping to Have a Plant in 4 Years | True | By George Horne | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/physicians-studying-radiations-effects.html | PHYSICIANS STUDYING RADIATION'S EFFECTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/sports-of-the-times-scouting-report.html | Sports of The Times; Scouting Report | True | By Arthur Daley | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-ws-simpson.html | MRS. W.S. SIMPSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/sniper-fires-at-sentries.html | Sniper Fires at Sentries | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/truman-presents-prize-gives-presidents-cup-to-speedboat-victors-on.html | TRUMAN PRESENTS PRIZE; Gives President's Cup to SpeedBoat Victors on Potomac | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-parley-fights-talmadge-negro-ban.html | U.S. PARLEY FIGHTS TALMADGE NEGRO BAN | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/plan-new-building-for-parsons-school.html | PLAN NEW BUILDING FOR PARSONS SCHOOL | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/house-unit-approves-shift-of-eatontown-laboratory.html | House Unit Approves Shift Of Eatontown Laboratory | True | By the United Press. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/toledo-fete-greets-new-station.html | Toledo Fete Greets New Station | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/marion-l-glover-is-wed-in-jersey-becomes-bride-of-thaddeus-b-wester.html | MARION L. GLOVER IS WED IN JERSEY; Becomes Bride of Thaddeus B. Wester, Medical Student at Duke U., in East Orange | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gi-heroes-honored-four-of-24th-division-win-dsc-for-bravery.html | G.I. HEROES HONORED; Four of 24th Division Win D.S.C. for Bravery | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/stringent-virgin-islands-law.html | Stringent Virgin Islands Law | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/colgate-coach-is-pleased.html | Colgate Coach Is Pleased | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/weeks-failures-increase.html | Week's Failures Increase | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ella-raines-at-somerset-theatre.html | Ella Raines at Somerset Theatre | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/john-degroot.html | JOHN DEGROOT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/the-screen-in-review-bitter-rice-new-italian-film-with-silvana.html | THE SCREEN IN REVIEW; 'Bitter Rice,' New Italian Film With Silvana Mangano, Opens Stand at the World | True | By Bosley Crowther | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/spy-admits-guilt-us-asks-10-years-slack-accused-of-giving-russia.html | SPY ADMITS GUILT, U.S. ASKS 10 YEARS; Slack Accused of Giving Russia Secrets in Manufacture of RDX, a High Explosive | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/arnold-constable-observes-125th-year-with-breakfast-for-its-old.html | Arnold Constable Observes 125th Year With Breakfast for Its Old Customers | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-ambrose-a-scouler.html | DR. AMBROSE A. SCOULER | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rt-rev-fa-bennett.html | RT. REV. F.A. BENNETT | True | By Religious News Service | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/crash-ship-crew-held-unqualified-some-said-to-hold-no-rating-on.html | CRASH SHIP CREW HELD UNQUALIFIED; Some Said to Hold No Rating on Benevolence--Inquiry by Coast Guard Ends | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/greentree-racer-winner-at-2310-one-hitter-carrying-only-107-pounds.html | GREENTREE RACER WINNER AT $23.10; One Hitter, Carrying Only 107 Pounds, Spoils Noor's First Start on Eastern Track ARISE SURPRISE VICTOR Addison Color-Bearer, $23.90, Leads Delegate Home in Fall Highweight Test | True | By James Roach | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/atomic-workers-get-new-us-review-plan.html | ATOMIC WORKERS GET NEW U.S. REVIEW PLAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/home-building-dips-but-141000-starts-in-august-far-ahead-of-1949.html | HOME BUILDING DIPS; But 141,000 Starts in August Far Ahead of 1949 Period | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/son-to-john-e-du-p-irvings.html | Son to John E. du P. Irvings | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bullish-first-at-wire-scores-at-hawthorne-track-after-nine-winless.html | BULLISH FIRST AT WIRE; Scores at Hawthorne Track After Nine Winless Starts | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/trunk-sewer-plan-left-up-to-voters-westchester-board-approves.html | TRUNK SEWER PLAN LEFT UP TO VOTERS; Westchester Board Approves Proposal Subject to Result of Fall Referendum WOULD REDUCE POLLUTION Treatment Plant's Efficiency Put at 60% Against 6% of Material Now Removed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/millard-a-rauhoff.html | MILLARD A. RAUHOFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/new-dust-filter-offered.html | New Dust Filter Offered | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/south-korean-unit-training-in-japan-group-of-young-republicans-many.html | SOUTH KOREAN UNIT TRAINING IN JAPAN; Group of Young Republicans, Many of Them Expatriates, Ready to Fight Way Home | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/war-and-weather-drop-grain-prices-stoploss-orders-uncovered-by.html | WAR AND WEATHER DROP GRAIN PRICES; Stop-Loss Orders Uncovered by Liquidating Movement-- Wheat and Rye Off 3c | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/nbc-mans-wound-minor.html | N.B.C. Man's Wound Minor | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/veterans-honor-austin-he-receives-first-outstanding-citizen-award.html | VETERANS HONOR AUSTIN; He Receives First Outstanding Citizen Award at Garden | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/syria-awards-medal-to-peron.html | Syria Awards Medal to Peron | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/german-aims-set-attack-on-west-republic-would-be-resisted-by.html | GERMAN AIMS SET; Attack on West Republic Would Be Resisted by Atlantic Big Three FOR POLICE UNIT OF 30,000 Other Accords Are Achieved on Raising Steel Output and Utilizing Labor | True | By James Reston | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bus-crushes-mechanic.html | Bus Crushes Mechanic | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/wood-field-and-stream-liberal-seasons-increase-in-bag-limits-for.html | Wood, Field and Stream; Liberal Seasons, Increase in Bag Limits for Pheasant, Grouse Shooters | True | By Raymond R. Camp | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/nfl-player-limit-rises-owners-of-13-elevens-approve-of-increase.html | N.F.L. PLAYER LIMIT RISES; Owners of 13 Elevens Approve of Increase From 32 to 33 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fundraising-chairman-of-red-cross-campaign.html | Fund-Raising Chairman Of Red Cross Campaign | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/klansman-faces-charges-grand-dragon-of-south-carolina-accused-by.html | KLANSMAN FACES CHARGES; Grand Dragon of South Carolina Accused by Y.M.C.A. Man | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/meck-co-stock-offered-otis-co-markets-150000-shs-in-first-operation.html | MECK CO. STOCK OFFERED; Otis & Co. Markets 150,000 Shs. in First Operation of Kind | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hungarians-in-peiping-to-trade.html | Hungarians in Peiping to Trade | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/marines-wipe-out-assault-at-kimpo-it-was-murder-states-one-sergeant.html | MARINES WIPE OUT ASSAULT AT KIMPO; 'It Was Murder,' States One Sergeant After Enemy Dead Are Strewn on Airfield | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/tydings-swamps-maryland-rivals-democratic-voters-renominate-him-for.html | TYDINGS SWAMPS MARYLAND RIVALS; Democratic Voters Renominate Him for the Senate--Race for Governor Is Close | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/carmen-de-arango-prospective-bride.html | CARMEN DE ARANGO PROSPECTIVE BRIDE | True | Special tO THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/draftees-may-enter-coast-guard.html | Draftees May Enter Coast Guard | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/joins-administrative-staff-of-princeton-university.html | Joins Administrative Staff Of Princeton University | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-north-korean-prisoner-being-questioned.html | A NORTH KOREAN PRISONER BEING QUESTIONED | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rumors-of-shortage-of-newsprint-denied.html | RUMORS OF SHORTAGE OF NEWSPRINT DENIED | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/nehru-backs-un-in-reply-to-critics-warns-on-relating-kashmir-and.html | NEHRU BACKS U.N. IN REPLY TO CRITICS; Warns on Relating Kashmir and Korea Issues—Calls Bar to Red China 'Wrong' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/trans-world-asks-air-merger-delay.html | TRANS WORLD ASKS AIR MERGER DELAY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/record-wool-prices-at-brisbane-auction.html | RECORD WOOL PRICES AT BRISBANE AUCTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/girl-born-to-johores-sultana.html | Girl Born to Johore's Sultana | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/arraigned-in-daughters-death.html | Arraigned in Daughter's Death | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/opinion-wardens-urged-for-defense-head-of-new-school-asserts.html | 'OPINION WARDENS' URGED FOR DEFENSE; Head of New School Asserts Educators Are Needed to Stiffen People's Spirits | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/retreat-ends-today-cardinal-to-close-annual-day-of-recollection.html | RETREAT ENDS TODAY; Cardinal to Close Annual 'Day of Recollection' With Mass | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-momentous-session.html | A MOMENTOUS SESSION | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/taxpayer-in-jersey-bought-by-investor.html | TAXPAYER IN JERSEY BOUGHT BY INVESTOR | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rehabilitation-bill-approved.html | Rehabilitation Bill Approved | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/assembly-of-un-in-session-today-india-introduces-resolution-to.html | ASSEMBLY OF U.N. IN SESSION TODAY; India Introduces Resolution to Admit Red China as 59 Countries' Delegates Gather | True | By A.m. Rosenthal Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-roosevelt-gets-degree-at-seminary.html | MRS. ROOSEVELT GETS DEGREE AT SEMINARY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/samuel-segall.html | SAMUEL SEGALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/vick-chemical-company-nets-4663020-or-333-a-share-against-3929613.html | VICK CHEMICAL COMPANY; Nets $4,663,020, or $3.33 a Share, Against $3,929,613, or $2.79 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rate-of-rejection-in-draft-declines-drop-in-area-is-laid-to-lower.html | RATE OF REJECTION IN DRAFT DECLINES; Drop in Area Is Laid to Lower Age of Selectees and Easing of Dental Requirement | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/johnson-williams-to-costar-in-film-metro-chooses-them-for-girl-from.html | JOHNSON, WILLIAMS TO CO-STAR IN FILM; Metro Chooses Them for 'Girl From Rector's'--Durante Gets Role in Comedy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-need-stressed-for-capital-goods-20th-century-fund-survey-says.html | U.S. NEED STRESSED FOR CAPITAL GOODS; 20th Century Fund Survey Says 'Steady Investment' Is Vital to Prosperity | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/letters-from-italy-to-ask-corsi-votes.html | LETTERS FROM ITALY TO ASK CORSI VOTES | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-troops-cross-naktong-tributary-north-of-taegu.html | U.S. TROOPS CROSS NAKTONG TRIBUTARY NORTH OF TAEGU | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/cuban-president-makes-report.html | Cuban President Makes Report | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/40-new-cars-for-boston-transit.html | 40 New Cars for Boston Transit | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/world-bank-chief-in-belgrade-talks-black-will-review-problems.html | WORLD BANK CHIEF IN BELGRADE TALKS; Black Will Review Problems Blocking Loan—Yugoslavs Face Serious Crisis | | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/britain-brazil-agree-on-trade.html | Britain, Brazil Agree on Trade | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/troth-announced-of-barbara-baird-two-girls-whose-troths-are.html | TROTH ANNOUNCED OF BARBARA BAIRD; TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/orders-46-more-diesels-southern-pacific-also-is-buying-5000-new.html | ORDERS 46 MORE DIESELS; Southern Pacific Also Is Buying 5,000 New Freight Cars | | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/teacher-accused-as-5th-columnist-david-friedman-first-of-eight-in.html | TEACHER ACCUSED AS 5TH COLUMNIST; David Friedman First of Eight in City Schools to Go On Departmental Trial | | By Murray Illson | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-clarence-michalis-honored.html | Mrs. Clarence Michalis Honored | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/von-elm-is-named-to-succeed-gibson-manufacturers-trust-board-head.html | VON ELM IS NAMED TO SUCCEED GIBSON; Manufacturers Trust Board Head Designated as New President of Bank FLANIGAN MADE CHAIRMAN Stauffen Finance Committee Chief and Kilpatrick Executive Vice President, Director | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hoffman-attacks-threat-to-end-aid-a-volcanic-fireworks-display-in.html | HOFFMAN ATTACKS 'THREAT' TO END AID; A VOLCANIC FIREWORKS DISPLAY IN JAPAN | True | By Felix Belair Jr. Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/better-race-amity-noted-missionary-leader-finds-south-shows-marked.html | BETTER RACE AMITY NOTED; Missionary Leader Finds South Shows 'Marked' Improvement | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/metal-prices-ease-on-control-order-nonferrous-foundries-get-scarce.html | METAL PRICES EASE ON CONTROL ORDER; Non-Ferrous Foundries Get Scarce Composition Ingots Below Friday's Peak COPPER, BRASS SALES OFF Some Buyers Surprised That Cadmium and Lead Were Not Put on Control List | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/plea-for-unionists-loses-rubber-workers-reject-move-to-speed.html | PLEA FOR UNIONISTS LOSES; Rubber Workers Reject Move to Speed Hearing on Ouster | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-voids-passport-of-savant-abroad-holds-presence-of-exoregon.html | U.S. VOIDS PASSPORT OF SAVANT ABROAD; Holds Presence of Ex-Oregon Professor in Netherlands Not in National Interest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/senate-confirms-odwyer-4222-rejects-ives-moves-to-delay-action.html | Senate Confirms O'Dwyer, 42-22; Rejects Ives' Moves to Delay Action; Senate Confirms O'Dwyer, 42-22; Rejects Ives' Moves to Delay Action | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/william-f-kelly.html | WILLIAM F. KELLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/atlantic-council-takes-a-recess-twelve-nations-to-consult.html | ATLANTIC COUNCIL TAKES A RECESS; Twelve Nations to Consult Governments on Issue of European Army | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/loyalty-oath-ends-48-college-courses.html | Loyalty Oath Ends 48 College Courses | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/front-page-1-no-title-russians-and-chinese-reds-help-foe-macarthur.html | Front Page 1 -- No Title; Russians and Chinese Reds Help Foe, MacArthur Says | True | By Walter Sullivan Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rhode-island-nominates.html | Rhode Island Nominates | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/standards-for-librarians.html | STANDARDS FOR LIBRARIANS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/stassen-planning-change-in-activity-new-post-to-be-announced-in-10.html | STASSEN PLANNING CHANGE IN ACTIVITY; New Post, to Be Announced in 10 Days, Labeled Important in U.S and Abroad | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/adam-hat-stores-names-assistant-to-president.html | Adam Hat Stores Names Assistant to President | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/colombian-chief-has-sunstroke.html | Colombian Chief Has Sunstroke | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hill-school-in-100th-year.html | Hill School in 100th Year | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jesse-p-whitonstuart.html | JESSE P. WHITON-STUART | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/republic-armco-buy-ore-deposits-yield-from-mesabi-holdings.html | REPUBLIC, ARMCO BUY ORE DEPOSITS; Yield From Mesabi Holdings Estimated at 10 Million Tons a Year for Half Century | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/basketball-bill-arranged.html | Basketball Bill Arranged | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/may-quits-jail-goes-to-home-in-kentucky.html | MAY QUITS JAIL, GOES TO HOME IN KENTUCKY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/high-school-player-dies.html | High School Player Dies | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/graziano-burton-bout-approved.html | Graziano-Burton Bout Approved | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/off-to-wool-conference-new-zealand-official-to-oppose-ending-of.html | OFF TO WOOL CONFERENCE; New Zealand Official to Oppose Ending of Auction System. | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/benjamin-h-burt-composer-was-68-librettist-for-the-wall-street-girl.html | BENJAMIN H. BURT, COMPOSER, WAS 68; Librettist for 'The Wall Street Girl' Dies--Wrote 'My Gal Irene,' 'Whoa, Josephine' | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/traffic-accidents-rise-but-years-death-toll-here-stays-below-1949.html | TRAFFIC ACCIDENTS RISE; But Year's Death Toll Here Stays Below 1949 Figure | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/brooks-beaten-by-chicagoans-97-despite-browns-3-homers-single.html | Brooks Beaten by Chicagoans, 9-7, Despite Brown's 3 Homers, Single; Northey's Grand-Slam Blast Off Bankhead, Relief for Roe, Is Big Blow for Cubs--Dodger Youngster Drives Home 5 | | By Roscoe McGowen | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/arthritis-drive-is-set-quota-of-350000-to-be-sought-here-in-195051.html | ARTHRITIS DRIVE IS SET; Quota of $350,000 to Be Sought Here in 1950-51 Campaign | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/irwin-a-steinberg.html | IRWIN A. STEINBERG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gi-absentee-ballots-voted.html | G.I. Absentee Ballots Voted | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/colombia-offers-frigate-vessel-would-aid-un-forces-in.html | COLOMBIA OFFERS FRIGATE; Vessel Would Aid U.N. Forces in Korea--Luxembourg to Help | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-12minute-warning-would-halve-atom-casualties-symington-says-nsrb.html | A 12-Minute Warning Would Halve Atom Casualties, Symington Says; N.S.R.B. Head States Efficient Civil Defense Could Mean Averting of Complete Disaster --Expert Poses Psychological Factor | True | By William L. Laurence | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-health-needs-declared-unmet-prof-childs-charges-medical.html | U.S. HEALTH NEEDS DECLARED UNMET; Prof. Childs Charges Medical Association Is Guilty of 'Bad Public Relations' SAYS PEOPLE WILL DECIDE Political Scientist Addresses Convention of American Hospital Association | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/aid-to-veterans-homes-voted.html | Aid to Veterans Homes Voted | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/maccabiah-team-is-due-basketball-group-arrives-today-from-south.html | MACCABIAH TEAM IS DUE; Basketball Group Arrives Today From South American Trip | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/burden-to-be-finletter-aide.html | Burden to Be Finletter Aide | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/utility-to-sell-stock-alabama-power-oct-24-to-offer-10000000-in.html | UTILITY TO SELL STOCK; Alabama Power Oct. 24 to Offer $10,000,000 in Preferred | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-jury-indicts-4-on-fraud-charges-3-lawyers-and-expresident-of.html | U.S. JURY INDICTS 4 ON FRAUD CHARGES; 3 Lawyers and Ex-President of Bankrupt Company Accused of Perjury and Conspiracy | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-f-alma-maynard.html | MISS F. ALMA MAYNARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/savings-and-loan-courses-open.html | Savings and Loan Courses Open | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/britain-watches-175-russians.html | Britain Watches 175 Russians | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-c-f-increases-backlog.html | A. C. & F. Increases Backlog | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mohawk-raises-carpet-cushion.html | Mohawk Raises Carpet Cushion | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/text-of-macarthurs-report-on-un-operations-in-korea-from-aug-10-to.html | Text of MacArthur's Report on U.N. Operations in Korea From Aug. 10 to 31; Ground Operations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/propaganda-attacks-urged-by-cominform.html | PROPAGANDA ATTACKS URGED BY COMINFORM | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jonathan-e-wood.html | JONATHAN E. WOOD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hockey-group-hits-defaulting-teams-international-federation-to.html | HOCKEY GROUP HITS DEFAULTING TEAMS; International Federation to Require Guarantee of $690 for World Tournaments | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/cable-fire-delays-subway-trains.html | Cable Fire Delays Subway Trains | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/limahamilton-corp-earnings-reports-of-corporations.html | LIMA-HAMILTON CORP.; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/slot-machine-bill-in-conference.html | Slot Machine Bill in Conference | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/julius-wurzburger.html | JULIUS WURZBURGER | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/william-r-givens-publisher-is-dead-canadian-newspaper-man-former.html | WILLIAM R. GIVENS, PUBLISHER, IS DEAD; Canadian Newspaper Man, Former Associate Financial Editor of The Times, Was 82 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/interview-with-jp-morgan.html | Interview With J.P. Morgan | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dropo-scores-for-the-red-sox-in-detroit.html | DROPO SCORES FOR THE RED SOX IN DETROIT | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/endproduct-users-fear-run-on-nylon-hosiery-makers-are-puzzled-by.html | END-PRODUCT USERS FEAR RUN ON NYLON; Hosiery Makers Are Puzzled by Government's Designation of 'Minimum Inventories' NONE HAVE EXCESS STOCKS Most Manufacturers Seeking to Maintain Sufficient Yarn for Three Months Output | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bahamian-in-high-post.html | Bahamian in High Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-cudone-cards-a-79-to-win-medal-mrs-mason-gets-80-in-jersey.html | MRS. CUDONE CARDS A 79 TO WIN MEDAL; Mrs. Mason Gets 80 in Jersey State Golf at Essex Fells --81 for Mrs. Park | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/charges-defense-laxity-wallander-wants-floor-wardens-named-for-big.html | CHARGES DEFENSE LAXITY; Wallander Wants Floor Wardens Named for Big Buildings | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/government-orders-for-bedding-makers.html | GOVERNMENT ORDERS FOR BEDDING MAKERS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/2237-at-manhattan-college-exceeds-2000-mark-for-fifth-year-in-row.html | 2,237 AT MANHATTAN; College Exceeds 2,000 Mark for Fifth Year in Row | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/air-wash-sought-for-un-building-edison-stack-to-emit-gas-and-smoke.html | 'AIR WASH' SOUGHT FOR U.N. BUILDING; Edison Stack to Emit Gas and Smoke Above Cooling System Also Proposed by F.P.C. LIE'S PROTEST OVERRULED No Danger Seen From Fumes but Discoloration of New Structure Is Expected | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/british-ministry-blames-airline.html | British Ministry Blames Airline | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/decision-reserved-in-deportation-case.html | DECISION RESERVED IN DEPORTATION CASE | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/topics-and-sidelights-of-the-day-in-wall-street-federal-reserve.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Federal Reserve Meeting | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/kiefer-is-accused-by-li-signalman-train-engineer-in-rockville.html | KIEFER IS ACCUSED BY L.I. SIGNALMAN; Train Engineer in Rockville Centre Wreck Passed Stop Sign, Jury Is Told | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/sophomores-carry-hopes-for-success-syracuse-improved-over-last.html | SOPHOMORES CARRY HOPES FOR SUCCESS; Syracuse, Improved Over Last Season, Counts on Castis to Bulwark Offensive RAHAL, RINGO ON SIDELINES Injuries Cause Orange Eleven to Shift Defense--Colceri, Dobrowolski Top Backs | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hattie-carnegie-shows-collection-readytowear-designs-are-notable.html | HATTIE CARNEGIE SHOWS COLLECTION; Ready-to-Wear Designs Are Notable for Detailing--Coats Distinguished by Flare | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/buys-murat-connecticut-home.html | Buys Murat Connecticut Home | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/panama-signs-for-lehman-loan.html | Panama Signs for Lehman Loan | True | Special to THE NEW YORK TIMES | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bonds-and-shares-on-london-market-government-securities-down-due-to.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Down Due to Uncertainty in Britain Over Steel Nationalization | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/army-calls-9565-more-officers-chaplains-aviation-men-summoned-9565.html | Army Calls 9,565 More Officers; Chaplains, Aviation Men Summoned; 9,565 OFFICERS GET NEW ARMY RECALL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/utility-earnings.html | Utility Earnings | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/article-2-no-title-wholesale-commodity-prices.html | Article 2 -- No Title; WHOLESALE COMMODITY PRICES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/inquiry-set-on-tanker-workers.html | Inquiry Set on Tanker Workers | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/party-to-help-veterans-fete-tonight-at-pierre-will-aid-program-of.html | PARTY TO HELP VETERANS; Fete Tonight at Pierre Will Aid Program of Theatre Wing | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dewey-calls-foes-puppets-of-bosses-opens-campaign-with-attack-on.html | DEWEY CALLS FOES PUPPETS OF BOSSES; Opens Campaign With Attack on the 'Illiterate Unknowns' Named by Democrats | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/canada-airfield-study-to-go-on.html | Canada Airfield Study to Go On | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-civil-defense-plan.html | A CIVIL DEFENSE PLAN | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/united-sanitary-corp-sold.html | United Sanitary Corp. Sold | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/2-fined-under-red-listing-law.html | 2 Fined Under Red Listing Law | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/text-of-secretary-johnsons-farewell-address-to-bar-groups-addresses.html | Text of Secretary Johnson's Farewell Address to Bar Groups; ADDRESSES BAR | True | The New York Times (Washington Bureau) | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-thomas-b-wood.html | DR. THOMAS B. WOOD | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/central-gas-to-celebrate-50th-year-at-1900-party.html | Central Gas to Celebrate 50th Year at '1900 Party' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/tough-red-curbs-set-by-conferees-congress-expected-quickly-to-pass.html | 'TOUGH RED CURBS SET BY CONFEREES; Congress Expected Quickly to Pass the Bill, Putting Early Decision Up to Truman | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/impellitteri-aids-blind-veterans.html | Impellitteri Aids Blind Veterans | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/for-air-safety.html | FOR AIR SAFETY | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/18-to-68-point-cut-in-cotton-futures-market-opens-15-to-36-points.html | 18 TO 68 POINT CUT IN COTTON FUTURES; Market Opens 15 to 36 Points Lower Under Pressure-- October Is Weakest | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/signs-coast-court-star.html | Signs Coast Court Star | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mark-b-crider.html | MARK B. CRIDER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jp-coakley-dies-financial-editor-retired-official-of-the-newark.html | J.P. COAKLEY DIES; FINANCIAL EDITOR; Retired Official of The Newark News, Formerly Served on Papers in Toledo Ohio | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/indochina-reds-win-french-post-town-100-miles-from-hanoi-is.html | INDO-CHINA REDS WIN FRENCH POST; Town 100 Miles From Hanoi Is Seized-- Massing of Ho's Forces is Reported | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/montauk-camera-train-long-island-to-operate-specials-over-next-two.html | MONTAUK 'CAMERA TRAIN; Long Island to Operate Specials Over Next Two Week-Ends | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/david-l-conley.html | DAVID L. CONLEY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/reds-announce-invasion-north-korean-radio-tells-of-un-landing-at.html | REDS ANNOUNCE INVASION; North Korean Radio Tells of U.N. Landing at Inchon | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/montgomery-ward-clears-27622617-net-in-6-months-equals-414-a.html | MONTGOMERY WARD CLEARS $27,622,617; Net in 6 Months Equals $4.14 a Share for Best Showing in Company's History | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bank-appoints-four-top-executives.html | BANK APPOINTS FOUR TOP EXECUTIVES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/homes-in-brooklyn-in-new-ownership.html | HOMES IN BROOKLYN IN NEW OWNERSHIP | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mock-war-ends-in-germany.html | Mock War Ends in Germany | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/times-reporter-wounded-harold-faber-hit-in-thigh-on-the-naktong.html | TIMES REPORTER WOUNDED; Harold Faber Hit in Thigh on the Naktong Front -3 Others Hurt | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/old-hackensack-home-sold.html | Old Hackensack Home Sold | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/city-defense-cost-held-us-problem-80-of-total-is-expected-by.html | CITY DEFENSE COST HELD U.S. PROBLEM; 80% of Total Is Expected by Impellitteri on the Basis of World War II Aid | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/driver-dies-as-car-hits-tree.html | Driver Dies as Car Hits Tree | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/taft-undecided-on-1952-race.html | Taft Undecided on 1952 Race | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/business-world.html | BUSINESS WORLD | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/steel-rate-to-hit-1004-second-highest-on-record.html | Steel Rate to Hit 100.4%, Second Highest on Record | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/claim-men-briefed-on-disability-law-group-hears-mary-dolan-cite.html | CLAIM MEN BRIEFED ON DISABILITY LAW; Group Hears Mary Dolan Cite Need for High Performance Under New State Act | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/pacific-cities-to-get-more-western-meat.html | PACIFIC CITIES TO GET MORE WESTERN MEAT | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/6-police-captains-to-work-full-time-in-gambling-war-obrien-declares.html | 6 POLICE CAPTAINS TO WORK FULL TIME IN GAMBLING 'WAR'; O'Brien Declares They Will Investigate Each Case From Arrest to Conviction IMPELLITTERI PRAISES HIM McDonald Says O'Dwyer and Wallander Were Cool to His Plea for Jailing Bookies | | By Alexander Feinberg | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/accused-cornell-student-heard.html | Accused Cornell Student Heard | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-godfrey-h-julian.html | MRS. GODFREY H. JULIAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/spring-suit-prices-for-men-not-fixed-action-awaits-the-outcome-of.html | SPRING SUIT PRICES FOR MEN NOT FIXED; Action Awaits the Outcome of Negotiations With Clothing Union on Wage Rise | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/johnson-asserts-he-gave-his-best-his-farewell-address-to-us-and.html | JOHNSON ASSERTS HE GAVE HIS BEST ; His Farewell Address, to U.S. and Canadian Bar Groups, Carries No Acrimony | True | By Lewis Wood Special To The New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/lack-of-blood-aid-to-services-seen-medical-societies-call-on-red.html | LACK OF BLOOD AID TO SERVICES SEEN; Medical Societies Call On Red Cross to Speed Up--Quota Met in Full, Is Reply | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mcgrath-wants-veto-upheld.html | McGrath Wants Veto Upheld | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/3-prison-trusties-walk-away.html | 3 Prison Trusties Walk Away | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/storm-slashes-arizona.html | Storm Slashes Arizona | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-thomas-f-oconnor.html | DR. THOMAS F. O'CONNOR | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/la-barre-quits-police-band.html | La Barre Quits Police Band | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jackson-has-reds-plea-justice-weighs-bail-petitions-of-10-new-york.html | JACKSON HAS REDS PLEA; Justice Weighs Bail Petitions of 10 New York Communists | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/beaver-skins-up-10-4050-top-for-northwesterns-at-lampson-fraser.html | BEAVER SKINS UP 10%; $40.50 Top for Northwesterns at Lampson, Fraser Sale | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/douglas-discounts-a-red-crisis-in-iran.html | DOUGLAS DISCOUNTS A RED CRISIS IN IRAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/franconia-ruling-due-sept-29.html | Franconia Ruling Due Sept. 29 | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/textron-motion-denied-federal-judge-rules-out-plea-of-2-plaintiffs.html | TEXTRON MOTION DENIED; Federal Judge Rules Out Plea of 2 Plaintiffs to Intervene | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-john-zahn.html | MRS. JOHN ZAHN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/avws-fete-on-oct-18-annual-luncheon-and-style-show-to-be-given-at.html | A.W.V.S. FETE ON OCT. 18; Annual Luncheon and Style Show to Be Given at Waldorf | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/marino-knocks-out-ramos.html | Marino Knocks Out Ramos | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/un-interim-committee-adopting-report-to-assembly-suggests-eritrea.html | U.N. Interim Committee, Adopting Report To Assembly, Suggests Eritrea Formula | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/british-deny-pound-will-be-revalued-officials-of-treasury-and-bank.html | BRITISH DENY POUND WILL BE REVALUED; Officials of Treasury and Bank of England Spike Rumors on Devaluation Anniversary | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/frank-a-cloonan.html | FRANK A. CLOONAN | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/naktong-crossed-under-heavy-fire-foe-waits-until-1st-of-3-waves.html | NAKTONG CROSSED UNDER HEAVY FIRE; Foe Waits Until 1st of 3 Waves Hits Shore Before Opening Up With Machine Guns | True | BY Harold Faber Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/6-die-in-portugal-uranium-mine.html | 6 Die in Portugal Uranium Mine | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/100th-foster-home-baby-infant-has-spent-5-of-her-7-months-in.html | 100TH FOSTER HOME BABY; Infant Has Spent 5 of Her 7 Months in Hospital Crib | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jersey-supreme-court-hears-arguments-for-and-against-bible-reading.html | Jersey Supreme Court Hears Arguments For and Against Bible Reading in Schools | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/no-troops-of-peiping-in-korea-limb-says.html | NO TROOPS OF PEIPING IN KOREA, LIMB SAYS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/double-of-2135-at-atlantic-city-hand-in-glove-justalike-win-for.html | DOUBLE OF $2,135 AT ATLANTIC CITY; Hand in Glove, Justalike Win for Record Pay-Off--Sixth Race to Concentrate | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/missing-airliner-found-sighted-on-a-glacier-135-miles-southeast-of.html | MISSING AIRLINER FOUND; Sighted on a Glacier 135 Miles Southeast of Reykjavik | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gop-acts-to-void-bianchi-candidacy-county-committee-moves-on-the.html | G.O.P. ACTS TO VOID BIANCHI CANDIDACY; County Committee Moves on the Ground Nomination Was Obtained by Fraud | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/charles-found-fit-for-stadium-fight-nba-titleholder-in-better-shape.html | CHARLES FOUND FIT FOR STADIUM FIGHT; N.B.A. Titleholder in Better Shape Than at Signing for Bout--Louis Has Off Day | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/printing-termed-leading-industry-improvement-and-expansion-since.html | PRINTING TERMED LEADING INDUSTRY; Improvement and Expansion Since World War II Hailed at Annual Convention | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/donald-m-spaidal.html | DONALD M. SPAIDAL | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/news-of-food-tucher-beers-here-again-from-bavaria-wild-turkeys-are.html | News of Food; Tucher Beers Here Again From Bavaria; Wild Turkeys Are Now Bred in Connecticut | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/the-times-starts-its-100th-year-as-volume-number-changes-to-c.html | The Times Starts Its 100th Year As Volume Number Changes to 'C'; Events as Well as Newspapers Have Changed Greatly Since the First Issue Was Published on Sept. 18, 1851 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hershey-to-speak-thursday.html | Hershey to Speak Thursday | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/phone-coop-gets-rea-loan.html | Phone Co-op Gets R.E.A. Loan | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/wings-eliminate-jerseys-win-73-capturing-playoff-series-by-42.html | WINGS ELIMINATE JERSEYS; Win, 7-3, Capturing Play-Off Series by 4-2 Margin | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fischer-syndicate-buys-on-east-side-gets-loft-building-at-4th-ave.html | FISCHER SYNDICATE BUYS ON EAST SIDE; Gets Loft Building at 4th Ave. and 29th Street—Greenwich Street Corner in Deal | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/company-opens-two-offices.html | Company Opens Two Offices | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/heads-controllers-industry-urged-to-sell-itself-new-president-of.html | HEADS CONTROLLERS; INDUSTRY URGED TO 'SELL ITSELF' New President of Controllers Cites Inroads of Socialism Against Free Enterprise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/katharine-sergava-takes-role.html | Katharine Sergava Takes Role | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ushco-selling-out-plant-weismann-announces-closing-of-frankfort-ind.html | USHCO SELLING OUT PLANT; Weismann Announces Closing of Frankfort, Ind., Unit | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/slim-silhouetts-for-mature-shown-favorite-black-dresses-and-soft.html | SLIM SILHOUETTS FOR MATURE SHOWN; Favorite Black Dresses and Soft Suits Are Emphasized in Collection by Royce | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/commodity-prices.html | COMMODITY PRICES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/secondary-stock-distributions.html | Secondary Stock Distributions | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/medical-college-opens.html | Medical College Opens | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/percy-h-dowden.html | PERCY H. DOWDEN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/14000000-raised-in-new-financing-robbins-mills-8000000-loan.html | $14,000,000 RAISED IN NEW FINANCING; Robbins Mills $8,000,000 Loan Arranged as Dominion Coal Co. Places $6,000,000 in Bonds | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/financial-follies-set-for-nov-17.html | Financial Follies' Set for Nov. 17 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/columbia-starts-week-650-freshmen-begin-program-on-morningside.html | COLUMBIA STARTS 'WEEK'; 650 Freshmen Begin Program on Morningside Campus | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/parking-meters-face-new-delay-company-sues-to-upset-award.html | PARKING METERS FACE NEW DELAY; Company Sues to Upset Award, Contending Specifications Barred It From Bidding | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/daughter-to-sterling-haydens.html | Daughter to Sterling Haydens | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/orders-pile-up-for-russell-co.html | Orders Pile Up for Russell Co. | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-julia-leitner.html | MISS JULIA LEITNER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/austin-calls-for-prayer-at-3-pm-for-u-n-body.html | Austin Calls for Prayer At 3 P.M. for U. N. Body | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/lyons-gets-history-of-fordham.html | Lyons Gets History of Fordham | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/why-schools-reject-some-medical-students-make-40-applications-says.html | WHY SCHOOLS 'REJECT'; Some Medical Students Make 40 Applications, Says Doctor | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-benjamin-e-wolfort.html | DR. BENJAMIN E. WOLFORT | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/harold-halsell.html | HAROLD HALSELL | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-charles-w-ohler.html | MRS. CHARLES W. OHLER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rent-new-apartments-fordham-hill-tenants-include-doctors-and.html | RENT NEW APARTMENTS; Fordham Hill Tenants Include Doctors and Executives | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/two-runs-in-ninth-topple-tigers-32-red-sox-beat-newhouser-in-a.html | TWO RUNS IN NINTH TOPPLE TIGERS, 3-2; Red Sox Beat Newhouser in a Thrilling Rally Before 24,485 Fans at Detroit NIXON TRIUMPHS IN BOX Kinder Saves Rookie Hurler in Last Frame--Rolfe Men Dropped to Third Slot | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/experts-make-study-of-us-cotton-needs.html | EXPERTS MAKE STUDY OF U.S. COTTON NEEDS | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bomb-plotter-sentenced-gets-120-years-for-trying-to-kill-wife.html | BOMB PLOTTER SENTENCED; Gets 1-20 Years for Trying to Kill Wife, Children, 3 Others | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/auto-dealers-cautioned-courtesy-and-efficiency-vital-chrysler.html | AUTO DEALERS CAUTIONED; Courtesy and Efficiency Vital, Chrysler Executive Says | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-ace-hampered-by-injury-to-knee-schroeder-limping-in-third-set.html | U.S. ACE HAMPERED BY INJURY TO KNEE; Schroeder, Limping in Third Set, Bows to Sedgman, 9-7, 6-3, 6-2, at Los Angeles MRS. PEREZ RETAINS TITLE Triumphs Over Mrs. Cheney in Pacific Southwest Tennis Tournament by 6-2, 6-2 | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/engineering-alumni-listed.html | Engineering Alumni Listed | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-mary-e-mnamara.html | MISS MARY E. M'NAMARA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/charles-h-mapes-special-to-the-new-york-times.html | CHARLES H. MAPES; Special to THE NEW YORK TIMES. | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/tuttle-appointed-to-aid-corsi-in-race.html | TUTTLE APPOINTED TO AID CORSI IN RACE | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/henry-co-in-stamford-lease.html | Henry Co. in Stamford Lease | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/formosa-frees-british-ship.html | Formosa Frees British Ship | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fine-spirit-shown-at-lawrence-ville-good-prospects-seen-by-coach.html | FINE SPIRIT SHOWN AT LAWRENCE VILLE; Good Prospects Seen by Coach Tiihonen as School's Green Squad Continues Work | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/progressives-on-korea.html | "PROGRESSIVES" ON KOREA | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/topics-of-the-times-suburbs-grow-commuters-groan.html | Topics of The Times; Suburbs Grow; Commuters Groan | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gis-in-war-zones-win-tax-exemption-conferees-set-for-final-bill.html | G.I.'S IN WAR ZONES WIN TAX EXEMPTION; Conferees Set for Final Bill Today, Also Free Officers on First $200 a Month | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/child-to-mme-pandits-daughter.html | Child to Mme. Pandit's Daughter | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/germans-desire-army-for-defense-survey-sponsored-by-the-us-is.html | GERMANS DESIRE ARMY FOR DEFENSE; Survey Sponsored by the U.S. Is Contradictory to Earlier Views of Public Opinion | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hockey-team-starts-work.html | Hockey Team Starts Work | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/honored-by-liege-university.html | Honored by Liege University | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fire-alarm-maker-cited-gamewell-co-called-in-violation-of-1948.html | FIRE ALARM MAKER CITED; Gamewell Co. Called in Violation of 1948 Monopoly Order | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/exandover-aide-suicide-james-gould-former-treasurer-at-academy-dies.html | EX-ANDOVER AIDE SUICIDE; James Gould, Former Treasurer at Academy, Dies by Shot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/michael-f-mannix.html | MICHAEL F. MANNIX | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-thomas-a-lynch.html | DR. THOMAS A. LYNCH | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/switzerland-to-buy-tanks.html | Switzerland to Buy Tanks | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bandits-use-states-car.html | Bandits Use State's Car | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jet-aid-bill-advanced-house-votes-plan-for-us-fund-for-turbine-plan.html | JET AID BILL ADVANCED; House Votes Plan for U.S. Fund for Turbine Planes Also | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/monsanto-plans-30000000-outlay-total-to-be-spent-over-period-of.html | MONSANTO PLANS $30,000,000 OUTLAY; Total to Be Spent Over Period of Years to Expand Output of Texas City Plant | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/medical-school-opens-state-university-center-greets-150-in-first.html | MEDICAL SCHOOL OPENS; State University Center Greets 150 in First Freshman Class | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fashions-paris-originals-are-shown-with-copies-dresses-suits-coats.html | Fashions: Paris Originals Are Shown With Copies; Dresses, Suits, Coats and Hats Are to Be at Ohrbach's Soon | True | By Virginia Pope | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/books-of-the-times-close-observer-of-us.html | Books of The Times; Close Observer of U.S. | True | By Orville Prescott | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mark-constitution-day-long-island-realtors-to-take-part-in.html | MARK CONSTITUTION DAY; Long Island Realtors to Take Part in Observance | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/press-duty-held-to-stir-interest-price-bids-publishers-inform.html | PRESS DUTY HELD TO STIR INTEREST; Price Bids Publishers Inform Voters, 'Who Will Decide' Many World Issues | True | | 1978-07-17 | RE0000004848 | B00000264320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-augustus-loring-jr.html | MRS. AUGUSTUS LORING JR. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/brooklyn-skaters-set-back.html | Brooklyn Skaters Set Back | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/16-foreign-editors-begin-tour-of-us-start-regional-parleys-with.html | 16 FOREIGN EDITORS BEGIN TOUR OF U.S.; Start Regional Parleys With Discussion of Setting Up World Press Institute | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-19 | 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/defense-manual-series-begun.html | Defense Manual Series Begun | True | | 1978-07-17 | RE0000004848 | B00000264320 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/basque-shepherd-bill-passed.html | Basque Shepherd Bill Passed | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/struble-lists-ships-at-inchon-assault.html | STRUBLE LISTS SHIPS AT INCHON ASSAULT | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hh-robertson-dies-at-72-industrialist-is-stricken-at-a-conference.html | H.H. ROBERTSON DIES AT 72; Industrialist Is Stricken at a Conference in Pittsburgh | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/produce-market.html | PRODUCE MARKET | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cornell-penn-state-scrimmage.html | Cornell, Penn State Scrimmage | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/nielsenarmitstead.html | Nielsen--Armitstead | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-dooms-the-porcupine-hes-killing-off-the-pines.html | U.S. Dooms the Porcupine; He's Killing Off the Pines | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/red-cross-against-blood-bank-shift-head-of-new-york-chapter-rejects.html | RED CROSS AGAINST BLOOD BANK SHIFT; Head of New York Chapter Rejects Proposal of Medical Societies to Take Over | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/vishinsky-jovial-enters-un-arena-russian-is-playful-sarcastic-in.html | VISHINSKY, JOVIAL, ENTERS U.N. ARENA; Russian Is Playful, Sarcastic in Attacking U.S. Support of China's Nationalists | True | By Walter Sullivan | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/suber-to-run-in-local-802-administration-nominates-him-for.html | SUBER TO RUN IN LOCAL 802; Administration Nominates Him for Musicians' Union Head | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/coolidge-winner-in-bay-state-vote-relative-of-former-president.html | COOLIDGE WINNER IN BAY STATE VOTE; Relative of Former President Leads Denfeld in Republican Primary for Governor | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/quits-post-in-nassau-knob-resignation-as-county-attorney-accepted.html | QUITS POST IN NASSAU; Knob Resignation as County Attorney Accepted by Sprague | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/harry-e-gerhard.html | HARRY E. GERHARD | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-edith-forman-engaged.html | Miss Edith Forman Engaged | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/states-to-aid-inquiry-new-york-california-to-help-in-baby-adoption.html | STATES TO AID INQUIRY; New York, California to Help in Baby Adoption Investigation | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/38th-parallel-out-rhee-tells-rally.html | 38TH PARALLEL OUT, RHEE TELLS RALLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cup-of-coffee-15c-in-montreal.html | Cup of Coffee 15c in Montreal | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/195051-national-hockey-league-schedule.html | 1950-51 National Hockey League Schedule | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-hospital-board-holds-first-meeting.html | NEW HOSPITAL BOARD HOLDS FIRST MEETING | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/truck-driver-burned-to-death.html | Truck Driver Burned to Death | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/david-craig.html | DAVID CRAIG | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/war-plan-pledged-by-transit-group-meeting-promises-cooperation-in.html | WAR PLAN PLEDGED BY TRANSIT GROUP; Meeting Promises Cooperation in Defense--Evacuation of New York Discussed | True | By Louther S. Horne Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/big-buffalo-tract-sold.html | Big Buffalo Tract Sold | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/assumes-new-duties-with-matson-on-oct-1.html | Assumes New Duties With Matson on Oct. 1 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/made-49390-mortgages-loans-by-life-companies-in-the-state-total.html | MADE 49,390 MORTGAGES; Loans by Life Companies in the State Total $1,638,013,000 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/harry-p-guy.html | HARRY P. GUY | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/2-east-german-aides-seized.html | 2 East German Aides Seized | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/french-to-get-colombian-coffee.html | French to Get Colombian Coffee | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-playground-open.html | New Playground Open | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/topics-and-sidelights-of-the-day-in-wall-street-giltedge-yields.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Gilt-Edge Yields | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/archery-tourney-sunday.html | Archery Tourney Sunday | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/british-hit-low-living-standard.html | British Hit Low Living Standard | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/yale-works-on-defense-3-backs-return-to-eli-eleven-for-opener-on.html | YALE WORKS ON DEFENSE; 3 Backs Return to Eli Eleven for Opener on Saturday | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-tea-imports-soar.html | U.S. Tea Imports Soar | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bradley-opposes-ban-on-goods-for-russia.html | BRADLEY OPPOSES BAN ON GOODS FOR RUSSIA | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/costa-rica-pursues-debtslashing-policy.html | COSTA RICA PURSUES DEBT-SLASHING POLICY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jebb-calls-on-un-to-unite-the-free-urges-political-and-economic.html | JEBB CALLS ON U.N. TO UNITE THE FREE; Urges Political and Economic Coalition of Democracies to Stem Communism | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/reception-honors-15-foreign-artists.html | RECEPTION HONORS 15 FOREIGN ARTISTS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/15-hits-by-senators-check-browns-5-to-3.html | 15 HITS BY SENATORS CHECK BROWNS, 5 TO 3 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-j-crimmings.html | JOHN J. CRIMMINGS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/red-sox-play-two-with-tribe-today-season-series-against-indians-to.html | RED SOX PLAY TWO WITH TRIBE TODAY; Season Series Against Indians to End--Lemon and Wynn Ready for Boston | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/alberta-town-is-on-fire.html | Alberta Town is on Fire | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-kellems-poisoned-in-hospital-after-mistaking-fluid-for.html | MISS KELLEMS POISONED; In Hospital After Mistaking Fluid for Cleaning for Medicine | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/battle-on-ragweed-is-seen-easing-pest.html | BATTLE ON RAGWEED IS SEEN EASING PEST | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/air-power-alone-hit-by-vandenberg-general-says-it-never-will-win-a.html | AIR POWER ALONE HIT BY VANDENBERG; General Says it Never Will Win a War--He Emphasizes Need for Teamwork | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/taft-reply-lays-waste-to-eca-finds-harriman-name-caller-attacks.html | TAFT REPLY LAYS WASTE TO E.C.A.; Finds Harriman Name Caller --Attacks Marshall Again --Open to Draft, He Says | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/congressmen-to-see-tito-today.html | Congressmen to See Tito Today | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wood-field-and-stream-new-jersey-coastal-fishing-improves-with.html | Wood, Field and Stream; New Jersey Coastal Fishing Improves, With Striped Bass and Blues Running | True | By Raymond R. Camp Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/swedish-unit-near-korea-hospital-group-is-due-today-advance-party.html | SWEDISH UNIT NEAR KOREA; Hospital Group Is Due Today-- Advance Party Lands | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/disabled-plane-lands-safely.html | Disabled Plane Lands Safely | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/close-irregular-in-cotton-market-pricefixing-and-prospects-of-tight.html | CLOSE IRREGULAR IN COTTON MARKET; Price-Fixing and Prospects of Tight Spot Situation Later Check Downward Drift | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sauer-homer-tops-phils-for-cubs-10-blow-spoils-roberts-bid-for-20th.html | SAUER HOMER TOPS PHILS FOR CUBS, 1-0; Blow Spoils Roberts' Bid for 20th Victory--Hiller Hurls 2-Hitter, Faces 27 Man | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/herman-de-witt-ridge.html | HERMAN DE WITT RIDGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peril-to-congress-plans-statehood-issue-may-force-the-lawmakers-to.html | PERIL TO CONGRESS PLANS; Statehood Issue May Force the Lawmakers to Stay On | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/electronic-shift-passed-house-approves-plant-in-rome-ny.html | ELECTRONIC SHIFT PASSED; House Approves Plant in Rome, N.Y., Centralizing Others | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/heads-beverage-division-of-ruthrauff-ryan-inc.html | Heads Beverage Division Of Ruthrauff & Ryan, Inc. | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/2for1-split-voted-mcdonnell-aircraft-planning-increase-to-720000.html | 2-FOR-1 SPLIT VOTED; McDonnell Aircraft Planning Increase to 720,000 Shares | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wins-senatorial-nomination-in-maryland.html | WINS SENATORIAL NOMINATION IN MARYLAND | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/american-finds-jericho-of-herod-ruins-of-new-testaments-jericho.html | AMERICAN FINDS JERICHO OF HEROD; RUINS OF NEW TESTAMENT'S JERICHO, BUILT IN TIME OF CHRIST, FOUND IN PALESTINE | True | The New York Times | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/to-study-exhibit-rules-new-committee-seeks-to-reduce-costs-to.html | TO STUDY EXHIBIT RULES; New Committee Seeks to Reduce Costs to Participants | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mercersburg-dedicates-hall.html | Mercersburg Dedicates Hall | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/snowbound-300-get-relief.html | Snowbound 300 Get Relief | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/rangers-in-opener-at-detroit-oct-11-national-hockey-league-sets.html | RANGERS IN OPENER AT DETROIT OCT. 11; National Hockey League Sets Earliest Starting Date in 70-Game Schedule | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/louis-says-fight-will-not-go-limit-knockout-one-way-or-other-joe.html | LOUIS SAYS FIGHT WILL NOT GO LIMIT; Knockout One Way or Other, Joe Declares--Charles Is Praised by Robinson | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dart-by-beats-favored-danherst-in-atlantic-city-sprint-feature.html | Dart By Beats Favored Danherst In Atlantic City Sprint Feature; Broohmeade Entry Races to Length Victory Under Culmone and Returns $15.20 --Val's Kid Third at Wire | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/rail-strike-in-south-may-cut-into-steel.html | RAIL STRIKE IN SOUTH MAY CUT INTO STEEL | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/regulation-of-tv-meets-opposition-radiotelevision-association-votes.html | REGULATION OF TV MEETS OPPOSITION; Radio-Television Association Votes to Answer Criticism of Servicing Facilities INDUSTRY IN 'SOLID FRONT' Manufacturers, Distributors to Cooperate to Eliminate Unethical Operators | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/truman-shuffles-air-boards-chiefs-two-nominations-he-seeks-to.html | TRUMAN SHUFFLES AIR BOARDS CHIEFS; Two Nominations He Seeks to Realign Leadership in Policies, Operations | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/chute-fails-jumper-killed.html | Chute Fails, Jumper Killed | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bright-outlook-urged-womens-clubs-told-us-need-not-be-gloomy-about.html | 'BRIGHT OUTLOOK' URGED; Women's Clubs Told U.S. Need Not Be Gloomy About Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-blind-honor-truman-council-presents-painting-and-plaque-at.html | THE BLIND HONOR TRUMAN; Council Presents Painting and Plaque at White House | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bridie-play-to-help-schola-cantorum.html | BRIDIE PLAY TO HELP SCHOLA CANTORUM | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/patience-will-be-repeated.html | 'Patience' Will Be Repeated | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/elmer-e-chilson.html | ELMER E. CHILSON | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/robert-e-cunningham.html | ROBERT E. CUNNINGHAM | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/business-world-buyers-arrivals-increase.html | BUSINESS WORLD; Buyers' Arrivals Increase | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/steel-pay-demand-likely-union-executive-board-to-meet-as-old.html | STEEL PAY DEMAND LIKELY; Union Executive Board to Meet as Old Contract Expires | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/fashions-seasons-trends-in-paris-appear-in-shows-here-roundness-of.html | Fashions: Season's Trends in Paris Appear in Shows Here; 'Roundness of Line' Is Cited as Description of New Silhouette | | By Dorothy O'Neill | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/paperboard-output-up-weeks-rise-is-128-over-1949-new-orders-49.html | PAPERBOARD OUTPUT UP; Week's Rise Is 12.8% Over 1949 --New Orders 4.9% Higher | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mt-vernon-housing-bought-by-investor.html | MT. VERNON HOUSING BOUGHT BY INVESTOR | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/ford-to-open-buffalo-plant.html | Ford to Open Buffalo Plant | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wallboard-lack-held-temporary-gypsum-groups-manager-says-heavy-home.html | WALLBOARD LACK HELD TEMPORARY; Gypsum Group's Manager Says Heavy Home Building Has Outpaced Huge Output | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sundown-to-start-day-of-atonement-jews-expected-to-shun-food-and.html | SUNDOWN TO START DAY OF ATONEMENT; Jews Expected to Shun food and Water Until Shofar Ends Yom Kippur | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/radio-on-sydney-ferry-hit.html | Radio on Sydney Ferry Hit | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/rescue-plane-lands-near-glacier-wreck.html | RESCUE PLANE LANDS NEAR GLACIER WRECK | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shinwell-moch-summoned-to-us-called-by-big-three.html | SHINWELL, MOCH SUMMONED TO U.S.; CALLED BY BIG THREE | | The New York Times | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/american-can-appoints-manager-of-research.html | American Can Appoints Manager of Research | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mohawk-explains-price-rise.html | Mohawk Explains Price Rise | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wage-freeze-asked-by-apparel-maker.html | WAGE FREEZE ASKED BY APPAREL MAKER | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/early-christmas-touch-trees-and-wreaths-decorate-oriental-art.html | EARLY CHRISTMAS TOUCH; Trees and Wreaths Decorate Oriental Art Objects Shop | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/company-adds-new-division.html | Company Adds New Division | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/37000-fines-levied-in-wallpaper-case.html | $37,000 FINES LEVIED IN WALLPAPER CASE | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wctu-reelects-mrs-colvin.html | W.C.T.U. Re-elects Mrs. Colvin | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pay-rises-for-nurses-asked.html | Pay Rises for Nurses Asked | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/role-of-railroad-signals-improved-devices-save-costs-aar-official.html | ROLE OF RAILROAD SIGNALS, Improved Devices Save Costs, A.A.R. Official Asserts | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/unlimited-output-of-cotton-urged-committee-of-national-council.html | UNLIMITED OUTPUT OF COTTON URGED; Committee of National Council Urges 73% Bigger 1951 Crop to Meat Defense Demands | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/antired-bill-set-for-passage-today-legislators-are-determined-to.html | ANTI-RED BILL SET FOR PASSAGE TODAY; Legislators Are Determined to Remain in Session Until It Is Signed or Vetoed | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/guatemala-bans-match-imports.html | Guatemala Bans Match Imports | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/civil-servants-seek-rise-afl-group-says-many-now-make-less-than-in.html | CIVIL SERVANTS SEEK RISE; A.F.L. Group Says Many Now Make Less Than in 1948 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/india-denies-red-peace-bid.html | India Denies Red Peace Bid | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/charles-c-marshall.html | CHARLES C. MARSHALL | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-gulf-savings-plan-oil-concern-to-make-possible-greater-thrift.html | NEW GULF SAVINGS PLAN; Oil Concern to Make Possible Greater Thrift by Employes | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/attlee-is-upheld-on-steel-306300-house-defeats-censure-move-on.html | ATTLEE IS UPHELD ON STEEL, 306-300; House Defeats Censure Move on Nationalization--Vote Follows Party Lines | True | By Raymond Daniell Special To The New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brooklyn-skaters-beaten.html | Brooklyn Skaters Beaten | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/relief-for-korea-causes-un-split-fao-has-submitted-action-program.html | RELIEF FOR KOREA CAUSES U.N. SPLIT; F.A.O. Has Submitted 'Action' Program but Jurisdictional Differences Are Faced | True | By Walter H. Waggoner Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/builders-acquire-long-island-sites-atlantic-beach-blockfront-is.html | BUILDERS ACQUIRE LONG ISLAND SITES; Atlantic Beach Blockfront Is Taken for Garden Suites-- Deal Closed in Woodside | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brazil-britain-map-trade-pact.html | Brazil, Britain Map Trade Pact | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pravda-scores-us-scholars.html | Pravda Scores U.S. Scholars | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/awards-for-audition-winners.html | Awards for Audition Winners | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/range-deliveries-soar-august-shipments-are-318000-units-20-above.html | RANGE DELIVERIES SOAR; August Shipments Are 318,000 Units, 20% Above Old Peak | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/chrystal-herne-stage-star-dies-retired-actress-appeared-in-craigs.html | CHRYSTAL HERNE, STAGE STAR, DIES; Retired Actress Appeared in 'Craig's Wife,' 'Melting Pot,' 'Candida,' 'Squaw Man' | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-acheson-estate-5605953.html | Mrs. Acheson Estate $5,605,953 | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/congress-is-spurred-on-statehood-bills.html | CONGRESS IS SPURRED ON STATEHOOD BILLS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/stock-prices-dip-in-a-slow-session-first-reversal-in-week-puts.html | STOCK PRICES DIP IN A SLOW SESSION; First Reversal in Week Puts Index Down 0.71 as Late Buying Pares Early Loss RAILS SUPPLY LEADERSHIP Western Union Spurts Sharply --554 Issues Decline and Only 326 Make Gains | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/yank-outfielder-a-father.html | Yank Outfielder a Father | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/futures-in-rubber-rally-after-drop-december-delivery-65-points-over.html | FUTURES IN RUBBER RALLY AFTER DROP; December Delivery 65 Points Over Monday at Close--Hides Steady in Light Trading | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/w-brook-fuller.html | W. BROOK FULLER | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/to-head-research-council.html | To Head Research Council | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gannett-official-calls-tv-press-aid-circulation-head-tells-state.html | GANNETT OFFICIAL CALLS TV PRESS AID; Circulation Head Tells State Publishers Video Will Whet Appetite for Details | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-stencil-cutter-out-times-facsimile-announces-electronic-machine.html | NEW STENCIL CUTTER OUT; Times Facsimile Announces Electronic Machine | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/politics-in-picking-judges-denounced-bar-head-sees-spoils-system-in.html | POLITICS IN PICKING JUDGES DENOUNCED; Bar Head Sees 'Spoils System' in Roosevelt, Truman Policy of Naming Democrats | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-tracy-upsets-mrs-mason-2-and-1-miss-de-cozen-also-reaches-2d.html | MRS. TRACY UPSETS MRS. MASON, 2 AND 1; Miss De Cozen Also Reaches 2d Round of Jersey Golf, Halting Mrs. Hookenjos | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gen-partridge-receives-award.html | Gen. Partridge Receives Award | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-marshall-nomination.html | THE MARSHALL NOMINATION | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/institute-to-open-season.html | Institute to Open Season | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bookmaker-loses-1317-jury-votes-union-county-can-keep-funds-taken.html | BOOKMAKER LOSES $1,317; Jury Votes Union County Can Keep Funds Taken on Arrest | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/drive-on-city-sped-two-key-figures-at-un-general-assembly.html | DRIVE ON CITY SPED; TWO KEY FIGURES AT U.N. GENERAL ASSEMBLY | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/nicaragua-to-get-1000-refugees.html | Nicaragua to Get 1,000 Refugees | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/danish-hot-dogvipe-its-size-amazed-20-teenagers-on-red-cross-trip.html | DANISH 'HOT DOG--YIPE; Its Size Amazed 20 Teen-Agers on Red Cross Trip Abroad | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/church-folk-told-to-back-war-needs-accept-and-support-controls-if.html | CHURCH FOLK TOLD TO BACK WAR NEEDS; Accept and Support Controls if They Become Necessary, Federal Council Advises | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-asks-46l0-rolls-of-red-tape.html | U.S. Asks 4,6l0 Rolls of Red Tape | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/french-liner-on-maiden-trip.html | French Liner on Maiden Trip | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3d-polio-case-listed-in-high-school-team.html | 3D POLIO CASE LISTED IN HIGH SCHOOL TEAM | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/three-banks-elect-officials-in-same-day.html | THREE BANKS ELECT OFFICIALS IN SAME DAY | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pact-on-payments-is-signed-in-paris-marshall-plan-countries-will-be.html | PACT ON PAYMENTS IS SIGNED IN PARIS; Marshall Plan Countries Will Be Obliged to Reduce Import Quotas 10% in 15 Days | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gaston-sees-better-longterm-benefits-than-from-quick-rearmament.html | Gaston Sees Better Long-Term Benefits Than From Quick Rearmament Profits Now; INVESTING ABROAD URGED BY BANKER | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/largesize-gowns-in-imported-line-store-offers-french-designs.html | LARGE-SIZE GOWNS IN IMPORTED LINE; Store Offers French Designs Adapted From Styles for Smaller Women | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/united-electrical-hints-expansion-union-projects-possibility-of.html | UNITED ELECTRICAL HINTS EXPANSION; Union Projects Possibility of Invading Steel and Auto Fields, Now C.I.O. | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lederansorge.html | Leder--Ansorge | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mayor-church-in-middle-one-side-praises-other-attacks-him-on-red.html | MAYOR CHURCH IN MIDDLE; One Side Praises, Other Attacks Him on Red Registration | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/text-of-wests-threepower-agreement-on-rearming-bonn-regime-at-final.html | Text of West's Three-Power Agreement on Rearming Bonn Regime; AT FINAL MEETING OF THE FOREIGN MINISTERS | True | The New York Times | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/swiftly-flows-the-lam-to-the-north-in-korea.html | Swiftly Flows the Lam To the North in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mary-w-ilsleys-plans-she-will-be-wed-to-william-t-townsend-at-home.html | MARY W. ILSLEY'S PLANS; She Will Be Wed to William T. Townsend at Home Oct. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/line-asks-extension.html | Line Asks Extension | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/kimpo-made-base-in-korean-airlift-first-us-transports-arrive-to.html | KIMPO MADE BASE IN KOREAN AIRLIFT; First U.S. Transports Arrive to Receive Flow of Vital Supplies for Troops | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/senate-vote-to-override-veto-of-spanish-war-aid.html | Senate Vote to Override Veto of Spanish War Aid | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/walter-beyer-60-insurance-leader-official-of-home-company-noted-as.html | WALTER BEYER, 60, INSURANCE LEADER; Official of Home Company, Noted as an Underwriter of Automobile Coverage, Dies | True | Pach Bros. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/timing-in-indochina-attack-by-vietminh-launched-sooner-than-had.html | Timing in Indo-China; Attack by Vietminh Launched Sooner Than Had Been Expected by Observers in U.S. | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/succeeds-to-fathers-post-on-emigrant-bank-board.html | Succeeds to Father's Post On Emigrant Bank Board | True | The New York Times Studio | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-frances-c-mack.html | MISS FRANCES C. MACK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/elevated-to-presidency-of-american-lead-pencil.html | Elevated to Presidency Of American Lead Pencil | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/crossing-delayed-by-patrol-failure-reconnaissance-group-caught-by.html | CROSSING DELAYED BY PATROL FAILURE; Reconnaissance Group Caught by Enemy and Is Forced to Give Up Objective | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/proposes-in-house-to-finance-important-public-projects-with-world.html | Proposes in House to Finance Important Public Projects With World Bank Funds; JAVITS URGES LOAN FOR POINT 4 PLAN | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/softdrink-makers-in-bottle-shortage.html | SOFT-DRINK MAKERS IN BOTTLE SHORTAGE | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-j-sikorski.html | JOHN J. SIKORSKI | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/yanks-lose-to-white-sox-lead-cut-to-half-game-tigers-wn-tie-for.html | Yanks Lose to White Sox, Lead Cut to Half Game; Tigers Win, Tie for Second; FOX' TRIPLE IN 7TH BEATS BOMBERS, 4-3 He Bats In Tying and Winning Runs Against Ferrick, Who Replaces Ailing Raschi CAIN WINS FOR WHITE SOX DiMaggio and Berra, Latter With One On, Hit Homers-- Robinson Also Connects | True | By John Drebinger Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/ira-stone.html | IRA STONE | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/other-motorman-is-kiefer-accuser-defendant-drove-past-signal-right.html | OTHER MOTORMAN IS KIEFER ACCUSER; Defendant Drove Past Signal 'Right on Top of Me,' Jury in L.I. Crash Is Told | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/union-is-told-cio-gained-by-red-purge.html | UNION IS TOLD C.I.O. GAINED BY RED PURGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bradford-college-names-dean.html | Bradford College Names Dean | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sander-aide-found-dead-secretary-possibly-a-suicide-county-official.html | SANDER AIDE FOUND DEAD; Secretary Possibly a Suicide, County Official Says | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brooklyn-deals-closed-sales-include-two-sixfamily-apartment.html | BROOKLYN DEALS CLOSED; Sales Include Two Six-Family Apartment Buildings | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/two-mcloy-aides-named-dr-fh-burkhardt-and-rr-brown-get-appointments.html | TWO M'CLOY AIDES NAMED; Dr. F.H. Burkhardt and R.R. Brown Get Appointments | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bond-issue-placed-by-new-orleans-levee-districts-3161000-of.html | BOND ISSUE PLACED BY NEW ORLEANS; Levee District's $3,161,000 of Obligations Awarded for 1.48% Interest Cost | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/musical-comedy-will-aid-charity-performance-dec-7-of-out-of-this.html | MUSICAL COMEDY WILL AID CHARITY; Performance Dec. 7 of 'Out of This World' Will Benefit the Society of Saint Johnland | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/caveins-kill-tyro-miner.html | Cave-Ins Kill Tyro Miner | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wigtonabbott-names-contracting-engineer.html | Wigton-Abbott Names Contracting Engineer | True | D'Arlene Studios | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/loan-to-buy-equipment-australia-to-arrange-licenses-for-essential.html | LOAN TO BUY EQUIPMENT; Australia to Arrange Licenses for Essential Imports | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brothers-reunited-after-70-years.html | BROTHERS REUNITED AFTER 70 YEARS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/soviet-offers-to-aid-kurds.html | Soviet Offers to Aid Kurds | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/win-art-study-grants-two-nyu-students-honored-in-freedom-house.html | WIN ART STUDY GRANTS; Two N.Y.U. Students Honored in Freedom House Contest | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/rothenberg-rites-attended-by-1000-municipal-officials-and-zionist.html | ROTHENBERG RITES ATTENDED BY 1,000; Municipal Officials and Zionist Leaders Pay Final Tribute to City Magistrate | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/40-top-for-ranch-mink-11623-skins-offered-76-sold-by-lampson-fraser.html | $40 TOP FOR RANCH MINK; 11,623 Skins Offered, 76% Sold by Lampson, Fraser & Huth | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sports-of-the-times-tight-squeeze.html | Sports of The Times; Tight Squeeze | True | By Arthur Daley | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/czechs-approve-new-trade-pact.html | Czechs Approve New Trade Pact | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hotrod-driver-drowns-pinned-behind-wheel-as-rut-hurls-car-into.html | HOT-ROD DRIVER DROWNS; Pinned Behind Wheel as Rut Hurls Car Into Jersey River | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/eca-releases-fund-approves-12-billion-francs-for-french-lowcost.html | E.C.A. RELEASES FUND; Approves 12 Billion Francs for French Low-Cost Housing | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/victor-a-vesnin-68-russian-architect.html | VICTOR A. VESNIN, 68, RUSSIAN ARCHITECT | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/billy-gilbert-to-open-at-palaces.html | Billy Gilbert to Open at Palaces | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/thailand-to-get-us-arms.html | Thailand to Get U.S. Arms | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/overtime-spreads-sends-worker-pay-to-new-high.html | Overtime Spreads, Sends Worker Pay to New High | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/85-us-jets-reach-germany.html | 85 U.S. Jets Reach Germany | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/directs-and-acts.html | DIRECTS AND ACTS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-david-h-young.html | MRS. DAVID H. YOUNG | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/plans-of-3-clearer-in-race-for-mayor-impellitteri-will-make-many.html | PLANS OF 3 CLEARER IN RACE FOR MAYOR; Impellitteri Will Make Many Non-Political Talks--Corsi, Pecora to Lean on Parties | True | By Warren Moscow | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/delays-robeson-decision-ryan-hears-westchesters-plea-to-dismiss.html | DELAYS ROBESON DECISION; Ryan Hears Westchester's Plea to Dismiss $2,100,000 Suit | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/10000000-unpaid-in-jewish-appeal.html | $10,000,000 UNPAID IN JEWISH APPEAL | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/public-corruption-growing-bar-told-kefauver-says-annual-take-from.html | PUBLIC CORRUPTION GROWING, BAR TOLD; Kefauver Says Annual 'Take From Gambling Alone Is More Than 15 Billions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/filipinos-met-at-pusan-un-commission-welcomes-new-troop-arrivals.html | FILIPINOS MET AT PUSAN; U.N. Commission Welcomes New Troop Arrivals | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cabinet-in-italy-to-act-in-italy-to-act-on-security-will-get-plan-today-for-the.html | CABINET IN ITALY TO ACT ON SECURITY; Will Get Plan Today for the Creation of a Semi-Military Civil Volunteer Corps | True | By Arnaldo Cortesi Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/4-to-get-fusion-party-awards.html | 4 to Get Fusion Party Awards | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bond-sale-cleared-for-li-lighting-utility-commission-approves.html | BOND SALE CLEARED FOR L.I. LIGHTING; Utility Commission Approves $20,000,000 Issue to Be Taken By Two Insurance Concerns | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brother-b-reckert-hero-in-rescues-73.html | BROTHER B. RECKERT, HERO IN RESCUES, 73 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/eileen-colligan-becomes-fiancee-she-will-be-married-oct-14-to-john.html | EILEEN COLLIGAN BECOMES FIANCEE; She Will Be Married Oct. 14 to John Carroll Morrisey--Both Are Lawyers THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | David Berns | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jeremiah-j-coughlin.html | JEREMIAH J. COUGHLIN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/abraham-straus-gets-loeser-unit-garden-city-branch-changing-hands.html | ABRAHAM & STRAUS GETS LOESER UNIT; Garden City Branch Changing Hands Under a Long Lease --$6,000,000 Business | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/anne-briscoe-wed-to-thomas-m-davis-becomes-bride-of-son-of-us-envoy.html | ANNE BRISCOE WED TO THOMAS M. DAVIS; Becomes Bride of Son of U.S. Envoy to Panama in St. Luke's Cathedral, Ancon, C.Z. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/authority-is-asked-on-business-rents-president-meets-his-committee.html | AUTHORITY IS ASKED ON BUSINESS RENTS; PRESIDENT MEETS HIS COMMITTEE ON MOBILIZATION POLICY | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3-die-in-okinawa-b29-crash.html | 3 Die in Okinawa B-29 Crash | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/metro-announces-sequel-to-comedy-orders-a-followup-to-mrs-omalley-a.html | METRO ANNOUNCES SEQUEL TO COMEDY; Orders a Follow-Up to 'Mrs. O'Malley and Mr. Malone' With Main and Whitmore | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dewey-says-nation-must-be-stronger-democrats-came-close-to-giving.html | DEWEY SAYS NATION MUST BE STRONGER; Democrats Came Close to Giving Stalin Half of World, He Says in Upstate Talk | True | By Warren Weaver Jr. Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/joseph-j-lembo.html | JOSEPH J. LEMBO | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/150-years-of-opera-in-new-york-traced.html | 150 YEARS OF OPERA IN NEW YORK TRACED | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/weightlifting-tryouts-set.html | Weight-Lifting Tryouts Set | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/railroad-revenues-up-183-increase-is-reported-for-class-i-us.html | RAILROAD REVENUES UP; 18.3% Increase Is Reported for Class I U.S. Carriers | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dutch-increasing-cost-for-defense-5l-budget-shows-10-to-15-rise-for.html | DUTCH INCREASING COST FOR DEFENSE; '51 Budget Shows 10 to 15% Rise for Military Needs-- More Sacrifices Loom | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/reynolds-pacers-excel-solicitor-and-tar-heel-finish-one-two-in-ohio.html | REYNOLDS PACERS EXCEL; Solicitor and Tar Heel Finish One, Two in Ohio Feature | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/clerk-held-in-1730-theft.html | Clerk Held in $1,730 Theft | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/newark-fund-drive-opens-oct-13.html | Newark Fund Drive Opens Oct. 13 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/william-mcarthy.html | WILLIAM M'CARTHY | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/suits-and-jackets-lead-for-daytime-martins-of-brooklyn-shows-fall.html | SUITS AND JACKETS LEAD FOR DAYTIME; Martin's of Brooklyn Shows Fall Fashions for Juniors and Mature Women | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mail-driver-found-dead-body-of-man-reported-missing-on-monday.html | MAIL DRIVER FOUND DEAD; Body of Man Reported Missing on Monday Located in Shaft | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/named-holc-manager-francis-r-kelly-of-newark-is-raised-from-post-as.html | NAMED H.O.L.C. MANAGER; Francis R. Kelly of Newark Is Raised From Post as Counsel | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gifts-to-impellitteri-he-tells-of-getting-thousands-of-letters.html | GIFTS TO IMPELLITTERI; He Tells of Getting Thousands of Letters Pledging Support | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/police-fund-faces-audit-norwalk-inquiry-may-spread-to-benevolent.html | POLICE FUND FACES AUDIT; Norwalk Inquiry May Spread to Benevolent Association | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/credit-concerns-to-meet-forum-on-commercial-finance-to-feature.html | CREDIT CONCERNS TO MEET; Forum on Commercial Finance to Feature Convention | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/grains-irregular-pressure-on-corn-turnover-light-with-traders.html | GRAINS IRREGULAR; PRESSURE ON CORN; Turnover Light, With Traders Cautious--Alcohol Plants to Take Soft Staple | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/samuel-press.html | SAMUEL PRESS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-multiple-policies-north-america-insurance-to-file-package-line.html | NEW MULTIPLE POLICIES; North America Insurance to File 'Package' Line in 44 States | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/12-singers-added-to-metropolitan-american-singers-engaged-for.html | 12 SINGERS ADDED TO METROPOLITAN; AMERICAN SINGERS ENGAGED FOR METROPOLITAN OPERA | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/tomboy-phase-called-natural-pamphlet-says-that-rowdy-period-for.html | 'TOMBOY' PHASE CALLED NATURAL; Pamphlet Says That 'Rowdy' Period for Girls 7 to 10 Is Common Occurrence | True | By Dorothy Barclay | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cigar-consumption-boosted-by-parade.html | CIGAR CONSUMPTION BOOSTED BY 'PARADE' | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/three-share-lead-on-links-with-82s-mrs-kirklarid-mrs-thayer-mrs.html | THREE SHARE LEAD ON LINKS WITH 82S; Mrs. Kirklarid, Mrs. Thayer, Mrs. Freeman Tie as Long Island Tourney Starts | True | By Peter Brandwein Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/francis-w-crosby.html | FRANCIS W. CROSBY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-aide-awed-by-un-mrs-sampson-negro-delegate-to-handle.html | U.S. AIDE AWED BY U.N.; Mrs. Sampson, Negro Delegate, to Handle Repatriation Case | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jet-nonstop-flight-britain-to-us-fails.html | JET NON-STOP FLIGHT, BRITAIN TO U.S., FAILS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cl-bultermans-have-son.html | C.L. Bultermans Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/heitkampwolf.html | Heitkamp--Wolf | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/money.html | MONEY | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/thomas-j-omara.html | THOMAS J. O'MARA | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/fake-doctor-honored.html | Fake 'Doctor' Honored | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-kirby-smith-hostess.html | Miss Kirby Smith Hostess | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gardner-to-coach-crew-1949-captain-named-freshman-mentor-by.html | GARDNER TO COACH CREW; 1949 Captain Named Freshman Mentor by Princeton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peiping-envoy-sees-amity-with-burma-press-statement-recalls-red.html | PEIPING ENVOY SEES AMITY WITH BURMA; Press Statement Recalls Red China's Declaration of Tie Based on Mutual Respect | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/warrants-out-for-13-draft-evaders-20-others-subpoenaed-before-jury.html | Warrants Out for 13 Draft Evaders; 20 Others Subpoenaed Before Jury; 13 DRAFT EVADERS FACE ARREST HERE | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/letters-to-the-times-how-europe-views-rearming-apprehension-of-its-.html | Letters To The Times; How Europe Views Rearming Apprehension of Its Populations at Prospect of Conflict Described ... | True | HERMAN F. REISSIG. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lester-g-johnson.html | LESTER G. JOHNSON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/polish-exofficial-questioned.html | Polish Ex-Official Questioned | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-frederic-p-clement.html | MRS. FREDERIC P. CLEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/window-shade-firm-gets-new-quarters.html | WINDOW SHADE FIRM GETS NEW QUARTERS | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/rebels-increase-indochina-blows-2-more-french-border-posts-under.html | REBELS INCREASE INDO-CHINA BLOWS; 2 More French Border Posts Under Fire--Paratroopers Rushed Into Fight | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lowenstein-votes-25-stock-dividend-textile-concern-also-will-pay-37.html | LOWENSTEIN VOTES 25% STOCK DIVIDEND; Textile Concern Also Will Pay 37 Cents in Addition to Regular 50c Quarterly | True |  | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/daughter-to-mrs-john-tuttle.html | Daughter to Mrs. John Tuttle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peter-h-donnelly.html | PETER H. DONNELLY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/johnson-slips-out-vetoing-ceremony-retiring-defense-heads-staff.html | JOHNSON SLIPS OUT, VETOING CEREMONY; Retiring Defense Head's Staff Presents Tray--Assistants, Griffith and Renfrow, Quit | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/beating-a-favorite-at-belmont-yesterday.html | BEATING A FAVORITE AT BELMONT YESTERDAY | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/circulation-managers-elect.html | Circulation Managers Elect | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shirley-marshall-prospective-bride-marymount-academy-alumna-is.html | SHIRLEY MARSHALL PROSPECTIVE BRIDE; Marymount Academy Alumna Is Fiancee of Lieut. Wendell Gillham of the Army | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-constitution-hailed-federal-courts-commemorate-its-163d.html | U.S. CONSTITUTION HAILED; Federal Courts Commemorate Its 163d Anniversary | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/detroit-crushes-athletics-124-with-keller-and-mullin-starring-with.html | Detroit Crushes Athletics, 12-4, With Keller and Mullin Starring With 2 Homers Among His 4 Blows, Charlie Bits In 5 Runs in First Start of Season-- Pat Also Connects in 19-Hit Attack | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/much-clarification-is-needed-on-plan-for-atlantic-army-question-of.html | Much Clarification Is Needed On Plan for Atlantic Army; Question of Sovereignty and Other Factors Arise After Statement of Council | True | By James Reston | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/harvest-home-show-is-held-by-children.html | 'HARVEST HOME' SHOW IS HELD BY CHILDREN | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hungarians-avow-food-difficulties-principal-red-organ-discloses.html | HUNGARIANS AVOW FOOD DIFFICULTIES; Principal Red Organ Discloses 'Severe Straits' in Supplies, Contrary to Prior Claims | True | By John MacCormac Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/moses-out-trying-to-stretch-a-hit.html | MOSES OUT TRYING TO STRETCH A HIT | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/william-k-washburn.html | WILLIAM K. WASHBURN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/troth-is-announced-of-miss-anne-fulton.html | TROTH IS ANNOUNCED OF MISS ANNE FULTON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/news-of-food-celery-completely-encased-in-pliofilm-follows-the.html | News of Food; Celery Completely Encased in Pliofilm Follows the Trend to Prepackaged Items | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/kaiserfrazer-prices-up-car-increases-from-05-to-6-announced-in.html | KAISER-FRAZER PRICES UP; Car Increases From 0.5% to 6% Announced in Detroit | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/odwyer-going-to-capital-oct-1.html | O'Dwyer Going to Capital Oct. 1 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/11000-plan-strike-on-3-big-airlines-monday-deadline-set-over-383.html | 11,000 PLAN STRIKE ON 3 BIG AIRLINES; Monday Deadline Set Over 383 Dismissals--C.I.O. Union Seeks Aid of Truman | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/irt-trains-move-by-robot-control-3000000-bronx-signal-tower.html | I.R.T. TRAINS MOVE BY 'ROBOT' CONTROL; $3,000,000 Bronx Signal Tower Operated by One Man Who Just Pushes Buttons | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/charmette-to-end-activities-jan1-one-of-largest-rayon-textile.html | CHARMETTE TO END ACTIVITIES JAN.1; One of Largest Rayon Textile Converters Will Continue Lines Until Spring | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/druggists-see-show-association-turns-to-theatre-in-plea-for.html | DRUGGIST S SEE SHOW; Association Turns to Theatre in Plea for Cooperation | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dramatists-to-read-new-plays.html | Dramatists to Read New Plays | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bermangreenberg.html | Berman--Greenberg | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-william-f-verleger.html | MRS. WILLIAM F. VERLEGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shaw-wants-more-porridge.html | Shaw Wants More Porridge | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dillon-read-wins-25000000-issue-edges-out-5-other-syndicates-with.html | DILLON, READ WINS $25,000,000 ISSUE; Edges Out 5 Other Syndicates With Bid for 35-Year Bonds of Cleveland Electric 2 OTHER OFFERINGS SOLD Harriman Ripley Gets Stock of Central Maine Power to Be Resold at $16.25 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/tarrytown-seeks-use-of-city-water-supply-on-hand-would-meet-village.html | TARRYTOWN SEEKS USE OF CITY WATER; Supply on Hand Would Meet Village Three Months Without Rain, Official Says | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/atom-data-for-food-men-inspectors-of-8-states-will-be-briefed-on.html | ATOM DATA FOR FOOD MEN; Inspectors of 8 States Will Be Briefed on Disaster Technics | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bank-supervisors-to-meet.html | Bank Supervisors to Meet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/amazing-adele-is-set-for-oct-2-parisian-importation-will-be-third.html | 'AMAZING ADELE' IS SET FOR OCT. 2; Parisian Importation Will Be Third Premiere for Week-- One Change in Cast | True | By Sam Zolotow | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dr-david-eisenberg.html | DR. DAVID EISENBERG | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/haig-patigian-74-is-dead-selftaught-sculptor-designed-several-works.html | HAIG PATIGIAN, 74, IS DEAD; Self-Taught Sculptor Designed Several Works in Capital | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/south-africa-regime-bids-for-british-vote.html | SOUTH AFRICA REGIME BIDS FOR BRITISH VOTE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/harry-t-feeney-53-brooklyn-reporter.html | HARRY T. FEENEY, 53, BROOKLYN REPORTER | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/braves-down-cards-on-rally-in-9th-87.html | BRAVES DOWN CARDS ON RALLY IN 9TH, 8-7 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/allies-announce-decisions-on-bonn-restoring-of-western-germany-to.html | ALLIES ANNOUNCE DECISIONS ON BONN; Restoring of Western Germany to the Community of Free Nations Is Decided Upon | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/illinois-back-out-for-season.html | Illinois Back Out for Season | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pacific-power-offering-1750000-shares-are-now-held-by-group-of-16.html | PACIFIC POWER OFFERING; 1,750,000 Shares Are Now Held by Group of 16 Stockholders | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/adenauer-hails-allied-steps-as-great-advance-for-bonn-adenauer.html | Adenauer Hails Allied Steps As Great Advance for Bonn; ADENAUER LAUDS ALLIES DECISIONS | True | By Jack Raymond Special To The New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gronauer-and-galgano-tie-for-lead-in-metropolitan-open-cards-of-68.html | Gronauer and Galgano Tie for Lead in Metropolitan Open; CARDS OF 68 BEST IN TITLE TOURNEY Rounds of Three Under Par by Gronauer and Galgano Pace Metropolitan Open Field FOUR ARE STROKE BEHIND Thomas, Circelli, Lyons and Wall Return 69's in First Round of Links Event | True | By Lincoln A. Werden Special To The New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-m-freisinger.html | JOHN M. FREISINGER | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/driver-halts-bus-dies.html | Driver Halts Bus, Dies | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/city-ballet-nears-home-company-invited-to-return-to-britain-for.html | CITY BALLET NEARS HOME; Company Invited to Return to Britain for 1952 Season | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-dutch-envoy-sees-truman.html | New Dutch Envoy Sees Truman | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/woman-doctor-held-as-thief.html | Woman Doctor Held as Thief | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3-proposals-fail-indan-and-soviet-moves-losevote-it-down-is.html | 3 PROPOSALS FAIL; Indian and Soviet Moves Lose--'Vote It Down,' Is Acheson Plea STUDY OF ISSUE APPROVED Canadian Resolution Sets Up Committee of 7--Entezam of Iran Is New President | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-nancy-b-percy-honored.html | Miss Nancy B. Percy Honored | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-school-president.html | NEW SCHOOL PRESIDENT | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lyman-c-west.html | LYMAN C. WEST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/plans-realty-course-new-york-board-to-open-fall-classes-on-oct-9.html | PLANS REALTY COURSE; New York Board to Open Fall Classes on Oct. 9 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/party-backs-nehru-against-extremists.html | PARTY BACKS NEHRU AGAINST EXTREMISTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lady-mendls-will-hit-brother-and-nephew-charge-fraud-in-disposal-of.html | LADY MENDL'S WILL HIT; Brother and Nephew Charge Fraud in Disposal of $2,500,000 | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/marshall-backed-by-senate-group-confirmation-as-defense-head.html | MARSHALL BACKED BY SENATE GROUP; Confirmation as Defense Head Urged--He Says 1946 China Policy Was Not Set by Him | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/city-soon-to-test-several-devices-for-warning-of-atomic-attacks.html | City Soon to Test Several Devices For Warning of Atomic Attacks; Public to Get at Least 5 Days' Notice Before Civil Defense Officials Set Off Sirens | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/irans-un-envoy-is-assembly-chief-heads-assembly.html | IRAN'S U.N. ENVOY IS ASSEMBLY CHIEF; HEADS ASSEMBLY | True | By A.m. Rosenthal | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shipping-news-and-notes-transportation-award-is-presented-by.html | Shipping News and Notes; Transportation Award Is Presented by Barkley to Capt. V.C. Farrell | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/2-novelties-given-by-sadlers-wells-margot-fonteyn-dances-first.html | 2 NOVELTIES GIVEN BY SADLER'S WELLS; Margot Fonteyn Dances First 'Giselle' Here--Ashton's 'Les Patineurs' in Local Bow | True | By John Martin | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/football-giants-get-duncan.html | Football Giants Get Duncan | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/report-cites-fall-in-press-earnings-controllers-institute-told-that.html | REPORT CITES FALL IN PRESS EARNINGS; Controllers Institute Told That Labor Costs Rose 90% in 10 Years--Circulation Up | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/west-side-houses-sold-by-estates-residences-of-fischer-and-bunke.html | WEST SIDE HOUSES SOLD BY ESTATES; Residences of Fischer and Bunke Families Bought for Cash After Long Ownership | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/45-horses-die-in-stable-fire.html | 45 Horses Die in Stable Fire | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/yorkville-deals-feature-trading-sales-of-small-apartment-houses-in.html | YORKVILLE DEALS FEATURE TRADING; Sales of Small Apartment Houses in Area Lead Realty Activity on the East Side | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/formosa-urges-un-condemn-soviet-acts.html | FORMOSA URGES U.N. CONDEMN SOVIET ACTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/texts-of-speeches-in-un-assembly-on-seating-of-china.html | Texts of Speeches in U.N. Assembly on Seating of China | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/to-head-us-associate-of-old-english-concern.html | To Head U.S. Associate Of Old English Concern | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/morris-chusmir.html | MORRIS CHUSMIR | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/child-to-mrs-george-w-clark.html | Child to Mrs. George W. Clark | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/barnard-veterans-honored.html | Barnard Veterans Honored | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/arthur-j-black.html | ARTHUR J. BLACK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/books-of-the-times-superb-social-reporting.html | Books of The Times; Superb Social Reporting | True | By Orville Prescott | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/committee-to-aid-defense-supplies-21-manufacturer-associations-set.html | COMMITTEE TO AID DEFENSE SUPPLIES; 21 Manufacturer Associations Set Up New Liaison Group to Expedite Mobilization FIRST MEETING HELD HERE General Contractors' Official, Chairman, Says It Will Be Strictly Advisory Body | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/stevedores-offer-cost-of-living-rise-union-cool-official-estimating.html | STEVEDORES OFFER COST OF LIVING RISE; Union Cool, Official Estimating Proposal Would Mean Less Than 5 Cents an Hour | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-republic-moving-principal-editorial-offices-will-be-in.html | NEW REPUBLIC MOVING; Principal Editorial Offices Will Be in Washington | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bars-labor-section-is-called-impotent.html | BAR'S LABOR SECTION IS CALLED 'IMPOTENT' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/attorney-heads-odd-fellows.html | Attorney Heads Odd Fellows | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/14000-in-strike-votes-action-taken-in-westinghouse-plants-by.html | 14,000 IN STRIKE VOTES; Action Taken in Westinghouse Plants by Independent Union | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/iranian-trade-pact-with-soviet-drafted.html | IRANIAN TRADE PACT WITH SOVIET DRAFTED | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lack-of-reserves-problem-at-peddie-coach-shuman-to-rely-on-five.html | LACK OF RESERVES PROBLEM AT PEDDIE; Coach Shuman to Rely on Five Veterans for Successful Football Campaign | True | By William J. Briordy Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/radio-and-tv-in-review-milton-berle-offers-same-old-routine-in-his.html | RADIO AND TV IN REVIEW; Milton Berle Offers Same Old Routine in His Video Return on N.B.C.--Coburn a Guest | True | By Jack Gould | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lucas-with-red-sox-farm.html | Lucas With Red Sox Farm | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/olney-medal-to-cyanamid-officer.html | Olney Medal to Cyanamid Officer | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/oliver-quits-golf-pro-post.html | Oliver Quits Golf Pro Post | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/26-perish-as-navy-plane-crashes-off-kwajalein.html | 26 Perish as Navy Plane Crashes Off Kwajalein | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bonds-and-shares-on-london-market-general-rise-in-price-follows.html | BONDS AND SHARES ON LONDON MARKET; General Rise in Price Follows Better News From Korea-- Iron and Steel Issues Dip | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/courses-in-fashion-field-lecture-and-instruction-series-will-open.html | COURSES IN FASHION FIELD; Lecture and Instruction Series Will Open Soon | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/uscanadian-trade-at-new-peaks-in-july-with-100000-credit-balance.html | U.S-Canadian Trade at New Peaks in July, With $100,000 Credit Balance for Dominion | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hats-are-designed-for-new-coat-lines.html | HATS ARE DESIGNED FOR NEW COAT LINES | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/returns-from-european-conquests.html | RETURNS FROM EUROPEAN CONQUESTS | True | The New York Times | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/parley-in-london-sifts-trade-issues-commonwealth-ministers-eye.html | PARLEY IN LONDON SIFTS TRADE ISSUES; Commonwealth Ministers Eye Economic Effect of Korea War and Rearmament | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/25-of-west-berlin-police-seized.html | 25 of West Berlin Police Seized | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/objections-mark-trial-of-teacher-friedman-defense-overruled-in-14.html | OBJECTIONS MARK TRIAL OF TEACHER; Friedman Defense Overruled in 14 of 18 Efforts to Bar Communist Documents EX-RED OFFICIAL TESTIFIES Kornfeder Relates Activities-- Recess to Monday Will Follow Today's Hearing | True | By Murray Illson | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/named-seminary-controller.html | Named Seminary Controller | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dr-james-l-wheaton.html | DR. JAMES L. WHEATON | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/9-are-held-in-freightcar-raid.html | 9 Are Held in Freight-Car Raid | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/withholding-levy-of-10-on-dividends-wins-in-conference-house-plan.html | WITHHOLDING LEVY OF 10% ON DIVIDENDS WINS IN CONFERENCE; House Plan is Accepted, With Cooperatives Covered, to Add Revenue of $190,000,000 FINAL DRAFT IS DUE TODAY Series of Important Decisions Made as Bill's Yield Rises by About $500,000,000 | True | By John D. Morris Special To The New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/law-students-elect-president.html | Law Students Elect President | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/junior-bar-attacks-guild.html | Junior Bar Attacks Guild | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/texas-cuts-oil-output-2761296-barrels-a-day-is-set-as-allowable-for.html | TEXAS CUTS OIL OUTPUT; 2,761,296 Barrels a Day Is Set as Allowable for October | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/insurance-officer-elected-commerce-group-director.html | Insurance Officer Elected Commerce Group Director | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/veto-overridden-on-veterans-care-senate-583-follows-house-to.html | VETO OVERRIDDEN ON VETERANS CARE; Senate, 58-3, Follows House to Provide Out-Patient Aid for Spanish War Men | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/government-units-back-trade-fair-facilities-of-foreign-free-zone-to.html | GOVERNMENT UNITS BACK TRADE FAIR; Facilities of Foreign Free Zone to Help the Show Here, Celler Announces | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3200-at-rutgers-draft-cuts-freshman-class-to-700-for-schools-184th.html | 3,200 AT RUTGERS; Draft Cuts Freshman Class to 700 for School's 184th Year | True | Speical to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/british-steel.html | BRITISH STEEL | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pamela-wakem-fiancee-manhasset-girl-to-become-the-bride-of-brian-j.html | PAMELA WAKEM FIANCEE; Manhasset Girl to Become the Bride of Brian J. Vincent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/you-cant-cheat-an-honest-man.html | You Can't Cheat an Honest Man | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wagner-backs-plan-for-razing-el-spur.html | WAGNER BACKS PLAN FOR RAZING 'EL' SPUR | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/holdup-man-insults-too-bandit-makes-slurring-remarks-on-income-of.html | HOLD-UP MAN INSULTS, TOO; Bandit Makes Slurring Remarks on Income of Jersey Bar | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/fuscofabritus.html | Fusco--Fabritus | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/adam-hat-stores-gain-august-sales-reported-to-be-17-above-year.html | ADAM HAT STORES GAIN; August Sales Reported to Be 17 % Above Year Before | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jersey-road-plans-tied-to-food-costs.html | JERSEY ROAD PLANS TIED TO FOOD COSTS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/advertising-news-and-notes-drive-for-record-player.html | Advertising News and Notes; Drive for Record Player | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dr-obst-aids-hospital-drive.html | Dr. Obst Aids Hospital Drive | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gloria-tracy-betrothed-alumna-of-mount-holyoke-to-be-wed-to-donald.html | GLORIA TRACY BETROTHED; Alumna of Mount Holyoke to Be Wed to Donald B. Holmes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/police-board-asks-pension-guidance-ruling-sought-on-application-by.html | POLICE BOARD ASKS PENSION GUIDANCE; Ruling Sought on Application by Widow of Captain Flynn, Who Killed Himself | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/frank-r-brinckerhoff.html | FRANK R. BRINCKERHOFF | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/boy-has-fever-over-108-temperature-is-cut-to-100-after-175block.html | BOY HAS FEVER OVER 108 ; Temperature Is Cut to 100 After 175-Block Dash to Hospital | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/smoke-control-parley-group-discusses-means-to-get-enforcement-of.html | SMOKE CONTROL PARLEY; Group Discusses Means to Get Enforcement of Rules Held Up | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dispersal-of-cities-an-atomage-must-us-planning-official-holds-bomb.html | DISPERSAL OF CITIES AN ATOM-AGE 'MUST'; U.S. Planning Official Holds Bomb Defense Hampered by Growing Urban Density | True | By William L. Laurence | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/singer-unions-vote-sept-29.html | Singer Unions Vote Sept. 29 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pembroke-college-installs-dean.html | Pembroke College Installs Dean | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/british-ships-to-maneuver.html | British Ships to Maneuver | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/navy-orders-cargo-dc6s.html | Navy Orders Cargo DC-6's | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/to-vote-on-merger-perfect-circle-thompson-plan-4-for1-stock.html | TO VOTE ON MERGER; Perfect Circle, Thompson Plan 4 -for-1 Stock Transfer | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-york-realtors-pick-new-governors.html | NEW YORK REALTORS PICK NEW GOVERNORS | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brandonholland.html | Brandon--Holland | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brooklyn-span-job-is-up-to-schedule-laying-new-roadbed-on-brooklyn.html | BROOKLYN SPAN JOB IS 'UP' TO SCHEDULE'; LAYING NEW ROADBED ON BROOKLYN BRIDGE | True | The New York Times | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gen-almond-goes-ashore-moves-headquarters-of-tenth-corps-in-korea.html | GEN. ALMOND GOES ASHORE; Moves Headquarters of Tenth Corps in Korea Attack | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lewis-warns-ohio-mines-to-keep-taft-out-lest-visits-enrage-the-men.html | Lewis Warns Ohio Mines to Keep Taft Out, Lest Visits 'Enrage the Men' Into Walkout | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/podolsky-of-wing-six-hurt.html | Podolsky of Wing Six Hurt | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/election-for-mayor-is-upheld-on-appeal.html | Election for Mayor Is Upheld on Appeal | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/playoff-plans-to-be-set-american-league-cointossing-ceremony-listed.html | PLAY-OFF PLANS TO BE SET; American League Coin-Tossing Ceremony Listed Today | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/air-force-to-fly-its-own-hospitals-collapsible-dispensaries-will-go.html | AIR FORCE TO FLY ITS OWN HOSPITALS; Collapsible Dispensaries Will Go by Plane Where Needed, Medical Officer Says | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-lawrence.html | JOHN LAWRENCE | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/good-sense-held-key-to-navigation-new-electronic-devices-only-aids.html | GOOD SENSE HELD KEY TO NAVIGATION; New Electronic Devices Only Aids, Meeting of Experts Here Is Advised | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gen-clay-says-individuals-must-give-help-in-truth-drive-against.html | Gen. Clay Says Individuals Must Give Help In 'Truth' Drive Against Soviet Propaganda | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/vigorous-captures-sixfurlong-handicap-by-length-and-quarter-at.html | Vigorous Captures Six-Furlong Handicap by Length and Quarter at Belmont; CALUMET SPRINTER OUTRACES BUZFUZ Vigorous Dashes Into Lead in Stretch and Draws Clear-- Uncle Edgar Runs Third RETURN IS $7.90 FOR $2 Officious, 14-5 Favorite, and Wide Request, $10.40, Pay $300 in Daily Double | True | By Joseph C. Nichols | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/commodity-index-rises-bls-reports-advance-from-3296-sept-8-to-3328.html | COMMODITY INDEX RISES; B.L.S. Reports Advance From 329.6 Sept. 8 to 332.8 Sept. 15 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/nippy-jones-is-reinstated.html | Nippy Jones Is Reinstated | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/no-surplus-almonds-this-year.html | No Surplus Almonds This Year | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/what-you-should-do-what-you-should-not-do.html | What You Should Do; What You Should Not Do | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/reds-rally-fails-to-fill-the-garden-10000-at-all-out-anniversary.html | REDS RALLY FAILS TO FILL THE GARDEN; 10,000 at 'All Out' Anniversary Observance Is 8,000 Short Despite Party Appeals | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-martha-franco.html | MRS. MARTHA FRANCO | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/acheson-entertains-delegates.html | Acheson Entertains Delegates | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/here-for-the-national-horse-show.html | HERE FOR THE NATIONAL HORSE SHOW | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-police-on-trial.html | THE POLICE ON TRIAL | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/retiring-gop-senators-lauded.html | Retiring G.O.P. Senators Lauded | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peace-group-hits-weak-india-effort-leftists-did-not-set-adequate.html | 'PEACE' GROUP HITS WEAK INDIA EFFORT; Leftists Did Not Set Adequate Quotas for Stockholm Plea, World Youth Body Says | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/giants-may-sell-jerseys-poor-attendance-cited-as-deal-or-franchise.html | GIANTS MAY SELL JERSEYS; Poor Attendance Cited as Deal or Franchise Shift Looms | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/admiral-barbey-in-new-post.html | Admiral Barbey in New Post | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/israeli-bank-merger-palestine-economic-corp-joins-with-leading.html | ISRAELI BANK MERGER; Palestine Economic Corp. Joins With Leading Institution | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/chain-store-sales-89752216.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/air-award-to-publisher-amon-carter-of-ft-worth-tex-chosen-for-hawks.html | AIR AWARD TO PUBLISHER; Amon Carter of Ft. Worth, Tex,, Chosen for Hawks Prize | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/improved-colgate-eleven-still-hampered-by-lack-of-replacements-red.html | Improved Colgate Eleven Still Hampered by Lack of Replacements; RED RAIDERS COUNT ON 5 SENIOR STARS Captain Egler, Krisher, Davis, McCall, Stringer Key Men in Colgate Offensive SHORTAGE OF BACKS ACUTE Coach Bixler Shifts Two Ends and Assigns Centers Task of Backing Up Line | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/prop-first-at-hawthorne.html | Prop First at Hawthorne | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dodgers-barrage-of-six-homers-conquers-pirates-143-and-32-snider.html | Dodgers' Barrage of Six Homers Conquers Pirates, 14-3 and 3-2; Snider and Hodges Slam Two Each in First Contest, Then Miksis and Brown Connect in Second--Newcombe and Palica Win | True | By Roscoe McGowen | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bookie-chief-held-in-bail-of-250000-24hour-guard-set-gross-tells.html | BOOKIE CHIEF HELD IN BAIL OF $250,000; 24-HOUR GUARD SET; Gross Tells Judge He Could Not Have Stayed in 'Business' Without Police Friends REFUSES TO NAME THEM Discussed 'Predicament' With Wife--Brother Also Jailed as a Material Witness | True | By Alexander Feinberg | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mortgage-plans-filed-delaware-utility-and-california-phone-bonds.html | MORTGAGE PLANS FILED; Delaware Utility and California Phone Bonds Before S.E.C. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/administration-fire-on-taft-opens-harriman-says-he-stalled-on-reds.html | Administration Fire on Taft Opens; Harriman Says He Stalled on Reds; BLAST BY HARRIMAN OPENS WAR ON TAFT | True | By Louis Stark Special to the New York Times. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lanes-shot-lands-5-inches-from-pin-clearview-golfer-takes-lead-in.html | LANE'S SHOT LANDS 5 INCHES FROM PIN; Clearview Golfer Takes Lead in Long Island Division of Hole-in-One Competition | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/truman-backs-air-board-he-approves-refusal-to-grant-delay-in-sale.html | TRUMAN BACKS AIR BOARD; He Approves Refusal to Grant Delay in Sale of Ocean Line | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/union-heads-ouster-in-city-job-is-upheld.html | UNION HEAD'S OUSTER IN CITY JOB IS UPHELD | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-attorney-appointed-frank-j-parker-named-for-the-eastern-district.html | U.S. ATTORNEY APPOINTED; Frank J. Parker Named for the Eastern District | True | | 1978-07-17 | RE0000004849 | B00000264321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hiss-prosecutor-to-quit-murphy-denies-action-is-due-to-failure-to.html | HISS PROSECUTOR TO QUIT; Murphy Denies Action Is Due to Failure to Win Promotion | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cities-at-new-highs-in-taxing-spending.html | CITIES AT NEW HIGHS IN TAXING, SPENDING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/eastwest-game-sold-out.html | East-West Game Sold Out | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-rc-leach-to-wed-briarcliff-alumna-is-affianced-to-frederick.html | MISS R.C. LEACH TO WED; Briarcliff Alumna Is Affianced to Frederick Pring See | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/1163899-earned-by-vanadium-corp-profits-for-six-months-ended-last.html | $1,163,899 EARNED BY VANADIUM CORP; Profits for Six Months Ended Last July Equivalent to $2.87 a Capital Share | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/abroad-as-the-wide-world-converges-on-new-york.html | Abroad; As the Wide World Converges on New York | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/election-deals-out-british-liberals-say.html | ELECTION DEALS OUT, BRITISH LIBERALS SAY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dress-buyingsystem-altered.html | Dress Buying-System Altered | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/seasons-schedule-set-by-new-friends-chamber-music-series-will.html | SEASON'S SCHEDULE SET BY NEW FRIENDS; Chamber Music Series Will Include Quartets by Six Contemporary Americans | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/guatemala-names-consul-here.html | Guatemala Names Consul Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/ray-robinson-to-box-olson.html | Ray Robinson to Box Olson | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/british-watch-worker-reporter.html | British Watch Worker Reporter | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/the-west-and-germany.html | THE WEST AND GERMANY | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/south-america-quake-recorded.html | South America Quake Recorded | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/tigers-stop-series-ticket-bids.html | Tigers Stop Series Ticket Bids | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/democrats-see-a-campaign-issue-in-deweys-criticism-of-candidates.html | Democrats See a Campaign Issue In Dewey's Criticism of Candidates; Description of Nominees as 'Unknowns' Who 'Cannot Read' Held Typical of His 'Attitude Toward Common People' | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-20 | 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/avco-gets-83-of-bendix-stock.html | Avco Gets 83% of Bendix Stock | True | | 1978-07-17 | RE0000004849 | B00000264321 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sforza-stresses-help-to-asiatics-would-assure-them-of-chance-to.html | SFORZA STRESSES HELP TO ASIATICS; Would Assure Them of Chance to Raise Living Standards in Fight on Communism Count Sforza's Address | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-frank-m-herbert.html | MRS. FRANK M. HERBERT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/shinwell-leaves-for-new-york-british-sensitive-on-germany.html | Shinwell Leaves For New York; British Sensitive on Germany | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mary-s-daniels-wrote-for-young-author-of-stories-and-travel.html | MARY S. DANIELS, WROTE FOR YOUNG; Author of Stories and Travel Sketches Dies at 87--Taught at Wellesley and Moulton | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/evans-chess-star-returns.html | Evans, Chess Star, Returns | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/day-of-atonement-asked-for-all-us-too-many-americans-worship-wealth.html | DAY OF ATONEMENT ASKED FOR ALL U.S; Too Many Americans Worship Wealth, Rabbi Says as Jews Observe Yom Kippur Attacks Stress on "Things" Firm Foes of Communism Asks Example to Other Lands Calls for a "True U.N." Prayer for Peace Urged Jerusalem Celebrates | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tenor-to-sing-role-here-and-abroad-within-week.html | Tenor to Sing Role Here And Abroad Within Week | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-vote-on-china.html | THE VOTE ON CHINA | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tv-will-allow-test-pilots-to-stay-on-ground-while-unmanned-speed.html | TV Will Allow Test Pilots to Stay on Ground While Unmanned Speed Planes Frolic Aloft | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/shifts-at-laminated-shim.html | Shifts at Laminated Shim | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/ca-lewis-to-aid-in-drive-for-dewey.html | C.A. LEWIS TO AID IN DRIVE FOR DEWEY | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/decision-reversed-on-taxrise-bill-no-dividends-levy-conferees-agree.html | DECISION REVERSED ON TAX-RISE BILL; NO DIVIDENDS LEVY; Conferees Agree to Eliminate House Provision to Impose Withholding of 10 Per Cent SENATE UNIT ALSO YIELDS Members Drop Plans Involving Family Partnerships and Gains on Oil Sale or Lease Rights Passage Expected Tomorrow Average Percentage of Increase DECISION REVERSED ON DIVIDENDS LEVY | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bergman-hearing-is-set-dr-lindstroms-divorce-suit-goes-to-triat-oct.html | BERGMAN HEARING IS SET; Dr. Lindstrom's Divorce Suit Goes to Triat Oct. 30 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/larger-home-area-envisaged-in-city-multifamily-structures-are.html | LARGER HOME AREA ENVISAGED IN CITY; Multi-Family Structures Are Stressed in Zoning Study for 721,000 New Units in 70 BETTER LIVING STANDARDS 14% Increase in Personal Floor Space Would Add Light, Air--Economic Land Use Seen Dispersal in Density Scale Figures on 1970 Occupancy | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/south-koreans-at-samchok.html | South Koreans at Samchok | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-fleet-units-in-sardinia.html | U.S. Fleet Units in Sardinia | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/marshall-confirmed-by-vote-of-57-to-11.html | Marshall Confirmed By Vote of 57 to 11 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rubber-continues-on-upward-trend-hide-futures-also-gain-in-day.html | RUBBER CONTINUES ON UPWARD TREND; Hide Futures Also Gain in Day -- Metals Steady, Sugar Quiet, Cottonseed Oil Declines Wool Tops Narrowed | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/counterfeiter-to-prison-leader-in-1000000-travelers-check-ring-gets.html | COUNTERFEITER TO PRISON; Leader in $1,000,000 Travelers Check Ring Gets 7 Years | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-executive-aides-rise.html | U.S. Executive Aides Rise | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/river-junket-held-for-food-writers.html | RIVER JUNKET HELD FOR FOOD WRITERS | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/first-man-seized-as-draft-evader-longshoreman-25-one-of-13-indicted.html | FIRST MAN SEIZED AS DRAFT EVADER; Longshoreman, 25, One of 13 Indicted as Delinquent-- Others Are Sought | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gronauers-139-leads-by-stroke-after-36-holes-in-metropolitan-open.html | Gronauer's 139 Leads by Stroke After 36 Holes in Metropolitan Open Golf; COMPARING SCORES IN METROPOLITAN OPEN TOURNAMENT | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/news-of-food-pickles-easy-to-prepare-in-cramped-kitchens-vegetables.html | News of Food: Pickles Easy to Prepare in Cramped Kitchens; Vegetables Plentiful Now, May Be Used in Small Lots | True | By Jane Nickersonthe New York Times Studio | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/swartoutgilland.html | Swartout--Gilland | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rockefeller-unit-aids-brazil-farms-credit-agency-working-with-minas.html | ROCKEFELLER UNIT AIDS BRAZIL FARMS; Credit Agency Working With Minas Geraes Combats Poor Health, Sanitary Conditions 328 Loans Applied For Typical Farm Area Described | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/patricia-l-doorly-ph-kaufman-wed-bride-engaged-girl.html | PATRICIA L. DOORLY, P.H. KAUFMAN WED; BRIDE, ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Kellogg | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/plans-of-carol-righter-she-will-be-married-on-oct-7-to-john-l.html | PLANS OF CAROL RIGHTER; She Will Be Married on Oct. 7 to John L. Mastran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/carrier-ready-monday-oriskany-will-be-placed-in-commission-in.html | CARRIER READY MONDAY; Oriskany Will Be Placed in Commission in Brooklyn | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/indochina-in-danger.html | INDO-CHINA IN DANGER | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/waterman-estate-284943.html | Waterman Estate $284,943 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/apartment-leases.html | APARTMENT LEASES | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/text-of-speech-by-secretary-acheson-at-plenary-session-of-the-un.html | Text of Speech by Secretary Acheson at Plenary Session of the U.N. General Assembly; A LIGHT MOMENT AT U.N. GENERAL ASSEMBLY Address by Vishinsky in the Assembly's General Debate Must Answer Plea for Peace Stalin Quoted on U.N. Sovereignty Jeopardized Important Measures Up to the Great Powers Incite War Psychosis Text of Vishinsky Talk at U.N. Assembly Stronger Propaganda Further Measures Asked | True | By Mr. Achesonthe New York Times | 1978-07-17 | RE0000004 850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/books-and-authors.html | Books and Authors | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/editor-admits-check-frauds.html | Editor Admits Check Frauds | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/union-acts-to-rid-local-of-leftists-hotel-and-club-employes-names.html | UNION ACTS TO RID LOCAL OF LEFTISTS; Hotel and Club Employes Names Organizer to Take Over the Group's Affairs Indefinitely Two Weeks Before Election | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/greece-gets-terms-for-rise-in-us-aid.html | GREECE GETS TERMS FOR RISE IN U.S. AID | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/navy-to-recall-women-reserves.html | Navy to Recall Women Reserves | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/curator-off-saturday-dr-maguire-to-visit-venezuela-seeking-plant.html | CURATOR OFF SATURDAY; Dr. Maguire to Visit Venezuela Seeking Plant Specimens | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/condition-of-reserve-member-banks-in-94-cities-sept-13-1950.html | Condition of Reserve Member Banks in 94 Cities Sept. 13, 1950 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/impellitteri-asks-pier-improvement-they-can-stand-plenty-mayor-says.html | IMPELLITTERI ASKS PIER IMPROVEMENT; 'They Can Stand Plenty,' Mayor Says in Lauding Bull Line Terminal in Brooklyn Notes Need for Improvement Commerce in Brooklyn | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dewey-hits-talk-laid-to-party-aide.html | DEWEY HITS TALK LAID TO PARTY AIDE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/senate-and-house-votes-on-reds-house-vote31220.html | Senate and House Votes on Reds; House Vote--312-20 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/president-appeals-for-no-curb-on-aid-asks-congress-to-kill-wherry.html | PRESIDENT APPEALS FOR NO CURB ON AID; Asks Congress to Kill Wherry Proposal--Says It Would Do More Harm Than Good PRESIDENT APPEALS FOR NO CURB ON AID Bradley Joins In Appeal | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/major-league-baseball.html | Major League Baseball | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pellone-saxton-end-training.html | Pellone, Saxton End Training | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/letters-to-the-times-pact-role-for-turkey-asked-desire-to.html | Letters to The Times; Pact Role for Turkey Asked Desire to Contribute go Western Defense System Affirmed Catholic Church Under Communism Razing the South Ferry Line Plans to Remove Elevated Protested as Adding to Crowding of Subways Milk Trucks' Din Protested | True | AHMED EMIN YALMAN,Msgr. THOMAS J. MCCARTHY,G.G. ZABRISKIE.S.S. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/explosion-rips-gas-pipeline.html | Explosion Rips Gas Pipeline | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/horace-mann-will-open-under-new-headmaster.html | Horace Mann Will Open Under New Headmaster | True | Donbar Studio | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/retail-druggists-advised-on-sales-all-branches-of-trade-urged-at.html | RETAIL DRUGGISTS ADVISED ON SALES; All Branches of Trade Urged at Wholesalers' Convention to Boost Lagging Volume Not Getting Their Share | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-get-south-africa-job-eg-jansen-to-be-nominated-governorgeneral.html | TO GET SOUTH AFRICA JOB; E.G. Jansen to Be Nominated Governor-General Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/topics-of-the-times-the-fall-vacation.html | Topics of The Times; The Fall Vacation | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/stimson-is-83-today-making-slow-recovery-from-broken-thigh-in-fall.html | STIMSON IS 83 TODAY; Making Slow Recovery From Broken Thigh in Fall July l6 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-jane-d-wylie-engaged-to-be-wed.html | MISS JANE D. WYLIE ENGAGED TO BE WED | True | Berns | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rent-decision-delayed-many-increases-are-seen-hinging-on-action.html | RENT DECISION DELAYED; Many Increases Are Seen Hinging on Action Against McGoldrick | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/books-of-the-times-tales-of-pertinent-vagaries-a-mr-chips-in-a.html | Books of The Times; Tales of Pertinent Vagaries --A Mr. Chips in a Marquandury-- --Quotation Marks-- | True | By Charles Poore | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/33000000-issues-on-market-today-new-offerings-comprise-first.html | $33,000,000 ISSUES ON MARKET TODAY; New Offerings Comprise First Mortgage Bands and Stocks of Public Utilities $33,000,000 ISSUES ON MARKET TODAY Central Maine Power Nets Hampshire Electric | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/ford-takes-his-8th-with-3hitter-81-after-yanks-rookie-southpaw.html | FORD TAKES HIS 8TH WITH 3-HITTER, 8-1; AFTER YANKS ROOKIE SOUTHPAW TRIUMPHED AGAIN | True | By John Drebinger Special To The New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rca-victor-to-open-tube-plant.html | RCA Victor to Open Tube Plant | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/johnson-aide-in-new-job-renfrow-named-deputy-head-of-selective.html | JOHNSON AIDE IN NEW JOB; Renfrow Named Deputy Head of Selective Service | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pope-pius-condemns-immorality-on-stage.html | POPE PIUS CONDEMNS IMMORALITY ON STAGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/meteor-falls-in-south-memphispaducah-ky-area-is-jarred-by-explosion.html | METEOR FALLS IN SOUTH; Memphis-Paducah, Ky., Area Is Jarred by Explosion | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-close-public-school-north-bergen-anticipates-state-action-on-old.html | TO CLOSE PUBLIC SCHOOL; North Bergen Anticipates State Action on Old Building | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/panama-obtains-here-first-loan-in-over-a-decade-to-latin-america.html | Panama Obtains Here First Loan In Over a Decade to Latin America | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rebuilding-eleven-rutgers-big-task-sophomores-juniors-dominate.html | REBUILDING ELEVEN RUTGERS BIG TASK; Sophomores, Juniors Dominate Squad Which Will Open at Syracuse on Saturday Root Topnotch Center Corizzi at Right End | True | By Allison Danzig Special To The New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/city-airport-won-us-forces-enter-capital-as-foe-rushes-troops-to.html | CITY AIRPORT WON; U.S Forces Enter Capital as Foe Rushes Troops to Aid in Defense PERIMETER DRIVES GAIN U.S. Fliers Report Sighting Enemy Units Pushing South From Manchurian Border Air Umbrella Aids Marines Foe Rushes Troops to Seoul SEOUL IS ENTERED BY MARINE FORCES Troops Push On From Pohang Advance Beyond Waegwan | | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/appointed-vice-president-of-hmmphrey-ad-agency.html | Appointed Vice President Of Hmmphrey Ad Agency | True | Lazarnick | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-york-designs-by-fath-unveiled-lord-taylor-shows-styles-evolved.html | NEW YORK DESIGNS BY FATH UNVEILED; Lord & Taylor Shows Styles Evolved Here 6 Months Ago for Fall and Winter Trumpet Skirt Opens Show Neckline Often Draped | True | By Virginia Pope | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kingsized-dahlias-14-inches-across-midget-types-also-on-view-at.html | KING-SIZED DAHLIAS 14 INCHES ACROSS; Midget Types Also on View at 'Society's Hotel Show, Open to Public Today Pastel Wins Society's Trophy | True | By Dorothy H. Jenkins | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/el-paso-offering-rights.html | El Paso Offering Rights | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gross-wont-name-police-associates-wiretap-evidence-held-chief-hope.html | GROSS WON'T NAME POLICE ASSOCIATES; Wiretap Evidence Held Chief Hope for Conviction of Brooklyn Bookmaker Makes No Move to Quit Jail GROSS WON'T NAME POLICE ASSOCIATES | True | By Meyer Berger | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/apparel-study-finds-new-lines-in-demand.html | APPAREL STUDY FINDS NEW LINES IN DEMAND | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/federal-intrusion-in-banking-deplored.html | FEDERAL 'INTRUSION' IN BANKING DEPLORED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/business-world-video-lines-being-cut-buyers-responsibility-noted.html | Business World; Video Lines Being Cut Buyer's Responsibility Noted Full Silver Foxes Advance 15% Brewers Getting Enough Bottles Carboloy Increases Output G.E. Changes Garbage Unit | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/princeton-tackle-hurt.html | Princeton Tackle Hurt | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/cornell-names-business-dean.html | Cornell Names Business Dean | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/taft-act-changes-urged-4-amendments-are-backed-by-bar-groups-labor.html | TAFT ACT CHANGES URGED; 4 Amendments Are Backed by Bar Group's Labor Section | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/exred-under-fire-at-teacher-trial-credibility-of-witness-against.html | EX-RED UNDER FIRE AT TEACHER TRIAL; Credibility of Witness Against Accused Instructor Attacked by Defense Counsel One of 8 Accused Teachers Organized Mock Red Putsch | True | By Murray Illson | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wins-from-farouk-and-dies.html | Wins From Farouk and Dies | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wisconsin-lines-drawn.html | Wisconsin Lines Drawn | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/a-miracle-says-bradley-general-calls-korean-campaign-one-of-most.html | A MIRACLE, SAYS BRADLEY; General Calls Korean Campaign One of Most Significant | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/treasury-statement.html | TREASURY STATEMENT | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bomb-shelter-bill-offered.html | Bomb Shelter Bill Offered | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lofts-purchased-in-millinery-area-in-new-ownership.html | LOFTS PURCHASED IN MILLINERY AREA; IN NEW OWNERSHIP | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/2-pleasant-gunmen-get-very-nice-haul.html | 2 PLEASANT GUNMEN GET VERY NICE HAUL | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/columbia-to-open-registration.html | Columbia to Open Registration | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/polio-increase-continues-new-state-cases-outside-city-last-week.html | POLIO INCREASE CONTINUES; New State Cases Outside City Last Week Topped '49 Period | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/son-to-the-alexander-kelloggs.html | Son to the Alexander Kelloggs | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/according-to-plan-inchonseoul-operation-near-that-rating-but-it.html | 'According to Plan'; Inchon-Seoul Operation Near That Rating, but It Still Faces the Most Severe Test Shifts from the South The Russians Supplying Conscription by the North | True | By Hanson W. Baldwin Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/railroad-safety-seen-on-increase-gold-medals-and-certificates-given.html | RAILROAD SAFETY SEEN ON INCREASE; Gold Medals and Certificates Given at Harriman Dinner for Best Records of '49 'Safety' for Free Enterprise | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/english-cup-team-wins-beats-selects-in-soccer-42-for-association.html | ENGLISH CUP TEAM WINS; Beats Selects in Soccer, 4-2, for Association Honors | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/senators-triumph-127-defeat-browns-who-score-all-their-runs-in-5th.html | SENATORS TRIUMPH, 12-7; Defeat Browns, Who Score All Their Runs in 5th Inning | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/at-the-theatre-thomas-mitchell-brings-his-portrait-of-willie-loman.html | AT THE THEATRE; Thomas Mitchell Brings His Portrait of Willie Loman to the Morosco | True | By Brooks Atkinson | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/ferreting-out-enemy-stragglers-from-a-bunker.html | FERRETING OUT ENEMY STRAGGLERS FROM A BUNKER | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/styles-from-1850-until-now-put-on-view-with-a-forecast-of-what-may.html | Styles From 1850 Until Now Put on View With a Forecast of What May Be in 2050; NEW MODELS FROM FALL AND WINTER COLLECTIONS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/yugoslavia-to-curb-cattle-slaughtering.html | YUGOSLAVIA TO CURB CATTLE SLAUGHTERING | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/elizabeth-yerxa-becomes-a-bride-she-is-wed-in-tuxedo-park-to.html | ELIZABETH YERXA BECOMES A BRIDE; She Is Wed in Tuxedo Park to Charles F. Hoffman 3d-- Their Sisters Attendants Buckley--Fee | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/frank-russo-foe-of-marcantonio-campaign-leader-for-donovan-is-dead.html | FRANK RUSSO, FOE OF MARCANTONIO; Campaign Leader for Donovan Is Dead at 64--Chairman of Democrats in 8th A.D. | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3120-on-a-hitchhiker-tells-jersey-police-he-had-planned-to-winter.html | $3,120 ON A HITCHHIKER; Tells Jersey Police He Had Planned to Winter in South | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/white-sox-recall-hamlen.html | White Sox Recall Hamlen | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/somervell-finds-us-too-complacent-we-must-start-now-allout.html | SOMERVELL FINDS US TOO COMPLACENT; We Must Start Now All-Out Production for a Possible World War III, He Warns Replacement Leading Problem Wants Action on Taxation Non-Defense Cut Urged | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-hospital-ship-at-pusan.html | U.S. Hospital Ship at Pusan | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dewey-driscoll-agree-on-defense-of-their-states-by-reciprocal-aid.html | Dewey, Driscoll Agree on Defense Of Their States by Reciprocal Aid; 2-STATE DEFENSE SET BY GOVERNORS Terms of the Agreement Working and Cost Factors | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/200000-stalled-in-boston-as-subways-trolleys-halt.html | 200,000 Stalled in Boston As Subways, Trolleys Halt | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3000student-drop-in-nyu-enrollment.html | 3,000-STUDENT DROP IN N.Y.U. ENROLLMENT | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/acheson-has-plan-asks-each-nation-to-set-aside-special-troops-to.html | ACHESON HAS PLAN; Asks Each Nation to Set Aside Special Troops to Serve World Body VISHINSKY STRIKES BACK Hits 'Rude Attacks' on Soviet, Repeats Charges on China, Lists New 'Warmongers' Program Outlined U.S. Bid Assembly Take Powers Of U.N. Council to Bar Aggression Diversion Effort Charged Vishinsky Submits Item Accuses Soviet Leaders Organization Not "Impotent" | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sister-kenny-gets-birthday-citation-nurse-64-lauded-by-medical-men.html | SISTER KENNY GETS BIRTHDAY CITATION; Nurse, 64, Lauded by Medical Men for Polio Treatments Developed by Her | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/grandson-sees-way-to-clear-dr-mudd.html | GRANDSON SEES WAY TO CLEAR DR. MUDD | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/koussevitzky-off-for-tour-of-israel.html | KOUSSEVITZKY OFF FOR TOUR OF ISRAEL | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/avc-to-hear-austin.html | A.V.C. to Hear Austin | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/big-campaign-role-given-to-barkley-truman-is-occupied-with-war.html | BIG CAMPAIGN ROLE GIVEN TO BARKLEY; Truman Is Occupied With War Duties So Leaders Will Send Vice President Into 15 States Truman Sets Political Aim If the Record Hurts" | True | By Anthony Leviero Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/brooklyn-homes-sold-new-owners-get-properties-on-east-19th-and-9th.html | BROOKLYN HOMES SOLD; New Owners Get Properties on East 19th and 9th Streets | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wh-murray-dies-state-justice-67-member-of-supreme-court-11-years.html | W.H. MURRAY DIES; STATE JUSTICE, 67; Member of Supreme Court 11 Years Twice Ruled Against Communists in Vote Cases Appointed by Lehman in 1939 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/marymount-to-accept-boys.html | Marymount to Accept Boys | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/floods-in-punjab-cause-70-deaths-200000-to-500000-rendered.html | FLOODS IN PUNJAB CAUSE 70 DEATHS; 200,000 to 500,000 Rendered Homeless--Loss of Crops Poses Starvation Threat | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/football-outlook-better-at-exeter-team-more-experienced-than-last.html | FOOTBALL OUTLOOK BETTER AT EXETER; Team More Experienced Than Last Year, Has Confidence -- Armstrong Top Ace Scarsdale Stars on Squad Headmaster Attends Drills | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wood-field-and-stream-good-shooting-looms-over-weekend-with-scoters.html | Wood, Field and Stream; Good Shooting Looms Over Week-End With Scoters Arriving on Sound Daily | True | By Raymond R. Camp | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-kirkland-ties-for-li-golf-lead-mrs-thayer-also-posts-86-on-2d.html | MRS. KIRKLAND TIES FOR L.I. GOLF LEAD; Mrs. Thayer Also Posts 86 on 2d Round for 168 Total-- Mrs. Freeman Is Next | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-park-halted-by-miss-de-cozen-favorite-bows-by-3-and-2-in-jersey.html | MRS. PARK HALTED BY MISS DE COZEN; Favorite Bows by 3 and 2 in Jersey Golf-- Mrs. Cudone Reaches Semi-Finals Mrs. Hempel Beaten Ends Match on 16th THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/garland-ponders-role-on-broadway-film-actress-has-read-script-of.html | GARLAND PONDERS ROLE ON BROADWAY; Film Actress Has Read Script of 'Careless Love'--Will Give Decision in Three Weeks No Second "Peter Pan" Troupe | True | By Louis Calta | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/boyer-cardinals-blanks-braves-10-4hitter-drops-boston-into-tie-for.html | BOYER, CARDINALS, BLANKS BRAVES, 1-0; 4-Hitter Drops Boston Into Tie for 2d With Dodgers-- Lowrey Scores Marion | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/nations-would-retain-right-of-decision-to-send-troops-under.html | Nations Would Retain Right of Decision To Send Troops Under Acheson's Plan | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/final-migrant-hearings-slated.html | Final Migrant Hearings Slated | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/agency-may-build-faster-freighters-maritime-board-considering-plans.html | AGENCY MAY BUILD FASTER FREIGHTERS; Maritime Board Considering Plans for 50 Cargo Ships Able to Top 18 Knots | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wool-price-talks-begun-in-london-us-observers-attend-meeting-of.html | WOOL PRICE TALKS BEGUN IN LONDON; U.S. Observers Attend Meeting of Commonwealth Delegates on World Shortage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chiang-aides-dissipate-fear-of-marshall-see-appointment-as-gain-for.html | Chiang Aides Dissipate Fear of Marshall; See Appointment as Gain for Nationalists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-ft-riley-school-head.html | New Ft. Riley School Head | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/shaw-improves-steadily.html | Shaw Improves Steadily | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/korean-war-casualties-are-13911-as-of-sept-15.html | Korean War Casualties Are 13,911 as of Sept. 15 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/american-program.html | AMERICAN PROGRAM | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tobey-faces-recount.html | Tobey Faces Recount | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-seizes-4-chinese-in-jet-document-case.html | U.S. SEIZES 4 CHINESE IN JET DOCUMENT CASE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/congress-recess-till-late-fall-set-as-leaders-refuse-adjournment.html | Congress Recess Till Late Fall Set As Leaders Refuse Adjournment; CONGRESS RECESS TILL LATE FALL SET Statehood Bills Delayed | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/train-hits-bomb-truck-no-blast.html | Train Hits Bomb Truck; No Blast | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bay-state-primary-bodes-bitter-fight-wins-in-bay-state.html | BAY STATE PRIMARY BODES BITTER FIGHT; WINS IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/officers-criticize-arms-in-germany-say-recent-maneuvers-showed-much.html | OFFICERS CRITICIZE ARMS IN GERMANY; Siy Recent Maneuvers Showed Much of U.S. Equipment Was Inadequate and Worn | True | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/other-dividend-news-delta-air-lines-national-steel-car-reda-pump.html | OTHER DIVIDEND NEWS; Delta Air Lines National Steel Car Reda Pump Seagrave Corp. | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-beiswenger-troth-elizabeth-resident-will-be-the-bride-of-carl.html | MISS BEISWENGER TROTH; Elizabeth Resident Will Be the Bride of Carl Tourtellot Jr. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/radio-parley-sept-29-artists-union-asks-industry-to-discuss-muir.html | RADIO PARLEY SEPT. 29; Artists' Union Asks Industry to Discuss 'Muir Type of Case' | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-be-preserved-as-a-bird-center.html | TO BE PRESERVED AS A BIRD CENTER. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/narragansett-park-entries.html | Narragansett Park Entries | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/senate-votes-bradley-5th-star.html | Senate Votes Bradley 5th Star | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/awarded-doehler-prize-by-die-casting-institute.html | Awarded Doehler Prize By Die Casting Institute | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/veteran-airman-named-navy-information-chief.html | Veteran Airman Named Navy Information Chief | True | U.S. Navy | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/woman-suicide-in-hotel-bottle-bearing-a-poison-label-found-in-room.html | WOMAN SUICIDE IN HOTEL; Bottle Bearing a Poison Label Found in Room With Body | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/more-small-parks-in-poor-areas-urged-as-officials-tour-queens.html | More Small Parks in Poor Areas Urged as Officials Tour Queens | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/elizabeth-cancels-appearances.html | Elizabeth Cancels Appearances | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kenney-in-australia-maps-air-arm-liaison.html | KENNEY IN AUSTRALIA MAPS AIR ARM LIAISON | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/minor-leagues.html | Minor Leagues | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/stocks-fall-back-under-at-t-lead-bell-financing-plan-breaks.html | STOCKS FALL BACK UNDER A.T.& T. LEAD; Bell Financing Plan Breaks Company's Shares as Traders Wonder About Dividend DIP IN LIST WORST IN WEEK Despite Late Slight Rebound, Average Closes With Loss of 1.04 Points on the Day Morning Changes Irregular | True | | 1978-07-17 | RE0000004 850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/firpo-to-see-fight-on-official-visit-argentine-will-be-introduced.html | FIRPO TO SEE FIGHT ON OFFICIAL VISIT; Argentine Will Be Introduced From Yankee Stadium Ring at Louis-Charles Bout | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-first-campaign-banner-in-new-york.html | THE FIRST CAMPAIGN BANNER IN NEW YORK | True | The New York Times | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/vishinsky-is-warned-told-by-traffic-policeman-he-must-obey-speed.html | VISHINSKY IS WARNED; Told by Traffic Policeman He Must Obey Speed Laws Here | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/button-importing-to-be-stepped-up-distributor-arrangement-with.html | BUTTON IMPORTING TO BE STEPPED UP; Distributor Arrangement With Paris Designer Facilitates Early Duplication Here No Price Rise Noted | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Hilty | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/union-official-escapes-shots.html | Union Official Escapes Shots | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Gittings | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/indians-conquer-boston-63-71-for-lemons-21st-and-wynns-17th-red-sox.html | Indians Conquer Boston, 6-3, 7-1, For Lemon's 21st and Wynn's 17th; Red Sox Fall to Third Place, 2 Games Back of Pace-Setting Yanks--Homers by Easter and Gordon Spark Cleveland Attack No Pennant Pace on Road Easter Hits 27th Homer | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/church-leaves-hospital-phillies-hurler-is-likely-to-see-action.html | CHURCH LEAVES HOSPITAL; Phillies' Hurler Is Likely to See Action Before Season Ends | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/millionaire-convict-fined.html | Millionaire Convict Fined | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sports-of-the-times-a-touch-of-the-ould-sod-counterattraction.html | Sports of The Times.; A Touch of the Ould Sod Counter-Attraction Youthful Enthusiasm | True | By Arthur Daley | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/air-labor-parley-called.html | Air Labor Parley Called | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/vote-on-the-confirmation-of-marshall-in-the-senate.html | Vote on the Confirmation Of Marshall in the Senate | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/grain-prices-up-on-short-covering-expectations-of-a-better-export.html | GRAIN PRICES UP ON SHORT COVERING; Expectations of a Better Export Demand Also Actas Factor in Gains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/list-of-casualties-from-3-states.html | List of Casualties From 3 States | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/freed-in-killing-of-jersey-man.html | Freed in Killing of Jersey Man | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-mark-centennial.html | To Mark Centennial | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/early-trial-due-in-metal-suit.html | Early Trial Due in Metal Suit | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/twu-disciplines-four-members-of-local-100-charged-with-leading.html | T.W.U. DISCIPLINES FOUR; Members of Local 100 Charged With Leading Wildcat Strike | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/peiping-symbolizes-rule-insignia-links-wheat-and-rice-to.html | PEIPING SYMBOLIZES RULE; Insignia Links Wheat and Rice to Industrialization Wheel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gi-bill-inquiry-group-set.html | G.I. Bill Inquiry Group Set | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/cabinet-job-offer-denied-by-stassen.html | CABINET JOB OFFER DENIED BY STASSEN | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tomatoes-on-sale-as-a-concentrate-juice-introduced-in-frozen-form.html | TOMATOES ON SALE AS A CONCENTRATE; Juice Introduced in Frozen Form, Joining the Other Popular Fruits | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/texas-biggest-again-leads-nation-in-places-paying-slot-machine.html | TEXAS BIGGEST AGAIN; Leads Nation in Places Paying Slot Machine Taxes | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/manganese-found-in-ryukyu-islands-official-here-to-study-finance.html | MANGANESE FOUND IN RYUKYU ISLANDS; Official Here to Study Finance Reports Large Deposits, but Mine Equipment Is Needed | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-be-present-at-launching-ceremonies.html | TO BE PRESENT AT LAUNCHING CEREMONIES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/control-denied-on-video-output-association-tells-fcc-that-it-cannot.html | CONTROL DENIED ON VIDEO OUTPUT; Association Tells F.C.C. That It Cannot Compel Action on 'Bracket' Sets | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/text-of-truman-letter-opposing-aid-curb-nearly-full-embargo-seen.html | Text of Truman Letter Opposing Aid Curb; Nearly Full Embargo Seen More Harm Than Good | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/labormanagement-classes.html | Labor-Management Classes | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/al-jolson-entertaining-soldiers-in-korea.html | AL JOLSON ENTERTAINING SOLDIERS IN KOREA | True | U.S. Army | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bars-fight-grocers-in-price-war.html | Bars Fight Grocers in Price War | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/course-on-gems-at-city-college.html | Course on Gems at City College | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/united-electrical-reelects-top-3-2-of-unions-officers-have-been.html | UNITED ELECTRICAL RE-ELECTS TOP 3; 2 of Union's Officers Have Been Cited for Contempt in Refusal to Answer on Red Affiliation Board Ratifies G.E. Pact | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/disaster-food-plans-laid-northeast-council-draws-up-atomic-attack.html | DISASTER FOOD PLANS LAID; Northeast Council Draws Up Atomic Attack Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/colombia-and-korea.html | COLOMBIA AND KOREA | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/integrated-army-seen-by-schuman-korean-war-makes-neutrality.html | INTEGRATED ARMY SEEN BY SCHUMAN; Korean War Makes Neutrality Impossible, Forces Menaced Nations Together, He Says Wants to Increase Output | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/freeing-of-land-for-use-orton-says-rezoning-will-end-some-of-the.html | FREEING OF LAND FOR USE; Orton Says Rezoning Will End 'Some of the Straitjackets' | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/child-still-has-fever-bronx-boys-temperature-near-101-down-from-108.html | CHILD STILL HAS FEVER; Bronx Boy's Temperature Near 101, Down From 108 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rea-phone-line-opens-president-truman-makes-first-call-to-virginia.html | R.E.A. PHONE LINE OPENS; President Truman Makes First Call to Virginia Farm Couple | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/france-to-study-schools-paulboncour-heads-group-to-sift-education.html | FRANCE TO STUDY SCHOOLS; Paul-Boncour Heads Group to Sift Education System | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pingry-begins-90th-year.html | Pingry Begins 90th Year | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rise-in-synthetic-rubber-us-in-1951-is-seen-stockpiling-more-of.html | RISE IN SYNTHETIC RUBBER; U.S. in 1951 Is Seen Stockpiling More of Natural Product | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/at-t-planning-record-financing-board-approves-a-proposal-for.html | A.T. & T. PLANNING RECORD FINANCING; Board Approves a Proposal for Convertible Debenture Sale Up to $435,000,000 RISE IN STOCK SANCTIONED 3,000,000 of the 10,000,000 Increase Will Be Offered to Employes of System Amount Undetermined Plan for Personnel | | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pope-may-issue-encyclicals.html | Pope May Issue Encyclicals | True | By Religious News Service | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kutzen-shot-tops-li-ace-golfers-he-hits-ball-2-inches-from-pinlanes.html | KUTZEN SHOT TOPS L.I. ACE GOLFERS; He Hits Ball 2 Inches From Pin--Lane's 5-Inch Effort Captures Second Place | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/beasts-terrorize-city-in-india.html | Beasts Terrorize City in India | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/phils-subdue-cubs-for-konstanty-96-relief-hurler-wins-no-16-on-2.html | PHILS SUBDUE CUBS FOR KONSTANTY, 9-6; Relief Hurler Wins No. 16 on 2 Goliat Homers--Whiz Kids Need 6 Games for Pennant | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/head-of-guaranty-trust-joins-insurance-boards.html | Head of Guaranty Trust Joins Insurance Boards | True | Underwood & Underwood | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/son-born-to-mrs-gj-stewart.html | Son Born to Mrs. G.J. Stewart | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/marjorie-lowe-engaged-former-student-at-cambridge-to-be-bride-of.html | MARJORIE LOWE ENGAGED; Former Student at Cambridge to Be Bride of Lewis Tuttle | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/coty-profit-increases-825625-for-year-compared-with-395402-in-1949.html | COTY PROFIT INCREASES; $825,625 for Year Compared With $395,402 in 1949 Period | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/british-transport-lost-58130800-last-year.html | British Transport Lost $58,130,800 Last Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/reds-turn-back-giants-41-20-with-blackwell-and-raffensberger.html | Reds Turn Back Giants, 4-1, 2-0, With Blackwell and Raffensberger; BLACKWELL SCORES A RUN FOR REDS AT POLO GROUNDS | True | By Joseph M. Sheehanthe New York Times | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/schatzie-anne-royal-married-in-home-to-richard-a-harper-screen.html | Schatzie Anne Royal Married in Home To Richard A. Harper, Screen Executive | True | Stettner | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dockmen-ordered-to-move-red-goods-union-acts-on-satellite-cargo.html | DOCKMEN ORDERED TO MOVE RED GOODS; Union Acts on Satellite Cargo Pending Formal Action by A.F.L. Convention Telegram Sent to Tobin | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/guatemala-ratifies-rio-accord.html | Guatemala Ratifies Rio Accord | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chinesefrench-blockade-on.html | Chinese-French Blockade On | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/company-reports-342-profits-rise-consolidated-textile-declares-20.html | COMPANY REPORTS 342% PROFITS RISE; Consolidated Textile Declares 20% Stock Dividend, Also 30c Quarterly Payment COMPANY REPORTS 342% PROFITS RISE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mgrath-censures-red-curb-hysteria-registration-plan-would-help.html | M'GRATH CENSURES RED CURB HYSTERIA; Registration Plan Would Help Little in Fighting Trained Spies, He Tells Bar Group Registering Plan Opposed Court Picketing Attacked | True | By Lewis Wood Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/workinjury-rates-down-these-declined-to-15-per-million-manhours.html | WORK-INJURY RATES DOWN; These Declined to 15 Per Million Man-Hours During 1949 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gis-allowed-to-wed-japanese.html | G.I.'s Allowed to Wed Japanese | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lantzmakrianes.html | Lantz--Makrianes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/forced-sales-show-drop-six-manhattan-actions-affected-properties-in.html | FORCED SALES SHOW DROP; Six Manhattan Actions Affected Properties in Harlem | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dewey-and-driscoll-meet-to-discuss-defense-plans-city-will-test.html | DEWEY AND DRISCOLL MEET TO DISCUSS DEFENSE PLANS; City Will Test Sirens At Idlewild on Monday | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/batting-averages.html | Batting Averages | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/american-marines-advancing-on-the-inchon-front.html | AMERICAN MARINES ADVANCING ON THE INCHON FRONT | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bills-to-ease-gi-voting-passed.html | Bills to Ease G.I. Voting Passed | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gasoline-stocks-decline-in-week-drop-to-104305000-barrels-rise-in.html | GASOLINE STOCKS DECLINE IN WEEK; Drop to 104,305,000 Barrels --Rise in Light Fuel Oil, Loss of Heavy Grades Reported | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/urges-pop-for-gis-in-korea.html | Urges 'Pop' for G.I.'s in Korea | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/eisenhower-back-at-columbia.html | Eisenhower Back at Columbia | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/31716630-magnavox-sales-set-record-earnings-for-year-reported-at.html | $31,716,630 Magnavox Sales Set Record; Earnings for Year Reported.at $2,007,982 | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/panic-now-feared-in-atomic-attack-signal-men-warned-of-serious.html | PANIC NOW FEARED IN ATOMIC ATTACK; Signal Men Warned of Serious Danger -Contamination Held of Minor Importance Little Contamination Danger More Whistles Installed | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/social-work-analyzed-use-of-psychology-here-cited-by-foreign-groups.html | SOCIAL WORK ANALYZED; Use of Psychology Here Cited by Foreign Groups | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/prefect-defeats-pellicle-by-nose-favorite-survives-foul-claim-to.html | PREFECT DEFEATS PELLICLE BY NOSE; Favorite Survives Foul Claim to Give Stout a Triple at Atlantic City | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/cromwell-estate-set-at-17167552-corporation-lawyers-funds-go-to.html | CROMWELL ESTATE SET AT $17,167,552; Corporation Lawyer's Funds Go to Many Organizations Both Here and Abroad | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tigers-trip-athletics-6-to-5-with-2run-rally-in-8th-inning-detroit.html | Tigers Trip Athletics, 6 to 5, With 2-Run Rally in 8th inning; Detroit Takes Second Place Undisputed as Errors Lead to 4 Unearned Markers-- Kolloway Hit Caps Uphill Drive White Wins in Relief Singles With One Out | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/re-lauterbach-editor-writer-36-exchief-of-timelife-bureau-in-moscow.html | R.E. LAUTERBACH, EDITOR, WRITER, 36; Ex-Chief of Time-Life Bureau in Moscow Dies of Polio-- Author of Several Books Asked Sharing of Atomic Bomb Wrote for Many Magazines | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/albany-faces-haircut-rise.html | Albany Faces Haircut Rise | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rescue-craft-damaged-ski-has-to-turn-back-from-mission-in-iceland.html | RESCUE CRAFT DAMAGED; Ski Has to Turn Back From Mission in Iceland | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/topics-and-sidelights-of-the-day-in-wall-street-deferred.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Deferred Underwritings A.T. & T. Financing Taconite Development Life Insurance Plans Rail Statements New England Gas | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/cuba-gives-cigars-to-truman.html | Cuba Gives Cigars to Truman | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-wherry-amendment.html | THE WHERRY AMENDMENT | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/india-to-push-peiping-case-in-un-by-moving-venue-to-committees.html | India to Push Peiping Case in U.N. By Moving Venue to Committees | True | By A.m. Rosenthal | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-moderation-in-un-inspires-hopes-suspicions-soviet-mildness.html | Soviet Moderation in U.N. Inspires Hopes, Suspicions; SOVIET MILDNESS HAS U.N. GUESSING | True | By James Reston | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/change-for-ballets-de-paris.html | Change for Ballets de Paris | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/turpentine-up-sharply-days-10cent-rise-sends-price-to-75-cents-a.html | TURPENTINE UP SHARPLY; Day's 10-Cent Rise Sends Price to 75 Cents a Gallon | True | | 1978-07-17 | RE0000004 850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/industrialists-to-meet-will-discuss-world-situation-with-government.html | INDUSTRIALISTS TO MEET; Will Discuss World Situation With Government Officials | True | | 1978-07-17 | RE0000004 850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/electric-output-up-6449101000-kwh-is-increase-for-both-week-and.html | ELECTRIC OUTPUT UP; 6,449,101,000 K.W.H. Is Increase for Both Week and Year | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/firemen-to-lend-aid-in-prevention-week.html | FIREMEN TO LEND AID IN PREVENTION WEEK | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/coast-oil-stocks-decline.html | Coast Oil Stocks Decline | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/noma-electric-corp-years-net-profit-125-a-share-against-loss-last.html | NOMA ELECTRIC CORP.; Year's Net Profit $1.25 a Share, Against Loss Last Year | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gj-bott-favored-to-succeed-denham.html | G.J. BOTT FAVORED TO SUCCEED DENHAM | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/worsted-quality-in-suits-to-drop-rise-in-wool-prices-excludes.html | WORSTED QUALITY IN SUITS TO DROP; Rise in Wool Prices Excludes Better Grades in Garments Under $50, Jobbers Say Sales Under Quotations | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/community-understanding.html | COMMUNITY UNDERSTANDING | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dr-j-brown-headed-hunter-high-school.html | DR. J. BROWN, HEADED HUNTER HIGH SCHOOL. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/french-recapture-vietnamese-post-dongkhe-is-abandoned-by-the.html | FRENCH RECAPTURE VIETNAMESE POST; Dongkhe Is Abandoned by the Vietminh--China Border Trade Blockade Is On French Patrol Countryside Frontier "Absolutely Calm" | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-peace-suspected-shawcross-sees-moscow-attempt-to-attain.html | SOVIET PEACE SUSPECTED; Shawcross Sees Moscow Attempt to Attain Domination | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/oslo-arms-funds-voted-parliament-doubles-defense-budget-of-35000000.html | OSLO ARMS FUNDS VOTED; Parliament Doubles Defense Budget of $35,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lewis-blast-deplored-civil-liberties-union-opposes-his-attack-on.html | LEWIS BLAST DEPLORED; Civil Liberties Union Opposes His Attack on Taft | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/fiber-can-industry-estimates-needs-has-them-ready-for-national.html | FIBER CAN INDUSTRY ESTIMATES NEEDS; Has Them Ready for National Production Authority, Head of Association Reports ADVISORY GROUP MEETS Adopts Procedures and Names Two Committees to Work With War Output Agencies Steps Seen a Pattern Other Points of Discussion | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sells-dwelling-in-greenwich.html | Sells Dwelling in Greenwich | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/ge-acquires-turbodyne-buys-research-subsidiary-of-northrop-aircraft.html | G.E. ACQUIRES TURBODYNE; Buys Research Subsidiary of Northrop Aircraft in the West | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/hill-prince-wins-jerome-handicap-by-4-lengths-17to10-favorite-beats.html | Hill Prince Wins Jerome Handicap by 4 Lengths; 17-TO-10 FAVORITE BEATS GREEK SHIP Hill Prince, Far Back in Early Running, Scores Smashing Victory Under Arcaro NAVY CHIEF THIRD AT WIRE Middleground Tenth in Field of Thirteen 3-Year-Olds-- Time for Mile 1:35 4/5 Navy Chief Sets Pace Calumet Entry Trails | True | By James Roach | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/brooklyn-skaters-bow-2116.html | Brooklyn Skaters Bow, 21-16 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mutual-positions-plan-expands.html | Mutual Positions Plan Expands | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/fall-gowns-shown-at-suburban-hotel.html | FALL GOWNS SHOWN AT SUBURBAN HOTEL | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tandon-emphatic-in-backing-nehru-new-head-of-congress-party-backs.html | TANDON EMPHATIC IN BACKING NEHRU; New Head of Congress Party Backs India Leader's Policies, Opposes Extremists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-athletes-set-marks-gordien-rasmussen-and-grieve-excel-in-south.html | U.S. ATHLETES SET MARKS; Gordien, Rasmussen and Grieve Excel in South Africa | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/physician-74-years-dies-dr-john-b-carrell-of-hatboro-pa-medical.html | PHYSICIAN 74 YEARS DIES; Dr. John B. Carrell of Hatboro, Pa., Medical Historian, Was 99 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/officials-accused-of-extortion.html | Officials Accused of Extortion | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/west-german-statement-comment-on-berlin-praised.html | WEST GERMAN STATEMENT; Comment on Berlin Praised | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/economics-class-to-open.html | Economics Class to Open | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/macarthur-caravan-on-tour-near-inchon.html | MACARTHUR CARAVAN ON TOUR NEAR INCHON | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/appointed-supervisor-of-a-new-speech-clinic.html | Appointed Supervisor Of a New Speech Clinic | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/accused-in-sinking-of-hospital-ship-captain-of-freighter-in-crash.html | ACCUSED IN SINKING OF HOSPITAL SHIP; Captain of Freighter in Crash With Benevolence to Face Charged of Negligence | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/british-elections-in-1950-ruled-out-following-victory-on-steel.html | BRITISH ELECTIONS IN 1950 RULED OUT; Following Victory on Steel Issue, Labor is Confident It Can Carry On Till Spring | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/cotton-advances-after-opening-dip-forward-months-are-strong-on.html | COTTON ADVANCES AFTER OPENING DIP; Forward Months Are Strong on Reports of Higher U.S. Loan Prices Next Year | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dutch-to-extend-us-industry-ties-in-1951-they-plan-to-send-18.html | DUTCH TO EXTEND U.S. INDUSTRY TIES; In 1951 They Plan to Send 18 Productivity Teams to Study American Plants DUTCH TO EXTEND U.S. INDUSTRY TIES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-aims-outlined-to-foreign-editors-eca-head-informs-group-we-may.html | U.S. AIMS OUTLINED TO FOREIGN EDITORS; E.C.A. Head Informs Group We May Spend 150 Billion to Check Soviet Drive | True | By Kenneth Campbell Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/nassau-adds-election-districts.html | Nassau Adds Election Districts | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/marthur-inspects-han-river-front-perfect-job-he-tells-marine.html | MARTHUR INSPECTS HAN RIVER FRONT; 'Perfect Job,' He Tells Marine Officer as to the Crossing and Action Outside Seoul | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/olean-takes-playoff-series.html | Olean Takes Play-Off Series | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/255-a-pound-for-wool-prices-paid-at-brisbane-auction-equal.html | $2.55 A POUND FOR WOOL; Prices Paid at Brisbane Auction Equal Queensland Record | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3-ballets-danced-by-british-troupe-facade-checkmate-given-by.html | 3 BALLETS DANCED BY BRITISH TROUPE; 'Facade,' 'Checkmate' Given by Sadler's Wells Company --'Les Patineurs' Repeated Ashton in Role of Gigolo Difficult Work to Watch | | By John Martin | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/glassware-strike-settled.html | Glassware Strike Settled | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/roig-in-lenox-hill-hospital-post.html | Roig in Lenox Hill Hospital Post | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/coalsteel-pool-will-bar-cartel-negotiators-on-schuman-plan-balk.html | COAL-STEEL POOL WILL BAR CARTEL; Negotiators on Schuman Plan Balk Producers' Move and Provide for Competition Output and Price to Be Set Belgians to Get Large Sums | True | By Harold Callender Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-bars-swedish-workmen.html | Soviet Bars Swedish Workmen | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/latin-americans-ask-strengthening-of-un.html | LATIN AMERICANS ASK STRENGTHENING OF U.N. | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kiefer-statement-omitted-illness-story-to-the-prosecutor-soon-after.html | KIEFER STATEMENT OMITTED ILLNESS; Story to the Prosecutor Soon After Rail Crash Failed to Mention a 'Blackout' First Statement Made Public Waiting for Care by Doctor | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/5-policemen-felled-by-gas-killing-man.html | 5 POLICEMEN FELLED BY GAS KILLING MAN | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/investor-acquires-broadway-offices-buys-12story-building-near-john.html | INVESTOR ACQUIRES BROADWAY OFFICES; Buys 12-Story Building Near John St. Assessed at $285,000--Other City Deals | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/critical-jobs-list-will-be-revamped-joint-committee-will-draw-up.html | CRITICAL JOBS LIST WILL BE REVAMPED; Joint Committee Will Draw Up New Guidance for Services in Induction of Men Lists Are Only Advisory Favors Blanket Controls | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/workshop-program-set-parents-groups-invited-to-allday-session.html | WORKSHOP PROGRAM SET; Parents' Groups Invited to AllDay Session Saturday | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/movie-camera-1000-times-faster-than-any-now-in-use-is-shown-can.html | Movie Camera, 1,000 Times Faster Than Any Now in Use, Is Shown; Can Operate at Speed of 10,000,000 Pictures a Second--Boon to Physicists Seen by the Demonstrator at Buffalo | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/advertising-news-and-notes-mead-approves-little-puff-accounts.html | Advertising News and Notes; Mead Approves 'Little Puff' Accounts Personnel Notes | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/station-is-dirty-harmon-declares-citizens-committee-meets-with.html | STATION IS DIRTY, HARMON DECLARES; Citizen's Committee Meets With Central Official--Petition Asks New Facilities 900 Now Use Station | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3-rob-bulletproof-bank-youths-get-20000-in-chicago-2-held-in.html | 3 ROB BULLET-PROOF BANK; Youths Get $20,000 in Chicago --2 Held in Syracuse Burglary | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/packers-answer-bowles.html | Packers Answer Bowles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/parks-air-lines-sold-ozark-new-midwest-concern-transfers-stock-in.html | PARKS AIR LINES SOLD; Ozark, New Midwest Concern, Transfers Stock in Deal | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/venezuela-held-sound-central-bank-head-says-fiscal-situation-is.html | VENEZUELA HELD SOUND; Central Bank Head Says Fiscal Situation Is Normal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/czech-flight-reported-flier-said-to-have-landed-in-us-zone-in.html | CZECH FLIGHT REPORTED; Flier Said to Have Landed in U.S. Zone in Austria | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/taft-defends-ohio-against-invasion-resents-harriman-and-lewis.html | TAFT DEFENDS OHIO AGAINST 'INVASION'; Resents Harriman and Lewis Attacks on His Record to State's Electorate Assails Foreign Results | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-life-insurance-gains-42-in-august.html | NEW LIFE INSURANCE GAINS 42% IN AUGUST | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/train-crash-negligence-manslaughter-charge-urged-in-milwaukee.html | TRAIN CRASH NEGLIGENCE; Manslaughter Charge Urged in Milwaukee Collision | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/details-of-compromise-tax-bill.html | Details of Compromise Tax Bill | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/fun-for-children.html | Fun for Children | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/quicksilver-up-again.html | Quicksilver Up Again | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/school-aid-bill-sent-to-truman.html | School Aid Bill Sent to Truman | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/a-4350-horse-annexing-the-first-race-at-belmont.html | A $43.50 HORSE ANNEXING THE FIRST RACE AT BELMONT | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-rita-marquand-to-marry.html | Mrs. Rita Marquand to Marry | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pay-demand-curb-is-urged-by-tobin-labor-secretary-warns-afl.html | PAY DEMAND CURB IS URGED BY TOBIN; Labor Secretary Warns A.F.L. Inflation Would Result in Controls Lasting 'Long Time' Cites Tight Labor Market | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/traffic-here-held-brambletangle-britons-term-helterskelter-parking.html | TRAFFIC HERE HELD 'BRAMBLE-TANGLE'; Britons Term 'Helter-Skelter' Parking the Major Factor in 'Extraordinary Muddle' LONDON'S SOLUTION CITED Three-Minute Passenger Stop Enforced Rigidly--'Ad' Signs Called Driving Peril | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/social-workers-needed-woman-judge-asks-womens-clubs-to-help-program.html | SOCIAL WORKERS NEEDED; Woman Judge Asks Women's Clubs to Help Program | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dr-goldwater-gets-fellowship.html | Dr. Goldwater Gets Fellowship | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/truman-sends-books-to-peron.html | Truman Sends Books to Peron | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/educator-would-call-up-everybody-but-students.html | Educator Would Call Up Everybody but Students | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/senate-group-backs-rentzel-for-cab.html | SENATE GROUP BACKS RENTZEL FOR C.A.B. | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sinclair-refining-names-vice-presidents.html | SINCLAIR REFINING NAMES VICE PRESIDENTS | True | Conway | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/women-bankers-meeting-here.html | Women Bankers Meeting Here | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/market-averages.html | MARKET AVERAGES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/named-spiritual-head-of-congregation-of-23.html | Named Spiritual Head Of Congregation of 23 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-budapest-tube-held-military-link.html | NEW BUDAPEST TUBE HELD MILITARY LINK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-errol-macboyle-wed.html | Mrs. Errol MacBoyle Wed | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/11-nurses-crash-victims-all-26-killed-on-transport-in-pacific-were.html | 11 NURSES CRASH VICTIMS; All 26 Killed on Transport in Pacific Were in Navy | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/playoff-plan-arranged-american-league-set-in-case-of-two-or-three.html | PLAY-OFF PLAN ARRANGED; American League Set in Case of Two or Three Way Tie | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mediator-reports-kashmir-failure-sir-owen-dixon-tells-un-partition.html | MEDIATOR REPORTS KASHMIR FAILURE; Sir Owen Dixon Tells U.N. Partition Appears to Be the Only Way Out | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/british-women-triumph-curtis-cup-golfers-set-back-canadian-team-by.html | BRITISH WOMEN TRIUMPH; Curtis Cup Golfers Set Back Canadian Team by 8-2 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dorothy-perkins-fiancee-weliesley-senior-to-be-wed-to-donald-norris.html | DOROTHY PERKINS FIANCEE; Weliesley Senior to Be Wed to Donald Norris Wysham | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/relief-for-korea-to-go-to-assembly-but-reported-rift-over-the.html | RELIEF FOR KOREA TO GO TO ASSEMBLY; But Reported Rift Over the Problem Is Denied--Rice Shipments Planned Split Over Problem Denied Rice Shipments Planned | True | By Walter Sullivan | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/profit-drop-seen-for-savings-banks-treasury-should-be-willing-to.html | PROFIT DROP SEEN FOR SAVINGS BANKS; Treasury Should Be Willing to Issue Investment Bonds to Help Out, Ihlefeld Holds FINDS NO SUCH AID IN SIGHT Trust Company Head Predicts War-Created Reduction in Supply of Mortgages New Rise in Savings Seen Short Interest Up | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/state-backs-newark-in-police-suspension.html | STATE BACKS NEWARK IN POLICE SUSPENSION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/10for1-split-voted-california-portland-cement-co-cuts-par-from-100.html | 10-FOR-1 SPLIT VOTED; California Portland Cement Co. Cuts Par From $100 to $10 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tarrytown-to-get-water-city-grants-request-for-use-of-our-supplies.html | TARRYTOWN TO GET WATER; City Grants Request for Use of Our Supplies During Crisis | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/canadian-liquors-rise-in-price.html | Canadian Liquors Rise in Price | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3d-line-denied-smyth-westchester-board-gives-judge-2-places-on.html | 3D LINE DENIED SMYTH; Westchester Board Gives Judge 2 Places on Judiciary Ballot | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/leading-scores-on-garden-city-links.html | Leading Scores on Garden City Links | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-screen-in-review-the-sleeping-city-with-locale-at-bellevue.html | THE SCREEN IN REVIEW; 'The Sleeping City,' With Locale at Bellevue Hospital, Opens at the Paramount | True | By Bosley Crowther | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wings-club-is-host-to-aviation-pioneers.html | WINGS CLUB IS HOST TO AVIATION PIONEERS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/no-zoning-for-riverhead.html | No Zoning for Riverhead | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/paul-listemann.html | PAUL LISTEMANN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gen-allen-named-to-8th-army.html | Gen. Allen Named to 8th Army | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/guatemalan-reds-open-marx-school-communist-pressure-in-labor-unions.html | GUATEMALAN REDS OPEN MARX SCHOOL; Communist Pressure in Labor Unions Prods Regime to End Joint Child-Aid Project | True | By C.h. Calhoun Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bonds-and-shares-on-london-market-government-issues-advance.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Advance Following Vote in Commons on Nationalization of Steel | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/amer-widens-research.html | Amer Widens Research | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/fels-estate-10000000-950000-inheritance-tax-paid-with-saving-of-5.html | FELS ESTATE $10,000,000; $950,000 Inheritance Tax Paid With Saving of 5 Per Cent | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/spur-on-first-at-chicago.html | Spur On First at Chicago | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/patterson-to-aid-blind.html | Patterson to Aid Blind | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chase-vice-president-also-becomes-cashier.html | Chase Vice President Also Becomes Cashier | True | Pach Bros. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-boswell-find-acquired-by-yale-inspecting-new-boswell-papers-at.html | NEW BOSWELL FIND ACQUIRED BY YALE; INSPECTING NEW BOSWELL PAPERS AT YALE LIBRARY Yale Acquires New Boswell Find, Making Collection About Complete | True | By Sinka Knox Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/death-of-doorman-saddens-music-box-will-h-cohan-73-known-as-mayor.html | DEATH OF DOORMAN SADDENS MUSIC BOX; Will H. Cohan, 73, Known as 'Mayor of 45th Street,' Once Was Vaudeville Comedian Attended Opening Night Old-timers Recalled Act | True | The New York Times, 1950 | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/franco-hits-us-on-aid-to-tito.html | Franco Hits U.S. on Aid to Tito | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/monarch-gets-buick-agency.html | Monarch Gets Buick Agency | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/congress-passes-bill-to-curb-reds-by-heavy-margins-house-votes-312.html | CONGRESS PASSES BILL TO CURB REDS BY HEAVY MARGINS; House Votes 312 to 20, Senate, 51 to 7, to Register and, in a Crisis, Intern Communists VETO REPORTED PREPARED Majority for Measure in Both Houses Far Above Two-Thirds Needed to Override Truman McGrath Sees Hysteria in Bill CONGRESS PASSES BILL TO CURB REDS Guide Book" for Spies Seen | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/east-germans-stop-power-for-berlin-cut-supply-in-3-west-sectors.html | EAST GERMANS STOP POWER FOR BERLIN; Cut Supply in 3 West Sectors -- Soviet Attempt to Seize Part of British Area Fails EAST GERMANS STOP POWER FOR BERLIN | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bonn-press-laud-3-ministers-move-west-german-statement-hails-allies.html | BONN, PRESS LAUD 3 MINISTERS MOVE; West German Statement Hails Allies' Relaxation of Curbs --Most Papers Jubilant | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-york-nine-wins-43.html | New York Nine Wins, 4-3 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-firm-to-make-mine-disaster-film-houseman-and-hambleton-plan.html | NEW FIRM TO MAKE MINE DISASTER FILM; Houseman and Hambleton Plan Movie Based on Story, 'The Blast in Centralia No. 5' Deems Taylor Is Signed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/east-germans-on-trade-mission.html | East Germans on Trade Mission | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/staff-chiefs-to-tour-military-bases-in-us.html | STAFF CHIEFS TO TOUR MILITARY BASES IN U.S. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/hill-school-turns-100th-year.html | Hill School Turns 100th Year | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-pinkham-affianced-bucknell-graduate-to-become-bride-of-arthur.html | MISS PINKHAM AFFIANCED; Bucknell Graduate to Become Bride of Arthur Jackson Jr. The Irving Slonims Have Son | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/carroll-freed-in-maine-judge-finds-conviction-fraud-in-slaying-in.html | CARROLL FREED IN MAINE; Judge Finds Conviction Fraud in Slaying in 1938 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/may-stores-sales-and-net-show-rise-sixmonth-earnings-are-221-on.html | MAY STORES SALES AND NET SHOW RISE; Six-Month Earnings Are $2.21 on Common, Against $1.55 -- Other Corporate Reports | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/un-forces-drive-into-seoul-and-push-ahead-in-south.html | U.N. FORCES DRIVE INTO SEOUL AND PUSH AHEAD IN SOUTH | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/robesons-to-sell-home-leftwing-singer-plans-move-to-be-nearer-new.html | ROBESONS TO SELL HOME; Left-Wing Singer Plans Move to Be Nearer New York | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/plea-sent-truman-on-hospital-funds-group-asks-reconsideration-of-50.html | PLEA SENT TRUMAN ON HOSPITAL FUNDS; Group Asks Reconsideration of 50% Slash in Federal Aid for Rural Institutions THEIR SERVICES LIMITED Should Use Those in Big Cities as Backstops, U.S. Official Cautions Convention Their Services Limited | By Lucy Freeman Special To The New York Times. | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/formosa-minister-sees-thorp.html | Formosa Minister Sees Thorp | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/knick-pro-five-cards-27-contests-at-home.html | KNICK PRO FIVE CARDS 27 CONTESTS AT HOME | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/air-crash-dead-named-reservists-killed-in-privateer-dive-into-puget.html | AIR CRASH DEAD NAMED; Reservists Killed in Privateer Dive Into Puget Sound | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/radiotv.html | RADIO-TV | True | By Jack Gould | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gruber-injured-in-austria.html | Gruber Injured in Austria | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/labor-move-a-help-for-impellitteri-afl-and-cio-joint-groups-recess.html | LABOR MOVE A HELP FOR IMPELLITTERI; A.F.L. and C.I.O. Joint Groups Recess Without Backing Any Mayoralty Choice No Agreement Held Possible Court Hearing Set for Monday | True | By James A. Hagerty | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/medical-grants-made-federal-funds-are-allotted-for-health-research.html | MEDICAL GRANTS MADE; Federal Funds Are Allotted for Health Research Projects | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/public-invited-to-view-total-eclipse-of-moon.html | Public Invited to View Total Eclipse of Moon | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-city-pay-envelope.html | THE CITY PAY ENVELOPE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/evening-fashions-grecian-in-theme-hint-of-forthcoming-opera-season.html | EVENING FASHIONS GRECIAN IN THEME; Hint of Forthcoming Opera Season Is Seen in Designs Shown by Eulalie | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/loans-to-business-rise-398000000-increase-is-largest-weekly-gain-on.html | LOANS TO BUSINESS RISE $398,000,000; Increase Is Largest Weekly Gain on Record--Bond Holdings Are Down | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/electronics-held-key-in-ship-traffic-coordination-of-marine-shore.html | ELECTRONICS HELD KEY IN SHIP TRAFFIC; Coordination of Marine, Shore Facilities Urged at Meeting Here of Radio Groups Success on Great Lakes Radox Is Described | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/crews-screening-hit-union-urges-its-members-not-to-sign-on.html | CREW'S SCREENING HIT; Union Urges Its Members Not To Sign on President Liner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dodgers-vanquish-pirates-giants-beaten-twice-brooks-win-by-72-as.html | Dodgers Vanquish Pirates; Giants Beaten Twice; BROOKS WIN BY 7-2 AS HODGES EXCELS Big First Baseman Hits 4-Run Homer in First That Paces Victory Over Pirates KINER WALLOPS HIS 46TH Blow Accounts for Pittsburgh Tallies--Erskine Scores in Box for Dodgers Kiner Also Gets Single Pirate Officials Watch Game | | By Roscoe McGowen | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/commerce-data-cite-home-need-department-sees-little-saving-in.html | COMMERCE DATA CITE HOME NEED; Department Sees Little Saving in Critical Materials by Home-Building Curbs | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/advertising-agency-takes-new-quarters.html | ADVERTISING AGENCY TAKES NEW QUARTERS | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kirsten-flagstad-returns.html | Kirsten Flagstad Returns | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/china-shows-new-voting-strength-in-gaining-a-un-vice-presidency.html | China Shows New Voting Strength In Gaining a U.N. Vice Presidency; Australia Surprises by Defeating Canada for One of Seven Such Posts--Heads of Six Basic Committees Named | | By David Anderson | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/obtains-mutual-life-loan.html | Obtains Mutual Life Loan | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/penn-mutual-life-elects.html | Penn Mutual Life Elects | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/paris-commends-schuman-on-bonn-minister-praised-by-cabinet-for.html | PARIS COMMENDS SCHUMAN ON BONN; Minister Praised by Cabinet for Limiting Rearming-- Shinwell on Way Here French Cautious on Police | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bar-unit-elects-brooklyn-man.html | Bar Unit Elects Brooklyn Man | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-airliner-named-by-mrs-roosevelt.html | NEW AIRLINER NAMED BY MRS. ROOSEVELT | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dwight-farnham-economist-was-68-retired-industrial-engineer.html | DWIGHT FARNHAM, ECONOMIST, WAS 68; Retired Industrial Engineer, Consultant to Government and Business, Is Dead | True | Special to THE NEW YORK TIMES.Blank & Stoller | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/canadian-baskets-illegal.html | Canadian Baskets Illegal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/yes-he-has-no-bananas-except-with-his-gorilla.html | Yes, He Has No Bananas Except With His Gorilla | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dinner-dance-oct-10-for-east-side-house.html | DINNER DANCE OCT. 10 FOR EAST SIDE HOUSE | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/states-hit-new-tax-peak-with-average-of-6072.html | States Hit New Tax Peak, With Average of $60.72 | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/american-casualty-sold-swiss-company-acquires-90-of-reading.html | AMERICAN CASUALTY SOLD; Swiss Company Acquires 90% of Reading Concern's Stock | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lyon-carter-served-ny-stock-exchange.html | LYON CARTER, SERVED N.Y. STOCK EXCHANGE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/plans-gas-station-on-bronx-store-site.html | PLANS GAS STATION ON BRONX STORE SITE | True | | 1978-07-17 | RE0000004850 | B00000264322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/in-the-nation-a-game-others-can-play-and-will-china-and-yalta-other.html | In The Nation; A Game Others Can Play, and Will China and Yalta Other Points for Counter-Attack | True | By Arthur Krock | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bond-bids-sought-by-corpus-christi-city-in-texas-invites-offers-for.html | BOND BIDS SOUGHT BY CORPUS CHRISTI; City in Texas Invites Offers for $2,850,000 of General Obligations on Oct. 3 Hamilton, Ohio Sioux Falls, S.D. Dover, Ohio Monticello, N.Y. Kendallville, Ind. Concordia, La. | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-21 | 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-plan-tested-to-fight-pier-fires-a-demonstration-in-control-of.html | NEW PLAN TESTED TO FIGHT PIER FIRES; A DEMONSTRATION IN CONTROL OF PIER FIRES | True | | 1978-07-17 | RE0000004850 | B00000264322 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/peekrobbins-win-medal-their-68-of-monday-holds-up-in-wykagyl-golf.html | PEEK-ROBBINS WIN MEDAL; Their 68 of Monday Holds Up in Wykagyl Golf Trials | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/spy-to-be-sentenced.html | Spy to Be Sentenced | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-trade-clamp-viewed-as-danger-threat-to-withhold-marshall-aid.html | U.S. TRADE CLAMP VIEWED AS DANGER; Threat to Withhold Marshall Aid From Countries Selling to Soviet Is Held a Blunder Success Story Untold | True | By Michael L. Hoffman Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/consumers-power-nets-17555448-total-compares-with-earnings-of.html | CONSUMERS POWER NETS $17,555,448; Total Compares With Earnings of $14,771,049 in 1949-- New Stock Issue Planned | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shipping-news-and-notes-liguria-due-at-hoboken-tomorrow-5-days-late.html | Shipping News and Notes; Liguria Due at Hoboken Tomorrow, 5 Days Late Because of Storms Moran Orders 2 New Tugs Would Extend Bareboat Charter | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/daughter-to-mrs-john-hubbell.html | Daughter to Mrs. John Hubbell | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-puts-formosa-before-assembly-asks-un-body-to-recommend-how-to.html | U.S. PUTS FORMOSA BEFORE ASSEMBLY; Asks U.N. Body to Recommend How to Deal With 'General Situation' Concerning It CHINA QUESTION HELD UP Malik In Bitter Exchange With Belgian Asks 'Objective' View by Chairman Presents Memorandum Russian Asks Objectiveness | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/kaufmansatz.html | Kaufman--Satz | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. FORCES GAIN SLOWLY AT SEOUL, SPEED UP IN SOUTH | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/smaller-nations-swing-to-us-plan-new-zealand-and-australia-among.html | SMALLER NATIONS SWING TO U.S. PLAN; New Zealand and Australia Among Those Tentatively for Move to Circumvent Veto Australia for Consideration Veto Right Held Affected | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/surrender-passes-utilized-by-reds-honoring-wounded-heroes-of-the.html | SURRENDER PASSES UTILIZED BY REDS; HONORING WOUNDED HEROES OF THE FIGHTING IN KOREA | True | By Charles Grutzner. Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/schlossman-aids-federation.html | Schlossman Aids Federation | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jersey-city-to-curb-communists.html | Jersey City to Curb Communists | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/chosen-to-direct-drive-for-yeshiva-endowment.html | Chosen to Direct Drive For Yeshiva Endowment | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/therapy-aide-course-planned.html | Therapy Aide Course Planned | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bomb-peril-adds-to-hospitals-task-they-must-be-prepared-in-event-of.html | BOMB PERIL ADDS TO HOSPITALS TASK; They Must Be Prepared in Event of Attack, Fund Chairman Asserts | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/canadian-stays-in-poland-collaborator-of-einstein-quits-toronto.html | CANADIAN STAYS IN POLAND; Collaborator of Einstein Quits Toronto University Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sees-ample-shoe-supply-melville-corp-head-says-war-civilian-needs.html | SEES AMPLE SHOE SUPPLY; Melville Corp. Head Says War Civilian Needs Can Be Met | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-rd-mellick-jr-entertains.html | Mrs. R.D. Mellick Jr. Entertains | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/vishinsky-malik-bolt-from-dinner-when-dewey-denounces-russians.html | Vishinsky, Malik Bolt From Dinner When Dewey Denounces Russians; SOVIET U.N. ENVOYS BOLT FROM DINNER Malik Chats With Baruch Dewey Backs Acheson Plan | True | By Leo Egan | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/rangers-send-5-to-mohawks.html | Rangers Send 5 to Mohawks | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/french-ask-increase-for-plant-expansion.html | FRENCH ASK INCREASE FOR PLANT EXPANSION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tea-interests-to-meet-ambassadors-of-pakistan-india-ceylon.html | TEA INTERESTS TO MEET; Ambassadors of Pakistan, India, Ceylon, Indonesia to Attend | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/designs-on-nubby-fabric-gimbels-mixes-them-with-plain-tones-in-home.html | DESIGNS ON NUBBY FABRIC; Gimbels Mixes Them With Plain Tones in Home Decorations | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-united-action-plan-for-observers-group.html | U.S. United Action Plan; For Observers Group | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-welldiggers-injured-gas-pockets-135-feet-down-explode-in.html | 2 WELLDIGGERS INJURED; Gas Pockets 135 Feet Down Explode in Mamaroneck | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/series-sale-is-closed-phils-deluged-with-requests-half-already.html | SERIES SALE IS CLOSED; Phils Deluged With Requests -- Half Already Rejected | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/17-rise-reported-for-store-sales-increase-in-week-for-nation.html | 17% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago ---Specialty Sales Off | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/brooks-score-108-remain-tied-for-2d-defeat-pirates-as-8-errors-mar.html | BROOKS SCORE, 10-8, REMAIN TIED FOR 2D; Defeat Pirates as 8 Errors Mar Play--Palica Annexes No. 11 in Relief Role Fourth Dodger Hurler Opens Inning With Triple Two Fielding Gems | True | By Roscoe McGowen | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-signs-measure-doubling-bank-insurance.html | Truman Signs Measure Doubling Bank Insurance | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mcglynn-georgetown-aide.html | McGlynn Georgetown Aide | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/catherine-d-gray-married-in-south-attended-by-sister-at-wedding-in.html | CATHERINE D. GRAY MARRIED IN SOUTH; Attended by Sister at Wedding in Gastonia, N.C., to Henry C. Jackson, Publisher Here A BRIDE, AN ENGAGED GIRL AND TWO BENEFIT AIDES | True | Special to THE NEW YORK TIMES.Atkins | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/moscow-announces-big-dnieper-project.html | MOSCOW ANNOUNCES BIG DNIEPER PROJECT | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/switchmen-sign-with-10-railroads-contract-calls-for-rise-of-23c-an.html | SWITCHMEN SIGN WITH 10 RAILROADS; Contract Calls for Rise of 23c an Hour-- Trainmen's Chief Urges New Pay Drive Five-Day Week Delayed | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-proceedings-in-washington-yesterday-the-president-the-house-the.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT THE HOUSE THE SENATE SCHEDULED FOR TODAY | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jamestown-furniture-mart-set.html | Jamestown Furniture Mart Set | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/un-speeds-agenda-acheson-plan-approved-for-debate-without-protest.html | U.N. SPEEDS AGENDA; Acheson Plan Approved for Debate Without Protest by Soviet 69 ITEMS ARE ADMITTED Assembly Steering Committee Passes Vishinsky Proposal for Atomic Arms Ban Soviet Opposition Milder ACHESON PROPOSAL PLACED ON AGENDA South Africa Item Opposed Vishinsky Objects | True | By Walter Sullivan | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-die-in-wright-field-air-crash.html | 2 Die in Wright Field Air Crash | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/plan-research-center-brooklyn-chemists-acquire-300-acres-near.html | PLAN RESEARCH CENTER; Brooklyn Chemists Acquire 300 Acres Near Hudson, N.Y. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/what-boswell-left-out.html | WHAT BOSWELL LEFT OUT | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/city-explains-policy-on-coin-laundries.html | CITY EXPLAINS POLICY ON COIN LAUNDRIES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shaw-undergoes-surgery-second-time-in-10-days.html | Shaw Undergoes Surgery Second Time in 10 Days | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/irish-jockey-to-ride-here.html | Irish Jockey to Ride Here | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-zealand-strike-ended.html | New Zealand Strike Ended | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/trust-curbs-asked-by-bar-for-unions-labor-groups-monopolistic.html | TRUST CURBS ASKED BY BAR FOR UNIONS; Labor Groups 'Monopolistic,' Should Be Under Sherman Act, Report Declares Resolution Referred for Study Other Winners Named | True | By Lewis Wood Special To The New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/schuman-summons-petsche-wants-minister-of-finance-to-join-defense.html | SCHUMAN SUMMONS PETSCHE; Wants Minister of Finance to Join Defense Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mediation-aid-rejected-phelps-dodge-refuses-services-of-elizabeth.html | MEDIATION AID REJECTED; Phelps Dodge Refuses Services of Elizabeth Commission | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/un-observes-holiday-calls-off-assembly-session-today-for-moslem.html | U.N. OBSERVES HOLIDAY; Calls Off Assembly Session Today for Moslem Fete | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/belmont-park-chart-copyright-1950-by-triangle-publications-inc.html | BELMONT PARK CHART; Copyright 1950 by Triangle Publications, Inc. (Daily Racing Form) Fourth day. Weather clear; track fast. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-nyu-course-in-antiques.html | New N.Y.U. Course in Antiques | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/slot-machine-filibuster-stalls-senate-11-hours.html | Slot Machine Filibuster Stalls Senate 11 Hours | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bank-supervisors-are-told-payasyougo-defense-plan-is-key-to-cure.html | Bank Supervisors Are Told Pay-as-You-Go Defense Plan Is Key to Cure; MCABE ASKS AID TO CURB INFLATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/report-annoys-pakistani-un-mediators-kashmir-views-leave-bitterness.html | REPORT ANNOYS PAKISTANI; U.N. Mediator's Kashmir Views Leave Bitterness in Karachi | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/spender-bids-un-speed-aid-to-asia-says-new-nations-need-help-to.html | SPENDER BIDS U.N. SPEED AID TO ASIA; Says New Nations Need Help to Remain Free--Regional Security Pact Pressed SPENDER SPEECH EXCERPTS Would Overcome Obstruction | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-ratifies-un-ship-unit.html | U.S. Ratifies U.N. Ship Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/crash-fatal-to-revenue-man.html | Crash Fatal to Revenue Man | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/athletic-heart-caused-death.html | Athletic Heart Caused Death | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/south-korean-executed-colonel-who-dynamited-bridge-over-han-is-shot.html | SOUTH KOREAN EXECUTED; Colonel Who Dynamited Bridge Over Han Is Shot | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/high-price-for-cardamon-seed.html | High Price for Cardamon Seed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/nancy-tucker-affianced-u-of-pennsylvania-alumna-to-be-bride-of.html | NANCY TUCKER AFFIANCED; U. of Pennsylvania Alumna to Be Bride of Frederick S. Mohr | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/golden-gate-afire-over-regions-name-san-francisco-officials-protest.html | GOLDEN GATE AFIRE OVER REGION'S NAME; San Francisco Officials Protest U.S. Calling Peninsula After Santa Cruz CITY IS CUT TO THE QUICK Professor at Columbia, Blamed for Suggestions, Asserts He Meant No Sacrilege Mayor Wires Senators Santa Cruz Jubilant | True | By Lawrence E. Davies Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marines-halted-overnight-by-heavy-fire-from-seoul-marines-held-up.html | Marines Halted Overnight By Heavy Fire From Seoul; MARINES HELD UP BY RED SHELLFIRE | True | By W.h. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/war-work-data-offered-list-is-available-to-small-plants-seeking.html | WAR WORK DATA OFFERED; List Is Available to Small Plants Seeking Subcontracts | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/spahn-wins-no-21-routing-cards-50-braves-southpaws-2hitter-brings.html | SPAHN WINS NO. 21, ROUTING CARDS, 5-0; Braves' Southpaw's 2-Hitter Brings His First Shut-Out --Jethroe Star at Bat | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jet-crashes-pilot-escapes.html | Jet Crashes, Pilot Escapes | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-seeks-to-rule-ryukyus-for-un-trusteeship-for-bonins-also-is.html | U.S. SEEKS TO RULE RYUKYUS FOR U.N.; Trusteeship for Bonins Also Is Washington Aim as Talks on Japanese Pact Begin U.S. SEEKS TO RULE RYUKYUS FOR U.N. Soviet Withheld Veto | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/hospital-approval-divides-big-groups-american-association-voting-to.html | HOSPITAL APPROVAL DIVIDES BIG GROUPS; American Association, Voting to Take Over Program, Meets Opposition by the A.M.A. LATTER SEES 'DOMINATION But College of Surgeons Favors Transfer of Function to Board With Equal Representation Reasons Given for Opposition Delay Pending Conferences WEST POINT CADETS 'AT EASE' WHILE OUT OF THE CLASSROOMS | True | By Lucy Freeman Special To the New York Times.the New York Times (BY GEORGE ALEXANDERSON) | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/soviet-returns-germans-first-batch-of-218-technicians-is.html | SOVIET RETURNS GERMANS; First Batch of 218 Technicians Is Repatriated | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-alice-brumback-betrothed-to-ensign.html | MISS ALICE BRUMBACK BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/buyers-to-finish-housing-project-white-plains-development-is-taken.html | BUYERS TO FINISH HOUSING PROJECT; White Plains Development Is Taken Over by New Group-- Yonkers Suites Sold | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/house-of-holy-comforter-to-benefit-nov-20-by-performance-of-bell.html | House of Holy Comforter to Benefit Nov. 20 By Performance of 'Bell, Book and Candle' | True | Dribben | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/minuit-post-to-hear-murphy.html | Minuit Post to Hear Murphy | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/joseph-vehling-71-cooking-authority.html | JOSEPH VEHLING, 71, COOKING AUTHORITY | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-saw-motor-split-in-fatal-air-crash-pilots-testify-that-left.html | 2 SAW MOTOR SPLIT IN FATAL AIR CRASH; Pilots Testify That Left Engine Failed in Up-State Tragedy That Cost 16 Lives Conditions Unfavorable An Aerial Explosion | True | By B.k. Thorne Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/agriculture-head-named-new-hampshire-president.html | Agriculture Head Named New Hampshire President | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/abundance-of-talent-at-andover-delays-naming-of-starting-team-20.html | Abundance of Talent at Andover Delays Naming of Starting Team; 20 Lettermen Back and 5 Newcomers Show Promise--Exeter Lone Prep School Foe on Blue Eleven's 7-Game Slate Squad Will Be Cut Coaches' Sons Attend | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-plant-for-britain-aluminum-mill-opened-in-wales-biggest-in.html | NEW PLANT FOR BRITAIN; Aluminum Mill Opened in Wales Biggest in World Outside U.S. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/schnitzer-athletic-director.html | Schnitzer Athletic Director | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bituminous-group-plans-strong-front-to-face-mine-workers-union.html | Bituminous Group Plans Strong Front to Face Mine Workers' Union; SOFT-COAL GROUP FORMS NEW FRONT Plans Under Way a Year Talks Possible Anytime | True | By Douglas Dales | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/russians-protest-berlins-red-ban-head-of-soviet-unit-demands.html | RUSSIANS PROTEST BERLIN'S RED BAN; Head of Soviet Unit Demands Western Powers Rescind Recently Imposed Curbs | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/accounts.html | Accounts | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cooperbecker.html | Cooper--Becker | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/books-of-the-times-thesis-for-victory-by-air-arm-essence-of.html | Books of The Times; Thesis for Victory by Air Arm Essence of Strategical Bombing | True | By Orville Prescott | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/text-of-marshall-speech-advocating-universal-service-the.html | Text of Marshall Speech Advocating Universal Service; The Determining Figure A Protective Measure Matter of Preparation Movement to Air | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bonds-and-shares-on-london-market-wednesdays-buoyancy-gone-trading.html | BONDS AND SHARES ON LONDON MARKET; Wednesday's Buoyancy Gone, Trading Is Dull--Industrials Firm, Mines and Oils Off | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/article-3-no-title-2-new-barricini-shops.html | Article 3 -- No Title; 2 New Barricini Shops | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stimson-enjoys-birthday-convalescent-wheeled-out-into-sunshine-at.html | STIMSON ENJOYS BIRTHDAY; Convalescent Wheeled Out Into Sunshine at Farm Home | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/college-short-cut-starts-phone-rush.html | COLLEGE 'SHORT CUT' STARTS PHONE RUSH | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/raschi-may-hurl-against-red-sox-yankee-stars-ailment-is-not-serious.html | RASCHI MAY HURL AGAINST RED SOX; Yankee Star's Ailment Is Not Serious, Physician Says-- Will Work Out Today Record Is 20-and-8 Ford to Face Senators | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/city-itself-found-at-fault-on-smoke-bureau-notifies-5-agencies-of.html | CITY ITSELF FOUND AT FAULT ON SMOKE; Bureau Notifies 5 Agencies of Nuisances and Asks What's Being Done to End Them FERRIES, FIREBOATS CITED Hospitals, Transportation and Sanitation Plants Also Are Named in Complaints | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/packers-get-christman-veteran-quarterback-is-sold-by-chicago-cards.html | PACKERS GET CHRISTMAN; Veteran Quarterback Is Sold by Chicago Cards Eleven | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/detroit-wins-82-with-6run-first-both-groth-and-ginsberg-get-doubles.html | DETROIT WINS, 8-2, WITH 6-RUN FIRST; Both Groth and Ginsberg Get Doubles With 3 On Against Athletics in Big Inning HUTCHINSON TAKES NO. 17 Tigers Are Outhit, 13-8, but Capitalize on Passes and Make 4 Double Plays Pass Forces in a Run Rolfe Gets Nine Horeshoes SCORING A RUN FOR THE ATHLETICS IN DETROIT | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cotton-prices-up-by-5-to-53-points-fears-of-a-short-supply-that.html | COTTON PRICES UP BY 5 TO 53 POINTS; Fears of a Short Supply That Would Force High U.S. Loan Result in Buying Spurt | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/swarts-honored-here.html | Swarts Honored Here | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/democratic-challenge-anderson-says-party-will-meet-republicans-on.html | DEMOCRATIC CHALLENGE; Anderson Says Party Will Meet Republicans on Any Ground | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/rubber-union-names-head-reelects-buckmaster-as-new-negotiations.html | RUBBER UNION NAMES HEAD; Re-elects Buckmaster as New Negotiations Pend | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/4-youths-on-small-boat-unreported-in-atlantic.html | 4 Youths on Small Boat Unreported in Atlantic | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/soldier-mother-meet-at-tv-show-truth-or-consequences-stunt-stages.html | SOLDIER, MOTHER MEET AT TV SHOW; Truth or Consequences' Stunt Stages Return of G.I. Injured in Korea Before Cameras | | By Jack Gould | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/aga-khans-son-mr-at-harvard.html | Aga Khan's Son 'Mr.' at Harvard | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/munozcondit.html | Munoz--Condit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/if-names-mean-anything-barry-has-super-team.html | If Names Mean Anything Barry Has 'Super' Team | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/early-police-use-by-bonn-indicated-emergencies-seen-by-west-said-to.html | EARLY POLICE USE BY BONN INDICATED; 'Emergencies' Seen by West Said to Prevail as McCloy Returns to Frankfort Bonn Commitments Necessary Arms Making Still Barred | | By Jack Raymond Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/electrical-group-to-hear-dewey.html | Electrical Group to Hear Dewey | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/reactivation-urged-of-war-damage-unit.html | REACTIVATION URGED OF WAR DAMAGE UNIT | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/spellman-appeals-for-blood-donations.html | SPELLMAN APPEALS FOR BLOOD DONATIONS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/specialty-sales-off-1-here.html | Specialty Sales Off 1% Here | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/personnel.html | Personnel | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pan-american-buys-18-douglas-planes.html | PAN AMERICAN BUYS 18 DOUGLAS PLANES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/national-distillers-names-new-york-sales-manager.html | National Distillers Names New York Sales Manager | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/no-evidence-on-red-move.html | No Evidence" on Red Move | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-s-procter-brady-hostess.html | Mrs. S. Procter Brady Hostess | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/british-circulation-off-drops-8089000-during-week-to-1286098000.html | BRITISH CIRCULATION OFF; Drops 8,089,000 During Week to 1,286,098,000 Total | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tulip-bulbs-here-from-holland.html | TULIP BULBS HERE FROM HOLLAND | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mayor-to-get-data-on-gaming-inquiry-huge-graft-bared-police-bribes.html | MAYOR TO GET DATA ON GAMING INQUIRY; HUGE GRAFT BARED; Police Bribes Put at a Million a Year--Talk With M'Donald Today May Bring Shake-Up O'BRIEN REMOVAL SOUGHT Corsi Calls on Impellitteri to Act and Pecora Demands a Clean-Up of Department Basis for a Decision on Action Election Rivals Take a Hand Mayor Gets Gambling Data Today; Police Graft Put at Million a Year | True | By Paul Crowell | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/wool-up-7-in-london-us-europe-dominate-bidding-as-195051-auctions.html | WOOL UP 7 % IN LONDON; U.S., Europe Dominate Bidding as 1950-51 Auctions Open | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-yorks-crime-reports.html | NEW YORK'S CRIME REPORTS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/elected-to-presidency-of-the-printing-industry.html | Elected to Presidency Of the Printing Industry | True | Parry | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bound-us-officer-shot-lieutenant-found-tied-to-tree-with-three-head.html | BOUND U.S. OFFICER SHOT; Lieutenant Found Tied to Tree With Three Head Wounds | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/greek-guerrillas-issue-appeal.html | Greek Guerrillas Issue Appeal | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/manslaughter-charged-in-crash.html | Manslaughter Charged in Crash | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/indianapolis-signs-lopez-new-contract-calls-for-top-pay-to-an.html | INDIANAPOLIS SIGNS LOPEZ; New Contract Calls for Top Pay to an Association Manager | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/copies-are-rivals-of-paris-originals-with-a-few-changes-macys.html | COPIES ARE RIVALS OF PARIS ORIGINALS; With a Few Changes, Macy's Versions Are Rendered With Astonishing Fidelity DIOR ADAPTATION | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ballet-scores-in-venice.html | Ballet Scores in Venice | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ava-gardner-gets-role-in-show-boat-actress-to-play-julie-laverne.html | AVA GARDNER GETS ROLE IN 'SHOW BOAT'; Actress to Play Julie Laverne, Her Second Singing Part, in Metro's New Version Niven in "Soldiers Three" TO AID ACTORS FUND | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mutual-aid-urged-by-10state-pact-dewey-calls-for-action-by-the.html | MUTUAL AID URGED BY 10-STATE PACT; Dewey Calls for Action by the Northeastern Area to Form Civil Defense Combine New York-New Jersey Model EASTERN REGIONAL CONFERENCE ON CIVIL DEFENSE AT WALDORF-ASTORIA | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/olympic-bill-is-signed-us-association-incorporated-by-trumans.html | OLYMPIC BILL IS SIGNED; U.S. Association Incorporated by Truman's Action | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mayors-aides-to-meet-impellitteri-campaign-manager-will-be.html | MAYOR'S AIDES TO MEET; Impellitteri Campaign Manager Will Be Discussed Today | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/increase-in-curbs-on-time-purchases-to-be-invoked-soon-federal.html | INCREASE IN CURBS ON TIME PURCHASES TO BE INVOKED SOON; Federal Reserve Board Finds Its Previous Controls on Installments Too 'Soft' TRUMAN TO ACT ON PRICES Moves to Slash Out-of-Line Costs to Follow Selection of Stabilization Head Sharp Rises Expected NEW CONTROL NEAR FOR INSTALLMENTS | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stiff-fight-waged-for-yongdungpo-marines-call-battle-to-win-seoul.html | STIFF FIGHT WAGED FOR YONGDUNGPO; Marines Call Battle to Win Seoul Suburb the Toughest Since Inchon Landing | True | By Michael James Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/soldiers-in-rail-wreck-paid.html | Soldiers in Rail Wreck Paid | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/notre-dame-passers-drill.html | Notre Dame Passers Drill | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-theatre-why.html | THE THEATRE; Why? | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/oneill-of-red-sox-signs-as-1951-pilot-boston-has-won-57-and-lost-25.html | O'NEILL OF RED SOX SIGNS AS 1951 PILOT; Boston Has Won 57 and Lost 25 Under His Managership Since McCarthy Retired STAYS AS MANAGER | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cab-due-to-aid-airline-aides-in-merger-as-local-of-transport-union.html | C.A.B. Due to Aid Airline Aides in Merger As Local of Transport Union Plans Strike | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-to-talk-on-womens-day.html | Truman to Talk on Women's Day | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/burma-coalition-ousts-2-leftists-labor-leaders-will-be-forced-to.html | BURMA COALITION OUSTS 2 LEFTISTS; Labor Leaders Will Be Forced to Leave Parliament for Espousing Red Cause Most Significant Backed North Koreans | True | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/links-title-taken-by-mrs-torgerson-her-75-for-246-annexes-long.html | LINKS TITLE TAKEN BY MRS. TORGERSON; Her 75 for 246 Annexes Long Island Medal Play Honors --Mrs. Freeman Second THE SCORES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/two-eagles-help-white-plains-pro-burke-gets-66-six-under-par-in.html | TWO EAGLES HELP WHITE PLAINS PRO; Burke Gets 66, Six Under Par, in First Round--Has Seven 3's, Four in Succession FOUR IN DEADLOCK AT 68 Ferrier, Alexander, Mangrum, Dodson Close to Leader-- Snead in Group at 72 Kirkwood in 71 Group Some 'Lucky' Shots | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/advertising-news-august-linage-up-nearly-10.html | Advertising News; August Linage Up Nearly 10% | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/strong-comeback-is-made-by-stocks-led-by-the-railroads-market-more.html | STRONG COMEBACK IS MADE BY STOCKS; Led by the Railroads, Market More Than Recoups Loss Registered Wednesday PRICE AVERAGE RISES 1.32 But Turnover is Off Sharply and Interest Narrows, as 647 Issues Gain, 218 Dip Inflation Is Recognized A.T.&T. Advances | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/10000-oil-men-get-increase.html | 10,000 Oil Men Get Increase | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/15-editors-visit-truman-foreign-group-seeks-to-set-up-world-press.html | 15 EDITORS VISIT TRUMAN; Foreign Group Seeks to Set Up World Press Institute | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/smithhalligan.html | Smith--Halligan | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/saxton-is-favored-to-defeat-pellone.html | SAXTON IS FAVORED TO DEFEAT PELLONE | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/al-torre.html | AL TORRE | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/alemans-in-los-angeles.html | Alemans in Los Angeles | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/offer-by-alcoa-spurs-call-for-talks-in-advance-of-contract-date.html | Offer by Alcoa Spurs Call for Talks in Advance of Contract Date; STEEL UNION ASKS EARLY PAY TALKS Pay Rise Later Conceded Emergency" Needs Stressed Salaried Staff to Benefit | True | By A.h. Raskin Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-safeway-issues-placed-on-market-preferred-and-common-stock-valued.html | 2 SAFEWAY ISSUES PLACED ON MARKET; Preferred and Common Stock Valued at $18,000,000 Is Offered to Investors | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tito-favors-halt-at-38th-parallel-yugoslav-premier-tells-us.html | TITO FAVORS HALT AT 38TH PARALLEL; Yugoslav Premier Tells U.S. Legislators Issue Should Then Be Negotiated | True | By M.s. Handler Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/panama-party-called-red.html | Panama Party Called Red | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/college-paper-editors-named.html | College Paper Editors Named | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/borgwarner-hit-in-7city-walkout-9000-uaw-workers-strike-with-pay.html | BORG-WARNER HIT IN 7-CITY WALKOUT; 9,000 U.A.W. Workers Strike, With Pay Held Cause--Navy Aids 25,000 in Wage Grant New Willys Pact Announced Glassware Union Returning | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/business-world-wholesale-commodity-prices-philco-refrigerator.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Philco Refrigerator Prices Up English Dinnerware Up 10% Long-Haired Furs More Active Coal Supply Grows Tighter | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/veto-likely-today-for-antired-bill-congress-is-sure-to-override.html | VETO LIKELY TODAY FOR ANTI-RED BILL; Congress Is Sure to Override President, Administration Sources Concede VETO LIKELY TODAY FOR ANTI-RED BILL Veto Message Started | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/dairy-products-eggs-chicago-mercantile-exchange.html | DAIRY PRODUCTS; EGGS CHICAGO MERCANTILE EXCHANGE | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/news-of-food-pork-cuts-are-weekend-price-choices-most-other-items.html | News of Food; Pork Cuts Are Week-End Price Choices; Most Other Items Are Unchanged in Cost | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/hoover-recovering-from-illness.html | Hoover Recovering From Illness | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shipyard-layoffs-cause-a-walkout-5500-afl-workers-stage-protest-at.html | SHIPYARD LAY-OFFS CAUSE A WALKOUT; 5,500 A.F.L. Workers Stage Protest at Camden--Plant Says U.S. Stops Work | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/airline-orders-new-dc6s.html | Airline Orders New DC-6's | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/czech-abuse-of-priests-charged.html | Czech Abuse of Priests Charged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/interfaith-day-sunday-mayor-in-a-proclamation-asks-attendance-at.html | INTERFAITH DAY SUNDAY; Mayor in a Proclamation Asks Attendance at Park Ceremony | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ocean-navigation-seen-as-retarded-jansky-accuses-the-maritime.html | OCEAN NAVIGATION SEEN AS RETARDED; Jansky Accuses the Maritime Industry of Failing to Use Latest Scientific Devices | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-settles-suit-over-bosch-stock-action-by-swedish-interests.html | U.S. SETTLES SUIT OVER BOSCH STOCK; Action by Swedish Interests Because of Seizure Is Ended Out of Court for $2,600,000 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/push-in-east-rapid-south-koreans-capture-several-towns-close-on-key.html | PUSH IN EAST RAPID; South Koreans Capture Several Towns, Close on Key Highway LINK TO NORTH IS SEVERED Force Swinging Below Capital Astride Road Near Anyang --Hundreds Surrender Communist Stand Uncertain Air Support Is Called For DRIVE BY ALLIES IN SOUTH GAINING 5,000 Invaders Isolated Third Crossing Attempted | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/has-wife-but-no-visa-veteran-goes-back-to-germany-his-4-ocean-trips.html | HAS WIFE BUT NO VISA; Veteran Goes Back to Germany His 4 Ocean Trips in Vain | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/short-position-up-on-curb.html | Short Position Up on Curb | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/crash-is-described-by-kiefer-on-stand-motorman-in-tears-as-he-says.html | CRASH IS DESCRIBED BY KIEFER ON STAND; Motorman in Tears as He Says He 'Blacked Out' Just Before L.I. Rail Accident ON SPECIAL DIET, HE ADDS Persists in Story Despite Vigorous Attack by Nassau Prosecutor at Trial Kiefer's Version of Crash On Ground After Collision Question Puzzles the Witness | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/union-seeks-rise-in-dues-coke-and-chemical-workers-aims-to-build.html | UNION SEEKS RISE IN DUES; Coke and Chemical Workers Aims to Build Strike Fund | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/batteleweary-gi-takes-a-breather.html | BATTLE-WEARY G.I. TAKES A BREATHER | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-nash-1951-model-makes-its-appearance.html | THE NASH 1951 MODEL MAKES ITS APPEARANCE | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/realty-financing.html | REALTY FINANCING | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/appointed-vice-president-after-39-years-with-swift.html | Appointed Vice President After 39 Years With Swift | True | Johnson Studios | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/turandot-starts-city-opera-season-company-welcomed-as-8week-run.html | 'TURANDOT' STARTS CITY OPERA SEASON; Company Welcomed as 8-Week Run Opens--Martinis, Giri, MacNeil and Arie in Cast | | By Howard Taubman | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/two-markets-for-stock-curb-adopts-plan-for-shares-of-american.html | TWO MARKETS FOR STOCK; Curb Adopts Plan for Shares of American Cities Power | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mount-heads-engineers-unit.html | Mount Heads Engineers' Unit | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/gumpert-in-jersey-city-lease.html | Gumpert in Jersey City Lease | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-backs-harriman-says-tact-views-aid-reds.html | Truman Backs Harriman, Says Tact Views Aid Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jersey-air-raid-shelter.html | Jersey Air Raid Shelter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/steel-cabinet-maker-in-consumer-market.html | STEEL CABINET MAKER IN CONSUMER MARKET | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/revenue-act-of-1950.html | REVENUE ACT OF 1950" | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/engineering-contracts-increased.html | Engineering Contracts Increased | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/summer-ends-tomorrow-cool-wet-fall-is-seen.html | Summer Ends Tomorrow, Cool, Wet Fall Is Seen | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stobbs-of-red-sox-1a-in-drafty.html | Stobbs of Red Sox 1-A in Drafty | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/eagles-libel-suit-dismissed.html | Eagles' Libel Suit Dismissed | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/expansionism-in-asia.html | EXPANSIONISM" IN ASIA | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/kaiser-to-seek-approval-of-stockholders-to-build-ships-if-orders.html | Kaiser to Seek Approval of Stockholders To Build Ships if Orders Are Forthcoming | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/russians-leaving-dinner-during-dewey-speech.html | RUSSIANS LEAVING DINNER DURING DEWEY SPEECH | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/builders-sponsor-homeplan-award-national-contest-will-have-prizes.html | BUILDERS SPONSOR HOME-PLAN AWARD; National Contest Will Have Prizes of About $100,000--Manufacturers to Aid | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/4th-war-call-for-man-71-seattle-mortician-a-colonel-did-first-hitch.html | 4TH WAR CALL FOR MAN, 71; Seattle Mortician, a Colonel, Did First Hitch 52 Years Ago | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/business-borrowings-climb-for-16th-consecutive-week-reserve-board.html | Business Borrowings Climb for 16th Consecutive Week, Reserve Board Here Says; LOANS TO BUSINESS UP FOR 16TH WEEK | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-w-travell-aide-of-charity-groups-70.html | MRS. W. TRAVELL, AIDE OF CHARITY GROUPS, 70 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/drernest-mosler-fled-nazis-in-1938.html | DR.ERNEST MOSLER, FLED NAZIS IN 1938 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/retail-sales-increase-12475000000-for-august-up-2-over-july-total.html | RETAIL SALES INCREASE; $12,475,000,000 for August Up 2% Over July Total | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/purchasing-men-elect-vermonter-is-named-president-of-state.html | PURCHASING MEN ELECT; Vermonter Is Named President of State Officials | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sub-at-25-wins-from-my-celeste-takes-atlantic-city-feature-by-2.html | SUB, AT $25, WINS FROM MY CELESTE; Takes Atlantic City Feature by 2 Lengths--Favored Bayeux Home Last | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/diamonds-eroded-by-sound-waves-harnessing-of-new-power-with-saucer.html | DIAMONDS ERODED BY SOUND WAVES; Harnessing of New Power With 'Saucer' Described at Instrument Meeting DIAMONDS ERODED BY SOUND WAVES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/consumer-credit-seen-threatened-brisbin-at-association-parley-lists.html | CONSUMER CREDIT SEEN THREATENED; Brisbin at Association Parley Lists 3 Factors as Inimical to Installment Business | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-suggs-tied-at-71-shares-lead-with-mrs-zaharias-in-sunset-hills.html | MISS SUGGS TIED AT 71; Shares Lead With Mrs. Zaharias in Sunset Hills Golf | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/texas-gas-reaches-ohio-tennessee-cos-new-extension-goes-into.html | TEXAS GAS REACHES OHIO; Tennessee Co.'s New Extension Goes Into Service Today | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/27351-see-41-shot-outrage-faraway-night-game-timed-in-142-35-for.html | 27,351 SEE 4-1 SHOT OUTRAGE FARAWAY; Night Game, Timed in 1:42 3/5 for Mile and a Sixteenth, Scores by Six Lengths BARE FOOT BOY IS THIRD Albert Foot Sustains Broken Thigh and Concussion in Hurdles Race Fall French Rider Injured Middleground Puzzles Trainer FINISH OF THE FOURTH RACE AT BELMONT PARK YESTERDAY | True | By James Roach | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-screen-burlesque-in-west.html | THE SCREEN; Burlesque in West | True | By Bosley Crowther | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/woman-in-line-for-ftc-post.html | Woman in Line for F.T.C. Post | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ottawa-keeps-metzig.html | Ottawa Keeps Metzig | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/harridge-opposes-split.html | Harridge Opposes Split | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/welcome-to-tipperary-hurling-stars-greeted-at-city-hall-by-the.html | WELCOME TO TIPPERARY; Hurling Stars Greeted at City Hall by the Acting Mayor | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/vertes-prints-on-exhibit.html | Vertes Prints on Exhibit | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/rubel-estate-sells-realty-in-the-bronx.html | RUBEL ESTATE SELLS REALTY IN THE BRONX | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/annual-devotions-of-yom-kippur-end-suppers-break-days-fasting-after.html | ANNUAL DEVOTIONS OF YOM KIPPUR END; Suppers Break Day's Fasting After Rabbis Preach and Conduct Memorials Temple Emanu-El West End Synagogue Temple Rodeph Sholom Mount Neboh Temple | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/former-nyac-manager-takes-biltmore-hotel-post.html | Former N.Y.A.C. Manager Takes Biltmore Hotel Post | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pig-iron-up-3.html | Pig Iron Up $3 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/braves-get-schoolboy-star.html | Braves Get Schoolboy Star | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ship-sets-a-tonnage-mark.html | Ship Sets a Tonnage Mark | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-elected-directors-swaney-and-uhrbrock-named-by-john-h-lewis-fund.html | 2 ELECTED DIRECTORS; Swaney and Uhrbrock Named by John H. Lewis Fund, Inc. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-new-chairman-of-the-general-assembly.html | THE NEW CHAIRMAN OF THE GENERAL ASSEMBLY | True | The New York Times | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/disabled-veterans-car-bill.html | Disabled Veterans Car Bill | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/patchogue-out-to-collect-28000-in-overdue-taxes.html | Patchogue Out to Collect $28,000 in Overdue Taxes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/detectives-advice-staves-off-crime-man-appeals-for-aid-to-same.html | DETECTIVE'S ADVICE STAVES OFF CRIME; Man Appeals for Aid to Same Officer 2d Time in 7 Years as Theft Urge Appears | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mkesson-robbins-sets-sales-mark-367581792-total-for-year-makes.html | M'KESSON & ROBBINS SETS SALES MARK; $367,581,792 Total for Year Makes $10,845,737 Increase Over Previous Fiscal Period BUT NET SHOWS DECLINE $8,232,105, or $4.55 a Share, Compares With $8,812,593, or $4.90 in 1949 Term | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/warehouse-space-bringing-premium-furniture-makers-retailers-both.html | WAREHOUSE SPACE BRINGING PREMIUM; Furniture Makers, Retailers Both Have Hand in Pushing Rentals to High Levels | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-cudone-advances-to-final-of-jersey-golf-with-mrs-tracy-knoll.html | Mrs. Cudone Advances to Final Of Jersey Golf With Mrs. Tracy; Knoll Star Halts Miss de Cozen, 3 and 2, as Glen Ridge Player Tops Mrs. Bryant by 2 and 1 in State Title Tourney Faulty Putting Costly Match Ends on 16th | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/evans-in-bahamas-post.html | Evans in Bahamas Post | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/four-priests-elevated-spellman-announces-advances-to-domestic.html | FOUR PRIESTS ELEVATED; Spellman Announces Advances to Domestic Prelate | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/nickel-plate-names-officer.html | Nickel Plate Names Officer | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-rail-issue-approved.html | New Rail Issue Approved | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/war-damage-insurance-urged.html | War Damage Insurance Urged | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/church-consecrates-bishop-mcormick.html | CHURCH CONSECRATES BISHOP M'CORMICK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/prof-renner-explains.html | Prof. Renner Explains | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/freight-loadings-rise-153-in-week-total-of-866207-cars-166-over.html | FREIGHT LOADINGS RISE 15.3% IN WEEK; Total of 866,207 Cars 16.6% Over Last Year, 4.8% Less Than in the 1948 Period | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/william-emes-66-insurance-officer.html | WILLIAM EMES, 66, INSURANCE OFFICER | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pronto-don-beats-demon-hanover-by-nose-in-roosevelt-2mile-trot-72.html | Pronto Don Beats Demon Hanover By Nose in Roosevelt 2-Mile Trot; 7-2 Shot Wins Tenth Straight in $50,000 Race at Westbury--Proximity Breaks, but Recovers to Finish Third | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/researcher-finds-vikings-here-first-says-studies-support-belief.html | RESEARCHER FINDS VIKINGS HERE FIRST; Says Studies Support Belief That 14th Century Norsemen Went as Far as Minnesota | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bank-clearings-soar-18496884000-in-week-sets-21year-record-in-25.html | BANK CLEARINGS SOAR; $18,496,884,000 in Week Sets 21-Year Record in 25 Cities | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/made-a-vice-president-of-jp-morgan-co.html | Made a Vice President Of J.P. Morgan & Co. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/malaya-may-raise-duty-on-exports-of-rubber.html | Malaya May Raise Duty On Exports of Rubber | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sports-of-the-times-the-big-cat-feline-qualities-svelte-figure-two.html | Sports of The Times; The Big Cat Feline Qualities Svelte Figure Two More Lives | True | By Arthur Daley | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tradition-shakes-at-west-point-and-it-shakes-to-musics-rhythm.html | Tradition Shakes at West Point And It Shakes to Music's Rhythm | True | By Meyer Berger Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/list-of-korean-war-casualties.html | List of Korean War Casualties | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/brewers-to-hear-ormandy-unit.html | Brewers to Hear Ormandy Unit | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cuba-honors-pact-father.html | Cuba Honors Pact Father | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/heads-power-group.html | Heads Power Group | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/8inch-rain-in-south-dakota.html | 8-Inch Rain in South Dakota | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/agree-on-antihistamines-8-concerns-accept-stipulation-to-restrict.html | AGREE ON ANTIHISTAMINES; 8 Concerns Accept Stipulation to Restrict Advertising | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/soviet-bloc-stays-seated-during-korean-tribute.html | Soviet Bloc Stays Seated During Korean Tribute | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/davenport-to-help-candidacy-of-corsi.html | DAVENPORT TO HELP CANDIDACY OF CORSI | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/attlee-flies-to-see-king-visit-to-balmoral-castle-is-said-to-have.html | ATTLEE FLIES TO SEE KING; Visit to Balmoral Castle Is Said to Have No Political Meaning | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/navy-aids-civilian-workers.html | Navy Aids Civilian Workers | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-rita-marquand-wm-robbins-jr-wed.html | MRS. RITA MARQUAND, W.M. ROBBINS JR. WED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/draftees-to-top-september-quota-col-cobb-makes-his-estimate-on.html | DRAFTEES TO TOP SEPTEMBER QUOTA; Col. Cobb Makes His Estimate on Basis of City Inductions of 2,432 to Date Delinquency Not Intentional | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/thorp-chief-us-aide-in-tariff-conference.html | THORP CHIEF U.S. AIDE IN TARIFF CONFERENCE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/37day-ohio-dispute-ended.html | 37-Day Ohio Dispute Ended | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/civil-defense-partnership.html | CIVIL DEFENSE PARTNERSHIP | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cut-in-hospital-aid-worries-driscoll-governor-in-jersey-fears-us.html | CUT IN HOSPITAL AID WORRIES DRISCOLL; Governor in Jersey Fears U.S. Plan Would Seriously Impair $20,000,000 Projects | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/care-executives-honored.html | C.A.R.E. Executives Honored | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/un-closing-set-nov-30-steering-body-also-gives-oct-4-deadline-for.html | U.N. CLOSING SET NOV. 30; Steering Body Also Gives Oct. 4 Deadline for New Items | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/wood-field-and-stream-marthas-vineyard-bass-derby-draws-big.html | Wood, Field and Stream; Martha's Vineyard Bass Derby Draws Big Entry--Hunting Safety Courses Set | True | By Raymond R. Camp | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/letters-to-the-times-meeting-our-water-demands-conclusions-on.html | Letters to The Times; Meeting Our Water Demands Conclusions on Metering, Ending Stream Pollution Endorsed Fixed Realty Charges No Menace of Comics Long-Awaited Feature Draft Deferment of Students Scott Entry Ban Protested Plight of Africans Said to Demand U.N. Access for Spokesman Pensions and Purchasing Power | True | THURLOW C. NELSON.HERMAN NICHOLS.GEORGE L. HARRISON.P. R. COLEMAN-NORTON.HANS KOHN.MARIAN POTTER.M.E.S. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/use-of-st-lawrence-for-power-is-urged.html | USE OF ST. LAWRENCE FOR POWER IS URGED | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/3-houses-bought-on-ninth-avenue-24family-property-near-48th-st.html | 3 HOUSES BOUGHT ON NINTH AVENUE; 24-Family Property Near 48th St. Changes Hands--Deals Closed on 8th and 10th Aves. TO RECEIVE WESTCHESTER TENANTS IN DECEMBER | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-indicates-early-price-curbs-says-controls-will-follow-the.html | TRUMAN INDICATES EARLY PRICE CURBS; Says Controls Will Follow the Selection of an Economic Stabilization Director No Decision Yet | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/de-john-stops-don-lee.html | De John Stops Don Lee | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/hearing-set-on-plot-plea-guatemala-court-weighs-case-of-3-doomed.html | HEARING SET ON PLOT PLEA; Guatemala Court Weighs Case of 3 Doomed Sergeants Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/topics-and-sidelights-of-the-day-in-wall-street-last-day-of-sale.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; Last Day of "Sale" AAA Bonds at Premium Steel Production Carloadings Commercial Paper Cotton Prices in Brazil Insurance Directors | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/red-mass-in-brooklyn-1000-including-mr-impellitteri-attend-lawyers.html | RED MASS IN BROOKLYN; 1,000, Including Mr. Impellitteri, Attend Lawyers' Ceremony | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-fay-caulkins-becomes-engaged-exstudent-at-bennett-to-be-bride.html | MISS FAY CAULKINS BECOMES ENGAGED; Ex-Student at Bennett to Be Bride of John S. Palmer, an Alumnus of Princeton | True | Jay Te Winburn | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/building-plans-filed-manhattan-alterations-bronx-alteration.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Alteration | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-bartols-82-best-greenwich-player-wins-gross-prize-in-oneday.html | MRS. BARTOL'S 82 BEST; Greenwich Player Wins Gross Prize in One-Day Golf | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/janet-marren-has-exhibition-of-oils-her-first-oneman-show-at-the.html | JANET MARREN HAS EXHIBITION OF OILS; Her First One-Man Show at the RoKo Gallery Is Marked by a Tactful Use of Color Chagall at the Van Loen Some Experimental Canvases | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/son-to-alistair-fg-johnstons.html | Son to Alistair F.G. Johnstons | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-gar-carries-on-9-members-left-it-will-give-records-to-congress.html | THE G.A.R. CARRIES ON; 9 Members Left, It Will Give Records to Congress Library | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/american-stores-sales.html | American Stores Sales | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/fort-dix-race-bias-denied-by-johnson-javits-says-former-secretary.html | FORT DIX RACE BIAS DENIED BY JOHNSON; Javits Says Former Secretary Told Him of 'Substantial Advancement' in Equality | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/reds-chase-maglie-topple-giants-in-farewell-to-polo-grounds-85.html | Reds Chase Maglie, Topple Giants In Farewell to Polo Grounds, 8-5; Cincinnati Batsmen Rout New York Star in 5-Run Fourth Inning, End His Streak at 11 Games--Fox Is Mound Victor Boots Adams' Grounder Only a Tie Is Left | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/priority-setups-are-started-here-industrial-concerns-establish.html | PRIORITY SET-UPS ARE STARTED HERE; Industrial Concerns Establish Departments in Anticipation of Orders From N.P.A. DEFENSE WORK IS FAVORED Action to Provide Future Data to Resolve Requirements of 'Normal Inventory' Inspection Data Available | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cedar-hill-player-triumphs-with-280-stuhlers-three-69s-in-row-after.html | CEDAR HILL PLAYER TRIUMPHS WITH 280; Stuhler's Three 69's in Row After a 73 Take Honors on Garden City C.C. Links CLAUDE HARMON SECOND Winged Foot Pro One Stroke Behind--Gronauer, Wall in Tie for Third on 282's Brosch Tied for Fifth Cards 211 for Three Rounds THE SCORES START OF AFTERNOON ROUND IN GOLF PLAY AT GARDEN CITY | | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-callejas-engaged-packer-alumna-to-be-the-bride-of-chandler-l.html | MISS CALLEJAS ENGAGED; Packer Alumna to Be the Bride of Chandler L. Mahnken | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/rubber-erratic-in-trading-here-hit-by-reports-malaya-plans-export.html | RUBBER ERRATIC IN TRADING HERE; Hit by Reports Malaya Plans Export Duty Here--Metals Close Somewhat Higher | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/north-koreans-taken-in-fighting-for-kimpo-airfield.html | NORTH KOREANS TAKEN IN FIGHTING FOR KIMPO AIRFIELD | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marshall-asks-youth-training-plan-in-first-speech-as-defense-chief.html | Marshall Asks Youth Training Plan In First Speech as Defense Chief; Marshall Asks Youth Training Plan In First Speech as Defense Chief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-iro-aides-on-way-to-korea.html | 2 I.R.O. Aides on Way to Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/indiana-fights-saboteurs.html | Indiana Fights Saboteurs | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/austin-advises-students-urges-them-to-explore-field-of-world.html | AUSTIN ADVISES STUDENTS; Urges Them to Explore Field of World Affairs Broadly | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/40000-realty-licenses-ending.html | 40,000 Realty Licenses Ending | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/kanin-sets-back-amazing-adele-opening-of-his-adaptation-of-french.html | KANIN SETS BACK 'AMAZING ADELE'; Opening of His Adaptation of French Comedy Postponed to Oct. 9 at the Golden Six Sign for "Hilda Crane" E.L.T. Casting Plays | True | By Louis Calta | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ywca-enrollment-open.html | Y.W.C.A. Enrollment Open | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/north-korean.html | North Korean | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/south-koreans-set-for-seoul-return-government-awaits-decision-by.html | SOUTH KOREANS SET FOR SEOUL RETURN; Government Awaits Decision by MacArthur--U.N., E.C.A. Units Are Also Ready | | By Richard J.h. Johnston Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/heads-bank-women.html | Heads Bank Women | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/trainmen-pay-rise-urged.html | Trainmen Pay Rise Urged | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/prices-unsettled-in-grain-markets-close-of-september-contracts.html | PRICES UNSETTLED IN GRAIN MARKETS; Close of September Contracts Causes Confusion--Soybeans React to Foreign Demand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stock-of-gold-decreases-by-51000000-us-security-holdings-off.html | Stock of Gold Decreases by $51,000,000; U.S. Security Holdings Off $538,000,000 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/longshore-pay-rise-of-10-cents-reached.html | LONGSHORE PAY RISE OF 10 CENTS REACHED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/money-silver.html | MONEY; SILVER | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-kellems-condition-better.html | Miss Kellems' Condition Better | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/president-salutes-waning-congress-declares-he-got-substantially.html | PRESIDENT SALUTES WANING CONGRESS; Declares He Got Substantially Everything He Asked For-- Campaign Motive Seen Statehood Acts Slated Taft Act Unrepealed Tax Act Due Today | True | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/baptists-to-install-pastor.html | Baptists to Install Pastor | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-forces-at-inchon-first-marine-division-now-fighting-in-the.html | The Forces at Inchon; First Marine Division, Now Fighting in the Seoul Area, Came From the Ends of the Earth Background of Inchon Landing A Speed-Up Called For Thousands of South Koreans | True | By Hanson W. Baldwin. Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/other-dividend-news-delta-air-lines-detroit-steel-products-illinois.html | OTHER DIVIDEND NEWS; Delta Air Lines Detroit Steel Products Illinois Zinc Pittsburgh Screw & Bolt | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-curb-on-metals-us-tightens-up-on-grants-of-licenses-to-export.html | NEW CURB ON METALS; U.S. Tightens Up on Grants of Licenses to Export Products | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sec-may-exempt-some-inside-deals-considers-action-on-holdings.html | S.E.C. MAY EXEMPT SOME 'INSIDE' DEALS; Considers Action on Holdings Acquired by Redemption of Other Securities S.E.C. MAY EXEMPT SOME 'INSIDE' DEALS | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/priest-slain-in-china-vincentian-missionary-is-found-with-bullet.html | PRIEST SLAIN IN CHINA; Vincentian Missionary Is Found With Bullet Wound in Head | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/forrestal-tribute-today-bust-of-first-defense-secretary-will-be.html | FORRESTAL TRIBUTE TODAY; Bust of First Defense Secretary Will Be Unveiled | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pittsburgh-business-up-activity-placed-at-best-levels-since-middle.html | PITTSBURGH BUSINESS UP; Activity Placed at Best Levels Since Middle of August | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/man-found-hanged-in-park.html | Man Found Hanged in Park | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bouquet-offered-by-sadlers-wells-ashton-stein-berners-work-about-a.html | 'BOUQUET' OFFERED BY SADLER'S WELLS; Ashton, Stein, Berners Work About a Wedding in France Given at Metropolitan | True | By John Martin | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/selected-as-the-winner-of-the-goodyear-medal.html | Selected as the Winner Of the Goodyear Medal | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/reporter-near-seoul-wounded.html | Reporter Near Seoul Wounded | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/scholarships-for-haifa.html | Scholarships for Haifa | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/thornton-hall-heads-wood-flong.html | Thornton Hall Heads Wood Flong | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-ethel-lang-wed-bride-in-trinity-church-of-the-rev-cuthbert.html | MISS ETHEL LANG WED; Bride in Trinity Church of the Rev. Cuthbert Pratt of Chicago | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/1000000000-wool-crop.html | $1,000,000,000 Wool Crop | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/insurance-bill-approved-us-would-provide-coverage-for-lakes-ore.html | INSURANCE BILL APPROVED; U.S. Would Provide Coverage for Lakes Ore Carriers | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-tightens-export-ban-seeks-to-stop-leak-of-goods-to-communist.html | U.S. TIGHTENS EXPORT BAN; Seeks to Stop 'Leak' of Goods to Communist China | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/president-lines-plans-new-ships-considers-ordering-3-liners-to.html | PRESIDENT LINES PLANS NEW SHIPS; Considers Ordering 3 Liners to Replace Those Taken Over by Government | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-owners-obtain-long-island-houses.html | NEW OWNERS OBTAIN LONG ISLAND HOUSES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/florida-navy-employes-gain.html | Florida Navy Employes Gain | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/nehru-wins-party-to-view-by-threat-congress-backs-policies-after-he.html | NEHRU WINS PARTY TO VIEW BY THREAT; Congress Backs Policies After He Says He'd Quit Rather Than Yield to 'Mob' Economic Program Voted | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/elected-as-the-president-of-save-children-agency.html | Elected as the President Of Save Children Agency | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/polish-catholic-union-elects.html | Polish Catholic Union Elects | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/green-reelected-hints-at-retiring-afl-head-intimates-that-he-would.html | GREEN, RE-ELECTED HINTS AT RETIRING; A.F.L. Head Intimates That He Would Step Down When Rift in Labor Healed NAMED TO HIS 27TH TERM Meany Seen as His Successor After Tobin Seconds Him as Secretary-Treasurer Seen as Retirement Hint Europe Program Offered India Methods Cited | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/last-surviving-child-of-brigham-young-87.html | LAST SURVIVING CHILD OF BRIGHAM YOUNG, 87 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-william-wilson.html | MRS. WILLIAM WILSON | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/in-the-nation-the-patrol-of-security-and-peace-rights-of.html | In The Nation; The "Patrol" of Security and Peace Rights of Non-Compliance The Brazilian Plan The Military X Quantities | True | By Arthur Krock | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/russia-again-ships-manganese-to-us-export-is-stepped-up-in-july.html | RUSSIA AGAIN SHIPS MANGANESE TO U.S.; Export Is Stepped Up in July After Three-Month Embargo Is Lifted During June | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/oakes-killer-named-bahamas-police-official-says-witness-is-telling.html | 'OAKES KILLER' NAMED; Bahamas Police Official Says Witness Is Telling Truth | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/dividend-in-stock-by-central-soya-50-offer-made-contingent-on.html | DIVIDEND IN STOCK BY CENTRAL SOYA; 50% Offer Made Contingent on Voting Rise in Shares From 750,000 to 1,250,000 | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/business-leases.html | BUSINESS LEASES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/twin-coach-gets-orders-12000000-business-expected-from-two-aircraft.html | TWIN COACH GETS ORDERS; $12,000,000 Business Expected From Two Aircraft Concerns | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/municipal-loans-pittsfield-mass-austin-tex-texas-school-district.html | MUNICIPAL LOANS; Pittsfield, Mass. Austin, Tex. Texas School District Sale Postponed | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/house-softens-ban-on-aid-to-nations-selling-to-russia-supported-by.html | House Softens Ban on Aid To Nations Selling to Russia; Supported by Bradley PLAN TO CURB AID IS EASED IN HOUSE Wherry Announces Objection Points to Two-Way Trade | True | By Clayton Knowles Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/full-school-lunch-plan-truman-will-use-entire-fund-for-federal.html | FULL SCHOOL LUNCH PLAN; Truman Will Use Entire Fund For Federal Support | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/columbia-passers-drill-price-and-tracy-find-marks-team-to-return-to.html | COLUMBIA PASSERS DRILL; Price and Tracy Find Marks--Team to Return Today | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/brookes-is-optimistic-sees-australia-holding-davis-cup-for-several.html | BROOKES IS OPTIMISTIC; Sees Australia Holding Davis Cup for Several Years | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/india-has-chosen.html | INDIA HAS CHOSEN | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/burchhammond.html | Burch--Hammond | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/nehru-hits-un-vote-chinese-score-india.html | NEHRU HITS U.N. VOTE; CHINESE SCORE INDIA | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ball-players-eligible-may-draw-jobless-pay-during-offseason-board.html | BALL PLAYERS ELIGIBLE; May Draw Jobless Pay During Off-Season, Board Rules | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/canadian-rail-net-falls-years-decline-reflects-rise-in-operating.html | CANADIAN RAIL NET FALLS; Year's Decline Reflects Rise in Operating Costs | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/gen-mark-clark-flying-back.html | Gen. Mark Clark Flying Back | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/young-blaik-runs-cadets-expertly-passing-and-generalship-make-son.html | YOUNG BLAIK RUNS CADETS EXPERTLY; Passing and Generalship Make Son of Army Coach Worthy Successor to Galiffa GUARDS HIT BY INJURIES Team's Development Retarded by Resulting Shifts--Keen Defense to Harry Rivals Coach Not Discouraged Detar Injured in Spring Rivals Face Rough Time | True | By Allison Danzig Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/margaret-meyer-to-be-bride.html | Margaret Meyer to Be Bride | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/fight-reds-by-writing-truth-about-us-35000000-newer-americans-are.html | Fight Reds by Writing Truth About U.S., 35,000,000 Newer Americans Are Urged | True | Fabian Bachrach | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bank-notes.html | BANK NOTES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/troth-of-mary-lou-adler-she-will-be-wed-here-to-myror-greenwald-on.html | TROTH OF MARY LOU ADLER; She Will Be Wed Here to Myror Greenwald on Oct. 12 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/fashions-handbags-reflect-softly-feminine-costume-trend-plaid-and.html | Fashions: Handbags Reflect Softly Feminine Costume Trend; Plaid and Fur Used to Match Costumes in the New Mode Bags Done in Plaids Softness Is a Keynote | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/coast-awaits-tokyo-cargo-ships.html | Coast Awaits Tokyo Cargo Ships | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/charles-spars-6-rounds-nba-champion-in-fine-fettle-louis-recovers.html | CHARLES SPARS 6 ROUNDS; N.B.A. Champion in Fine Fettle --Louis Recovers From Cold | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/players-may-cut-television-melon-chandler-will-call-meeting-during.html | PLAYERS MAY CUT TELEVISION MELON; Chandler Will Call Meeting During Series to Discuss Disposition of $800,000 Destined for Fund | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/harness-classic-postponed.html | Harness Classic Postponed | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/city-relief-drops-for-second-month-hilliard-credits-employment-gain.html | CITY RELIEF DROPS FOR SECOND MONTH; Hilliard Credits Employment Gain for August Decline in Caseload and Outlay | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/3-defense-leaders-will-meet-today-marshall-moch-and-shinwell-will.html | 3 DEFENSE LEADERS WILL MEET TODAY; Marshall, Moch and Shinwell Will Discuss Ways to Put West's Plans Into Effect | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-wool-output-held-inadequate-sheep-ranchers-see-increase-in.html | U.S. WOOL OUTPUT HELD INADEQUATE; Sheep Ranchers See Increase in Production Impossible in Less Than Three Years FLOCKS BADLY DEPLETED 40c Ceiling Price in Last War and Absence of Herders Forced Many to Quit Half of Pre-war Total | True | By Greg MacGregor Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-are-seized-as-bookies-suspects-taken-in-broadway-office-between.html | 2 ARE SEIZED AS BOOKIES; Suspects Taken in Broadway Office Between 53d and 54th Sts. | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/to-join-wr-grace-co-as-officer-and-director.html | To Join W.R. Grace & Co. As Officer and Director | True | Fabian Bachrach | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/national-city-and-central-hanover-raise-prime-paper-rate-to-2-.html | National City and Central Hanover Raise Prime Paper Rate to 2 % | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/readytowear-manager-appointed-at-gertz-store.html | Ready-to-Wear Manager Appointed at Gertz Store | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/city-sales-average-1006-of-tax-values.html | CITY SALES AVERAGE 100.6% OF TAX VALUES | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stock-issue-called-atlantic-refining-will-redeem-50000-series-a.html | STOCK ISSUE CALLED; Atlantic Refining Will Redeem 50,000 Series A Preferred | True | | 1978-07-17 | RE0000004851 | B00000265054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/gas-victims-avoid-blast-couple-disconnect-electric-fuse-leave.html | GAS VICTIMS AVOID BLAST; Couple Disconnect Electric Fuse, Leave Warning Sign | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/drastic-red-curb-barred-by-britain-shawcross-says-labor-plans-no.html | DRASTIC RED CURB BARRED BY BRITAIN; Shawcross Says Labor Plans No 'Panic Legislation'--Two Papers in Panang Closed | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/gen-carter-dead-served-in-3-wars-professor-at-west-point-two.html | GEN. CARTER DEAD; SERVED IN 3 WARS; Professor at West Point Two Decades, Alumnus of 1899, Taught Natural Philosophy | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/berlin-has-red-diocese-majority-of-citys-catholics-in-soviet-zone.html | BERLIN HAS 'RED DIOCESE'; Majority of City's Catholics in Soviet Zone, Priest Says | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/family-finance-registers-issue.html | Family Finance Registers Issue | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/topics-of-the-times-ashelters-and-the-vips.html | Topics of The Times; A-Shelters and the V.I.P.'s | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bonn-passes-steel-limit-western-allies-approve-excess-of-about.html | BONN PASSES STEEL LIMIT; Western Allies Approve Excess of About 100,000 Tons | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marshall-sworn-as-defense-chief-secretary-plunges-into-work.html | MARSHALL SWORN AS DEFENSE CHIEF; Secretary Plunges Into Work, Indicating He Will Not Sow Up Rapid Pace of Office Attends Wadsworth Dinner THE NEW SECRETARY OF DEFENSE SWORN IN | True | By Harold B. Hinton Special To the New York Times. | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/electrical-union-assails-red-curb-leftist-convention-ties-bill-to.html | ELECTRICAL UNION ASSAILS RED CURB; Leftist Convention Ties Bill to 'Police State,' Lists 'Terror' Perils to 'Civil Rights' For "End of Persecution" Demand for Annual Wage | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/notes.html | Notes | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/new-center-music-store.html | New Center Music Store | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-summaries-championship-division-second-division-third-division.html | The Summaries; CHAMPIONSHIP DIVISION SECOND DIVISION THIRD DIVISION FOURTH DIVISION FIFTH DIVISION SIXTH DIVISION BEATEN EIGHT | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-22 | 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/widener-farm-is-sold-two-ernst-sonsinlaw-buy-600-acres-of-elmendorf.html | WIDENER FARM IS SOLD; Two Ernst Sons-in-Law Buy 600 Acres of Elmendorf | True | | 1978-07-17 | RE0000004851 | B00000265054 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/blockaderunner-cited-senator-says-us-vessel-hauls-materiel-to-red.html | BLOCKADE-RUNNER CITED; Senator Says U.S. Vessel Hauls Materiel to Red China | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/idle-yankees-take-over-first-place-undisputed-as-tigers-lose-to.html | Idle Yankees Take Over First Place Undisputed as Tigers Lose to Indians; SCORING IN FIRST INNING FOR INDIANS | True | By James P. Dawson Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/identity-check-set-for-civil-defense-eastern-conference-approves.html | IDENTITY CHECK SET FOR CIVIL DEFENSE; Eastern Conference Approves Fingerprinting All Staffs for Filing With the F.B.I. Watch on Subversive Listing Other Regional Pacts in View Newark Council Asks 150,000 | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/irans-parliament-halted-by-uproar-opposition-accuses-speaker-of.html | IRAN S PARLIAMENT HALTED BY UPROAR; Opposition Accuses Speaker of Passing Bad Checks-- Majority Walks Out Beds Brought In U.S., Britain Assailed | True | By Albion Ross Special To the New York Times. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/sioux-payment-bill-passed.html | Sioux Payment Bill Passed | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bunche-of-un-is-selected-for-1950-nobel-peace-prize-palestine.html | Bunche of U.N. Is Selected For 1950 Nobel Peace Prize; Palestine Mediator's Award First to Negro--To Be Given in Oslo Dec.10 BUNCHE IS CHOSEN FOR NOBEL AWARD Bunche, Educator and Diplomat Armistice Is Negotiated | True | Special to THE NEW YORK TIMES.United Nations | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/business-world-wholesale-commodity-prices-prices-of-ge-clocks.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Prices of G.E. Clocks Raised Pulp Product Prices Up Bids Sought on Rayon Lining Vegetable Oil Prices Ease Costs Indicate Toiletries Rise Stresses Replacement Profit | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/sports-today.html | Sports Today | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2policeman-town-plans-to-make-one-the-chief.html | 2-Policeman Town Plans To Make One the Chief | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lynch-says-dewey-reneged-on-pledge-asserts-in-nassau-his-rival-is.html | LYNCH SAYS DEWEY RENEGED ON PLEDGE; Asserts in Nassau His Rival Is Filling Job He Sought to Escape in 1944 and '48 Changes in Parentheses Asks Who Heads Rival Party | True | By Kalman Siegel Special To the New York Times. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/atom-accord-hope-dim-in-un-session-much-debate-but-no-break-in.html | ATOM ACCORD HOPE DIM IN U.N. SESSION; Much Debate but No Break in Control Deadlock Expected in General Assembly | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-gives-barkley-vice-presidents-desk.html | Senate Gives Barkley Vice President's Desk | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hollandamerica-names-west-coast-manager.html | Holland-America Names West Coast Manager | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/brown-stops-hassen-new-orleans-boxer-victor-over.html | BROWN STOPS HASSEN; New Orleans Boxer Victor Over | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/the-screen-in-review-betsy-drake-and-edmund-gwenn-appear-in-pretty.html | THE SCREEN IN REVIEW; Betsy Drake and Edmund Gwenn Appear in 'Pretty Baby,' Feature at Strand | True | By Bosley Crowther | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wool-nations-told-to-raise-more-sheep.html | WOOL NATIONS TOLD TO RAISE MORE SHEEP | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/soviet-complaint-put-on-un-agenda-austin-welcomes-debate-on.html | SOVIET COMPLAINT PUT ON U.N. AGENDA; Austin Welcomes Debate on 'American Aggression' in Formosa, Manchuria SOVIET COMPLAINT PUT ON U.N. AGENDA Decision Expected Shortly | True | By A. M. Rosenthal | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/builder-acquires-land-in-the-bronx-plans-1family-dwellings-at-brady.html | BUILDER ACQUIRES LAND IN THE BRONX; Plans 1-Family Dwellings at Brady and Holland Aves.-- Other Deals in Borough | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/enemy-line-on-landings-changed.html | Enemy Line on Landings Changed | True | | 1978-07-17 | RE0000004 852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/pirates-trip-reds-in-10th-inning-87-westlakes-pinch-2run-single.html | PIRATES TRIP REDS IN 10TH INNING, 8-7; Westlake's Pinch 2-Run Single Decides Night Game Before 12,979 at Pittsburgh | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/brazil-poll-body-restores-red-list-forty-communist-candidates-back.html | BRAZIL POLL BODY RESTORES RED LIST; Forty Communist Candidates Back on Social Labor Party Ticket in Sao Paulo 623 Placed On Catholic List | True | By Milton Bracker Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/football-games-today.html | Football Games Today | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-surprises-mark-seizure-of-suwon-gis-mistake-4-enemy-tanks-for-own.html | 2 SURPRISES MARK SEIZURE OF SUWON; G.I.'s Mistake 4 Enemy Tanks for Own and Foe in City Is Caught Unawares 2 SURPRISES MARK SEIZURE OF SUWON Observers Spot Tanks Enemy Unaware of Approach Mistakes Tanks As U.S. Units | True | By W. H. Lawrence Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hoboken-official-fined-fitzpatrick-also-gets-day-in-jail-for.html | HOBOKEN OFFICIAL FINED; Fitzpatrick Also Gets Day in Jail for Puncturing Tires | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/yale-fordham-and-rutgers-open-football-campaign-in-east-today-elis.html | Yale, Fordham and Rutgers Open Football Campaign in East Today; Elis Favored Over Connecticut and Rams Over Lafayette, but Syracuse Will Test Scarlet--Big Games Slated in South Orange Relies on Curtis Kentucky Slight Favorite | True | By Joseph M. Sheehan | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/events-today.html | Events Today | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/playoff-goes-to-lebanon.html | Play-Off Goes to Lebanon | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/executive-personnel-shifted.html | Executive Personnel Shifted | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/891231-in-public-schools-dr-jansen-reports-an-increase-of-11561.html | 891,231 IN PUBLIC SCHOOLS; Dr. Jansen Reports an Increase of 11,561 Over Last Year | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/louise-suggs-sets-pace-cards-144-in-georgia-golf-as-mrs-zaharias.html | LOUISE SUGGS SETS PACE; Cards 144 in Georgia Golf as Mrs. Zaharias Drops to 153 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-opposes-request-for-atom-spy-details.html | U.S. OPPOSES REQUEST FOR ATOM SPY DETAILS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/connecticut-holds-a-town-meeting-discussing-educational-program-in.html | CONNECTICUT HOLDS A TOWN MEETING; DISCUSSING EDUCATIONAL PROGRAM IN NUTMEG STATE | True | By Leonard Buder Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/british-laborites-revolt-leftwingers-led-by-bevan-launch-early.html | BRITISH LABORITES REVOLT; Left-Wingers, Led by Bevan Launch Early Election Move | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/goldwyn-to-film-romantic-drama-farley-granger-joan-evans-will-team.html | GOLDWYN TO FILM ROMANTIC DRAMA; Farley Granger, Joan Evans Will Team Up in 'All for Love' --Cooper in 'Big Country' Of Local Origin | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/empire-to-consult-on-price-increases-british-commonwealth-maps.html | EMPIRE TO CONSULT ON PRICE INCREASES; British Commonwealth Maps Close Liaison--To Study Newsprint Shortage | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/australian-army-gets-menzies-announces-abolition-of-for.html | AUSTRALIAN ARMY GETS GLOBAL DUTY; Menzies Announces Abolition of Foreign Service Curb for Action Anywhere in World | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hoffman-daughter-found-dead-in-home.html | HOFFMAN DAUGHTER FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hole-shot-in-yonkers-gun-law.html | Hole Shot in Yonkers Gun Law | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-chedester-to-wed-wellesley-graduate-is-affianced-to-anthony-l.html | MISS CHEDESTER TO WED; Wellesley Graduate Is Affianced to Anthony L. Pellegrini | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/objectors-funds-to-aid-care.html | Objectors Funds to Aid C.A.R.E. | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/textile-banking-co-chairman.html | Textile Banking Co. Chairman | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wood-field-and-stream-province-of-new-brunswick-offers-early-deer.html | Wood, Field and Stream; Province of New Brunswick Offers Early Deer, Bear, Grouse, Woodcock Shooting | True | By Raymond R. Camp | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/peekrobbins-triumph-elliottfiore-also-advance-on-new-rochelle-links.html | PEEK-ROBBINS TRIUMPH; Elliott-Fiore Also Advance on New Rochelle Links | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-rubber-paying-off-debt.html | U.S. Rubber Paying Off Debt | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/the-citys-smoke.html | THE CITY'S SMOKE | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/taylor-sees-plot-in-berlin-tension-says-reds-are-trying-to-shake.html | TAYLOR SEES PLOT IN BERLIN TENSION; Says Reds Are Trying to Shake Confidence in West, as Well as Stir Up Vote Interest Reds Call for Sabotage | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/for-services-to-mankind.html | FOR SERVICES TO MANKIND | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/utility-stock-trade-southern-and-alabama-companies-extend-time-to.html | UTILITY STOCK TRADE; Southern and Alabama Companies Extend Time to Oct. 20 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/montauk-sturn-to-go-hazardous-east-hampton-section-will-be.html | MONTAUK S-TURN TO GO; Hazardous East Hampton Section Will Be Re-constructed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/football-yanks-toppled-rams-triumph-on-coast-4528-with-strong-air.html | FOOTBALL YANKS TOPPLED; Rams Triumph on Coast, 45-28, With Strong Air Attack | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Day's Fighting in Korea; U.N. FORCES BREAK THROUGH IN SOUTH; HELD UP AT SEOUL | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/4-plead-in-perjury-case-3-lawyers-among-those-who-deny-guilt-in.html | 4 PLEAD IN PERJURY CASE; 3 Lawyers Among Those Who Deny Guilt in Federal Court | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-gets-down-to-business-on-peace-treaty-for-japan-negotiators.html | U.S. Gets Down to Business On Peace Treaty for Japan; Negotiators Acknowledge They Are Gambling on Reliability of Ex-Enemy as Ally Japan to Be Left Free No Talleyrand Is Needed | True | By Thomas J. Hamilton | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/slack-spy-gets-15-years-judge-calls-crime-shocking-ignores-plea-for.html | SLACK, SPY, GETS 15 YEARS; Judge Calls Crime 'Shocking,' Ignores Plea for Leniency | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-asked-to-bar-death-for-officer.html | TRUMAN ASKED TO BAR DEATH FOR OFFICER | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2500000-sale-set-for-tucker-assets.html | $2,500,000 SALE SET FOR TUCKER ASSETS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/art-show-jinxed-again-rain-spoils-opening-of-village-display-for.html | ART SHOW 'JINXED' AGAIN; Rain Spoils Opening of Village Display for Fifth Time | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/two-oclock-fox-best-of-variety-annexes-smooth-foxterrier-laurels-as.html | TWO O'CLOCK FOX BEST OF VARIETY; Annexes Smooth Foxterrier Laurels as Ch. Challenge Scores Among Wires THE CLASS WINNERS | True | By John Rendel Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/french-union-hits-afl-labor-federation-lays-plot-on-arrest-of.html | FRENCH UNION HITS A.F.L.; Labor Federation Lays Plot on Arrest of Chiefs to U. S. Body | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/80-missing-on-japanese-ship.html | 80 Missing on Japanese Ship | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/medical-trend-changes-general-practice-takes-the-lead-over.html | MEDICAL TREND CHANGES; General Practice Takes the Lead Over Specialized Study | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/student-concert-series-dress-rehearsal-subscriptions-arranged-by.html | STUDENT CONCERT SERIES; Dress Rehearsal Subscriptions Arranged by Boston Symphony | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/price-change-fast-on-grain-market-active-eveningup-operations-shown.html | PRICE CHANGE FAST ON GRAIN MARKET; Active Evening-Up Operations Shown as Trading Ends in September Wheat | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/testing-the-brakes.html | TESTING THE BRAKES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/new-and-old-withholding-taxes.html | New and Old Withholding Taxes | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/advertising-art-class-set.html | Advertising Art Class Set | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/named-vice-president-of-millmaster-chemical.html | Named Vice President Of Millmaster Chemical | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/meter-case-hearing-tuesday.html | Meter Case Hearing Tuesday | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/sworn-in-as-prosecutor.html | Sworn In as Prosecutor | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/sweiglurie.html | Sveig--Lurie | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/janot-peter-to-be-bride-student-at-radcliffe-is-engaged-to-thomas.html | JANOT PETER TO BE BRIDE; Student at Radcliffe Is Engaged to Thomas Morrill Ruggles | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hazel-scott-makes-denials-at-inquiry.html | HAZEL SCOTT MAKES DENIALS AT INQUIRY | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hooker-electrochemical-net-1206400-or-l30-a-share-compared-to.html | HOOKER ELECTROCHEMICAL; Net $1,206,400, or $l.30 a Share, Compared to $542,000, or 54c | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/germans-get-passport-power.html | Germans Get Passport Power | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/prague-ousts-us-writer-oatis-head-of-associated-press-bureau-is.html | PRAGUE OUSTS U.S. WRITER; Oatis, Head of Associated Press Bureau, Is Seventh in Year | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/for-the-home-desks-become-essential-for-fall-activities-new-ones.html | For the Home: Desks Become Essential for Fall Activities; New Ones Decorative, Versatile and Will Fit in Any Room One Comes in Two Sections Another Rests on 2 Tables | True | The New York Times Studio | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ostrowski-repurchased-outfielder-goes-back-to-white-sox-for-the.html | OSTROWSKI REPURCHASED; Outfielder Goes Back to White Sox for the Waiver Price | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/plans-gain-in-state-building-permits-in-august-are-estimated-at.html | PLANS GAIN IN STATE; Building Permits in August Are Estimated at $40,748,400 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bassettmulcahy-take-golf-medal-winged-foot-pair-gets-69-in-meadow.html | BASSETT-MULCAHY TAKE GOLF MEDAL; Winged Foot Pair Gets 69 in Meadow Brook Invitation --Three Teams at 70 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/olivers-62-gains-kansas-city-lead-seattle-pro-has-134-for-two.html | OLIVER'S 62 GAINS KANSAS CITY LEAD; Seattle Pro Has 134 for Two Rounds in Open Golf Play --Barke a Stroke Behind Brilliant Iron Shots Ferrier at 139 Total THE LEADING SCORES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nuptials-are-held-for-martha-pugh-she-is-married-to-george-s.html | NUPTIALS ARE HELD FOR MARTHA PUGH; She Is Married to George S. Harrington of Wilmington, Del., at St. Bartholomew's | True | Bradford Bachrach | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/swiss-ask-trade-control-propose-regulation-of-40-per-cent-of.html | SWISS ASK TRADE CONTROL; Propose Regulation of 40 Per Cent of Country's Imports | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/daylight-time-ends-tomorrow-morning.html | Daylight Time Ends Tomorrow Morning | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mrs-helen-behr-married-becomes-bride-of-dean-mathey-chairman-of.html | MRS. HELEN BEHR MARRIED; Becomes Bride of Dean Mathey, Chairman of Empire Trust | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/municipal-loans-los-angeles-calif-lake-worth-fla-gainesville-fla.html | MUNICIPAL LOANS; Los Angeles, Calif. Lake Worth, Fla. Gainesville, Fla. North Hunterdon, N.J. | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/soviet-held-gaining-dj-dallin-says-economy-is-rising-at-satellites.html | SOVIET HELD GAINING; D.J. Dallin Says Economy Is Rising at Satellites' Expense | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/radio-changes-hailed-shipping-group-praises-proposed-marine-phone.html | RADIO CHANGES HAILED; Shipping Group Praises Proposed Marine Phone Frequencies | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/heads-divorce-law-body-judge-p-w-alexander-of-toledo-reports-grants.html | HEADS DIVORCE LAW BODY; Judge P. W. Alexander of Toledo Reports Grants for Research | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/conferees-agree-on-dockmens-rise-12centanhour-increase-to-go-to.html | CONFEREES AGREE ON DOCKMEN'S RISE; 12-Cent-an-Hour Increase to Go to Union, Employers for Ratification | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/catholics-buy-plot-for-parish-church-expands-realty-holdings-on-w.html | CATHOLICS BUY PLOT FOR PARISH; Church Expands Realty Holdings on W. 15th St. --Garage Site Sold | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/inventory-curbs-ease-scrap-prices-regulations-issued-by-npa-cut.html | INVENTORY CURBS EASE SCRAP PRICES; Regulations Issued by N.P.A. Cut Lead, Copper Quotations, Brokers, Dealers Say LIFTING OF DUTY AWAITED Big New Source of Red Metal Is Seen Opened Once New Legislation Is Law | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/gottliebpozner.html | Gottlieb--Pozner | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/oedipus-beats-elkridge-in-belmont-broad-hollow-chase-taking-the.html | Oedipus Beats Elkridge in Belmont Broad Hollow Chase; TAKING THE LAST JUMP IN YESTERDAY'S STEEPLECHASE RACE | True | By James Roach | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/confused-commuter-finds-only-communists-wanted.html | Confused Commuter Finds Only Communists Wanted | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/opera-subscribers-asked-to-aid-met-association-requests-20-of.html | OPERA SUBSCRIBERS ASKED TO AID 'MET'; Association Requests 20% of Ticket Prices as Donation in View of Continued Tax | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/impellitteri-aides-meet-draft-plans-for-formal-opening-of-mayors.html | IMPELLITTERI AIDES MEET; Draft Plans for Formal Opening of Mayor's Headquarters | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chilean-riders-arrive-cristi-ruiz-here-with-eight.html | CHILEAN RIDERS ARRIVE; Cristi, Ruiz Here with Eight | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/war-loyalty-oaths-and-starvation-intrude-on-childrearing-session.html | War, Loyalty Oaths and Starvation Intrude on Child-Rearing Session | True | By Dorothy Barclay Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/red-losses-in-day-put-at-new-high-6000-casualties-are-reported.html | RED LOSSES IN DAY PUT AT NEW HIGH; 6,000 Casualties Are Reported Along Perimeter--Crack-Up of Foe Doubted in Tokyo Crack-up in Morale Doubted Foe Still Gets Munitions | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-us-pilots-fly-atlantic-in-jets-but-one-bails-out-in-labrador-2-us.html | 2 U.S. Pilots Fly Atlantic in Jets, But One Bails Out in Labrador; 2 U.S. OFFICERS FLY ATLANTIC IN JETS Tube Used to Refuel FLEW ACROSS OCEAN IN JET PLANES | True | By Frederick Graham Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/california-fruit-growers-buy-all-rights-to-sunkist-mark-exclusive.html | California Fruit growers Buy All Rights to 'Sunkist' Mark; Exclusive Use Transferred to Exchange by Packing Corporation, Which Has Operated Canning Trade Under It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/english-prelate-to-visit-australia.html | English Prelate to Visit Australia | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wins-98-medal-51-years-after.html | Wins '98 Medal 51 Years After | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/segara-greeted-as-hero-on-return-to-guayaquil.html | Segara Greeted as Hero On Return to Guayaquil | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/stoppage-is-ended-at-camden-yards-ship-workers-vote-return-as.html | STOPPAGE IS ENDED AT CAMDEN YARDS; Ship Workers Vote Return as Company Agrees to Reduce Lay-Offs to Minimum | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dr-ea-milne-dies-mathematician-54-developed-alternate-to-einstein.html | DR. E.A. MILNE DIES; MATHEMATICIAN, 54; Developed Alternate to Einstein Relativity Theory Based on Atomic Time Measurement Advancements Since 1930 New Approach in 1933 Determining the Creation | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/temple-trims-albright-mckernan-caterino-pace-owls.html | TEMPLE TRIMS ALBRIGHT; McKernan, Caterino Pace Owls | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/coercion-is-laid-to-army-deserter-he-is-accused-of-attack-on-youth.html | COERCION IS LAID TO ARMY DESERTER; He Is Accused of Attack on Youth Who Recanted Charge of Counterfeiting | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/pope-denies-conflict-sees-no-contradiction-between-science-and.html | POPE DENIES CONFLICT; Sees No Contradiction Between Science and Catholic Dogma | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/isabelle-s-davis-honored.html | Isabelle S. Davis Honored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/acheson-to-stay-at-un-for-start-of-debate-on-critical-issues-in-the.html | Acheson to Stay at U.N. for Start of Debate On Critical Issues in the Political Committee | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/crime-report-pool-urged-by-city-club.html | CRIME REPORT POOL URGED BY CITY CLUB | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/to-lower-dairy-surplus-government-will-sell-butter-and-cheese-this.html | TO LOWER DAIRY SURPLUS; Government Will Sell Butter and Cheese This Fall | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hendl-to-bow-in-buenos-aires.html | Hendl to Bow in Buenos Aires | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/republicans-push-fight-on-bianchi-court-hears-argument-to-bar-name.html | REPUBLICANS PUSH FIGHT ON BIANCHI; Court Hears Argument to Bar Name of Candidate From Ballot of Party | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/rees-in-british-final-meets-jowle-today-in-quest-of-fourth.html | REES IN BRITISH FINAL; Meets Jowle Today in Quest of Fourth Match-Play Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-cleared-of-gambling-charge.html | 2 Cleared of Gambling Charge | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/investments-held-israels-top-need-given-the-money-nation-can-make.html | INVESTMENTS HELD ISRAEL'S TOP NEED; Given the Money, Nation Can Make Rapid Economic Gains, Foreign Minister Says Big Outlay Needed | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dewey-to-open-college-unit.html | Dewey to Open College Unit | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/exgov-carr-dies-colorado-nominee.html | EX-GOV. CARR DIES; COLORADO NOMINEE | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/registering-for-new-courses-at-columbia.html | REGISTERING FOR NEW COURSES AT COLUMBIA | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/7-to-57point-gain-in-cotton-market-covering-in-distant-months.html | 7 TO 57-POINT GAIN IN COTTON MARKET; Covering in Distant Months Spurred by Talk of Price Ceilings, Higher Crop Loan | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/peiping-acknowledges-troops-aid-north-korea.html | Peiping Acknowledges Troops Aid North Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/oaths-of-loyalty-by-lawyers-asked-american-bar-group-calls-on.html | OATHS OF LOYALTY BY LAWYERS ASKED; American Bar Group Calls on States to Require Affidavits -Red Curb Veto Opposed Wider Legal Aid Proposed Same Proportion" Seen | True | By Lewis Wood Special To The New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/jessupkells.html | Jessup--Kells | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/film-badges-planned-to-detect-radiation.html | FILM BADGES PLANNED TO DETECT RADIATION | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/island-policy-confirmed-state-department-aide-backs-report-on.html | ISLAND POLICY CONFIRMED; State Department Aide Backs Report on Ryukyus, Bonins | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/topics-and-sidelights-of-the-day-in-wall-street-new-securities.html | TOPICS AND SIDELIGHTS OF THE DAY IN WALL STREET; New Securities Operation Veto Copper Import Duty Crude Oil Prices Hidden Funds Utility Round Table | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/exenemies-gain-favor-reentry-of-germany-japan.html | EX-ENEMIES GAIN FAVOR; Re-entry of Germany, Japan | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-hastily-reconsiders-name-of-that-peninsula.html | U.S. Hastily Reconsiders Name of That Peninsula | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lumber-production-up-261-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 26.1% Rise Reported for Week Compared With Year Ago Business Index Rises | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/british-reds-plan-world-parley.html | British Reds Plan World Parley | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/summary-of-tax-bills-principal-provisions-iindividual-income-taxes.html | Summary of Tax Bill's Principal Provisions; I--Individual Income Taxes II--Corporation Taxes III--Excise Taxes IV--Miscellaneous V--Loopholes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/liner-goes-to-the-rescue-gives-supplies-to-schooner-and-puts-her-on.html | LINER GOES TO THE RESCUE; Gives Supplies to Schooner and Puts Her on Right Course | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/queens-college-head-to-coach-track-team.html | Queens College Head To Coach Track Team | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/jersey-city-diners-dance-band-in-restaurant-plays-again-for-first.html | JERSEY CITY DINERS DANCE; Band in Restaurant Plays Again for First Time Since '16 Ban | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/utility-offering-oversubscribed.html | Utility Offering Oversubscribed | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/340-for-4-period-chairs-parkebernet-begins-selling-items-of-spedden.html | $340 FOR 4 PERIOD CHAIRS; Parke-Bernet Begins Selling Items of Spedden Estate | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chairman-and-president-of-chase-brass-co.html | CHAIRMAN AND PRESIDENT OF CHASE BRASS CO. | True | Matar | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/army-takes-inchon-command.html | Army Takes Inchon Command | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/rhoda-hendrick-fiancee-brooklyn-college-alumna-to-be-wed-to-marvin.html | RHODA HENDRICK FIANCEE; Brooklyn College Alumna to Be Wed to Marvin Karpatkin | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/aluminum-prices-raised-by-alcoa-base-quotation-of-pig-and-ingot-is.html | ALUMINUM PRICES RAISED BY ALCOA; Base Quotation of Pig and Ingot Is Advanced 1 c a Pound, Effective Next Week ADJUSTING FINISHED ITEMS Action Attributed to Increased Cost of Materials, Labor, Other Plant Services Others May Follow Price Trend Recalled | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/public-ownership-backed-morrison-cites-result-in-britain-as.html | PUBLIC OWNERSHIP BACKED; Morrison Cites Result in Britain as Evidence of Success | | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ja-fulton-head-of-home-insurance-president-since-1929-active-in.html | J.A. FULTON, HEAD OF HOME INSURANCE; President Since 1929, Active in Establishment of Several Organizations, Dies at 61 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/oil-gas-fields-seen-in-western-states.html | OIL, GAS FIELDS SEEN IN WESTERN STATES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/supply-bids-invited-flow-kidney-beans-rice-rope-and-cloth-items.html | SUPPLY BIDS INVITED; Flow, Kidney Beans, Rice, Rope and Cloth Items Needed | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/burma-chief-sees-red-threat-eased-thakin-nu-calls-country-more.html | BURMA CHIEF SEES RED THREAT EASED; Thakin Nu Calls Country More Aware of Communist Havoc --New Army Drive Mapped Destruction by Reds Statements Made Seldom | | By Tillman Durdin Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/auto-output-expanding-177346-units-estimated-for-week-compared-with.html | AUTO OUTPUT EXPANDING; 177,346 Units Estimated for Week Compared With 176,296 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mexico-to-run-ship-line-operation-of-three-coastwise-vessels-due-in.html | MEXICO TO RUN SHIP LINE; Operation of Three Coastwise Vessels Due in November | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/rules-on-players-cited-good-conduct-in-series-stressed-by-baseball.html | RULES ON PLAYERS CITED; Good Conduct in Series Stressed by Baseball Commissioner | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/52-us-ships-in-middle-east.html | 52 U.S. Ships in Middle East | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-swift-golf-victor-takes-gross-honors-with-79-in-fresh-meadow.html | MISS SWIFT GOLF VICTOR; Takes Gross Honors With 79 in Fresh Meadow Event | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ballet-star-arrives-tomorrow.html | Ballet Star Arrives Tomorrow | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/winds-over-formosa.html | WINDS OVER FORMOSA | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/best-put-in-danbury-prison.html | Best Put in Danbury Prison | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/enemy-captives-get-care-red-cross-aide-in-korea-says-they-are-well.html | ENEMY CAPTIVES GET CARE; Red Cross Aide in Korea Says They Are Well Treated | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/congress-prepares-to-recess-to-nov27-senate-works-into-today-to.html | CONGRESS PREPARES TO RECESS TO NOV.27; Senate Works Into Today to Clear Way--Session's Funds for Arms Set Peace Mark CONGRESS TAKING RECESS TO NOV. 27 Protests From High Sources Great Britain Chief Target | | By William S. White Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/saxton-conquers-pellone-on-points-landing-a-left-hook-on-the-head.html | SAXTON CONQUERS PELLONE ON POINTS; LANDING A LEFT HOOK ON THE HEAD IN GARDEN FIGHT | | By Joseph C. Nichols | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/party-eases-race-curbs-arkansas-democrats-to-allow-negroes-role-in.html | PARTY EASES RACE CURBS; Arkansas Democrats to Allow Negroes Role in Primary | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/business-records.html | BUSINESS RECORDS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/odd-fellows-back-fight-on-reds.html | Odd Fellows Back Fight on Reds | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wake-forest-tied-by-boston-college-elevens-play-77-deadlock-in.html | WAKE FOREST TIED BY BOSTON COLLEGE; Elevens Play 7-7 Deadlock in Ragged Game at Boston-- Smith, Finnance Excel Long Drive Halted Two Passes by McBride STATISTICS OF THE GAME | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wolf-packs-kill-45-many-children-in-india-even-invading-city-homes.html | Wolf Packs Kill 45, Many Children, In India, Even Invading City Homes | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/matthews-hails-johnson-navy-head-says-latters-work-produced.html | MATTHEWS HAILS JOHNSON; Navy Head Says Latter's Work Produced Effective Forces | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/university-women-elect.html | University Women Elect | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/strikers-ratify-pact-with-solvay-plant.html | STRIKERS RATIFY PACT WITH SOLVAY PLANT | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mayor-refuses-an-official-city-apology-for-dewey-remarks-on-soviet.html | Mayor Refuses an Official City Apology For Dewey Remarks on Soviet at U.N. Dinner | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/huge-air-merger-is-smooth-affair-overseas-line-becomes-part-of-pan.html | HUGE AIR MERGER IS SMOOTH AFFAIR; Overseas Line Becomes Part of Pan American World Network on Monday Under Atlantic Division 35,000 Parts Involved | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/louis-takes-hard-blows-has-difficulty-evading-rights-in-workout-for.html | LOUIS TAKES HARD BLOWS; Has Difficulty Evading Rights in Workout for Charles | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/harness-classic-off-again.html | Harness Classic Off Again | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/steel-union-hints-at-high-pay-drive-murray-group-feels-truman-freed.html | STEEL UNION HINTS AT HIGH PAY DRIVE; Murray Group Feels Truman Freed It From Limits of Cost-of-Living Basis | True | By A. H. Raskin Special To the New York Times. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/advertising-news-and-notes-newspapers-top-citrus-choice.html | Advertising News and Notes; Newspapers Top Citrus Choice Home-Ownership Drive Urged Account Personnel Notes | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/afl-seeks-curbs-on-certain-prices-bids-truman-use-new-power-to-roll.html | A.F.L. SEEKS CURBS ON CERTAIN PRICES; Bids Truman Use New Power to Roll Back Costs, but to Exempt Wages Exceeds Tobin Suggestion | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/steel-furnace-back-to-work.html | Steel Furnace Back to Work | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/income-levy-is-set-only-7-house-members-are-recorded-against.html | INCOME LEVY IS SET; Only 7 House Members Are Recorded Against Increase Oct. 1 ACTION ON PROFITS SOON Ways and Means Group Meets Today to Consider Drafting Tax Plan During Recess Full Increase Comes Jan. 1 CONGRESS PASSES TAX-INCREASE BILL Bill Acceptable to Truman | True | By John D. Morris Special To the New York Times. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/primary-prices-rise-04-in-week-all-commodities-other-than-farm.html | PRIMARY PRICES RISE 0.4% IN WEEK; All Commodities Other Than Farm Products and Foods Up 0.9% to Post-War High | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/griffis-calls-peron-great-humanitarian.html | GRIFFIS CALLS PERON GREAT HUMANITARIAN | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hungary-opens-drive-to-combat-hoarders.html | HUNGARY OPENS DRIVE TO COMBAT HOARDERS | True | | 1978-07-17 | RE0000004 852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/money.html | MONEY | True | | 1978-07-17 | RE0000004 852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/terminal-hearing-monday.html | Terminal Hearing Monday | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/pecora-corsi-urge-gambling-inquiry-rival-candidates-for-mayor-want.html | PECORA, CORSI URGE GAMBLING INQUIRY; Rival Candidates for Mayor Want Alleged Police Tie-Up Thoroughly Studied Impellitteri Is Sarcastic Wonders How Murtagh Feels Flynn Calls Dewey Worried | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/books-published-today.html | Books Published Today | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/shaw-comfortable-doctor-says.html | Shaw Comfortable, Doctor Says | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/heads-power-association-weagraff-is-elected-president-of-municipal.html | HEADS POWER ASSOCIATION; Weagraff Is Elected President of Municipal Electric Group | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hotel-sold-in-columbia-county.html | Hotel Sold in Columbia County | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/forrestal-service-in-defense-hailed-a-memorial-to-forrestal.html | FORRESTAL SERVICE IN DEFENSE HAILED; A MEMORIAL TO FORRESTAL | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ritter-heads-state-realtors.html | Ritter Heads State Realtors | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/peace-flag-waver-gets-two-months.html | 'PEACE' FLAG WAVER GETS TWO MONTHS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/interfaith-rally-to-be-held-in-city-throng-is-expected-tomorrow-in.html | INTERFAITH RALLY TO BE HELD IN CITY; Throng Is Expected Tomorrow in Central Park on 'Day' Set for All Creeds | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bryanredfield.html | Bryan--Redfield | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-tours-museum-breaks-a-busy-day-to-inspect-nearby-naval.html | TRUMAN TOURS MUSEUM; Breaks a Busy Day to Inspect Nearby Naval Exhibits | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/willys-outlook-bright-canaday-sees-output-holding-up-if-steel.html | WILLYS OUTLOOK BRIGHT; Canaday Sees Output Holding Up if Steel, Supplies Are Available | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/casualties-list-dead-wounded-injured-missing.html | Casualties List; DEAD WOUNDED INJURED MISSING | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/vietminh-nearing-2d-french-outpost-pakha-defenders-in-contact-with.html | VIETMINH NEARING 2D FRENCH OUTPOST; Pakha Defenders in Contact With Enemy--Dongkhe Recapture Is Denied | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/union-head-disputes-taft-invasion-talk.html | UNION HEAD DISPUTES TAFT 'INVASION' TALK | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/28-signal-corps-men-of-spanish-war-meet.html | 28 SIGNAL CORPS MEN OF SPANISH WAR MEET | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/books-of-the-times-excerpts-of-provocative-pith-tortuous-hard-way.html | Books of The Times; Excerpts of Provocative Pith Tortuous, Hard Way to Victory | True | By Charles Poore | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/25-small-planes-exported.html | 25 Small Planes Exported | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/farm-wins-honors.html | Farm Wins Honors | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dissolution-of-ruhr-steel-cartels-ordered-at-once-by-western-allies.html | Dissolution of Ruhr Steel Cartels Ordered at Once by Western Allies; Six Major Trusts Instructed to File Notices by Sept. 30--Germans Protest--Bonn Calls for a Halt in Dismantling Leaders in Ruhr Protest Bundestag Hits Dismantling | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tin-zinc-futures-continue-advance-rubber-is-irregular-while-other.html | TIN, ZINC FUTURES CONTINUE ADVANCE; Rubber Is Irregular, While Other Commodities Prices Generally Are Lower | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bank-note.html | BANK NOTE | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/clay-discounts-soviet-moves.html | Clay Discounts Soviet Moves | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ouster-of-obrien-imminent-bookie-names-graft-takers-obriens-ouster.html | Ouster of O'Brien Imminent; Bookie Names Graft Takers; O'Brien's Ouster by Monday is Seen As Gross Aide Names Men He Paid Commissioner Reported Told Gross Remains in Jail Judge Orders Karp Guarded Wants Graft Wiped Out Discusses Case With Murphy | True | By Alexander Feinberg the New York Times (BY EDWARD HAUSNER) | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/opens-office-next-week-newly-organized-educational-institute-will.html | OPENS OFFICE NEXT WEEK; Newly Organized Educational Institute Will Aid Children | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/indigent-woman-repays-hospital-for-cancer-care-wills-it-150000.html | 'Indigent' Woman Repays Hospital For Cancer Care, Wills It $150,000; $150,000 BEQUEST DAZES HOSPITAL | True | By Madeleine Loeb | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nassau-threatens-to-jail-bookmakers-veteran-60-disabled-escapes.html | Nassau Threatens to Jail Bookmakers; Veteran, 60% Disabled, Escapes With Fine | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/world-news-summarized.html | World News Summarized | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/germans-to-run-hamburg-field.html | Germans to Run Hamburg Field | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/art-registration-extended.html | Art Registration Extended | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/phone-strike-averted-jersey-bell-and-workers-agree-to-continue-wage.html | PHONE STRIKE AVERTED; Jersey Bell and Workers Agree to Continue Wage Talks | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nimitz-voices-doubt-russia-or-red-china-will-enter-the-fight-going.html | Nimitz Voices Doubt Russia or Red China Will Enter the Fight Going On in Korea | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/university-inducts-president.html | University Inducts President | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/field-browder-jaffe-cited-by-full-senate.html | FIELD, BROWDER, JAFFE CITED BY FULL SENATE | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/colleges-to-open-late-construction-delays-start-for-three-teachers.html | COLLEGES TO OPEN LATE; Construction Delays Start for Three Teachers' Schools | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/underwear-mills-set-for-war-work-part-of-capacity-is-reserved-for.html | UNDERWEAR MILLS SET FOR WAR WORK; Part of Capacity Is Reserved for Purpose as Some Bigger Makers Quit Market | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/youth-indicted-in-slaying.html | Youth Indicted in Slaying | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/brawl-ends-fatally-man-stabbed-to-death-two-suspects-seized-in.html | BRAWL ENDS FATALLY; Man Stabbed to Death, Two Suspects Seized in Brooklyn | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bunche-surprised-by-news-of-prize-he-cites-strength-of-un-behind.html | BUNCHE SURPRISED BY NEWS OF PRIZE; He Cites 'Strength' of U.N. Behind His Palestine Peace Effort--To Go to Oslo Backing of U.N. Cited No Hint of Award News Delights Acheson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/atlantic-city-entries.html | Atlantic City Entries | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lineman-on-phone-pole-sees-blaze-calls-firemen-then-saves-invalid.html | Lineman on Phone Pole Sees Blaze, Calls Firemen, Then Saves Invalid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/international-fete-today.html | International Fete Today | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lausche-continues-taft-race-silence-governor-in-address-to-ohio.html | LAUSCHE CONTINUES TAFT RACE SILENCE; Governor in Address to Ohio Democrats Attacks Unions for Fight on State Law Public Worker Strikes Hit Calls Taft "Voice of Ohio" | True | By Walter W. Ruch Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/connally-warns-on-china-senator-says-us-must-not-be-tricked-into.html | CONNALLY WARNS ON CHINA; Senator Says U.S. Must Not Be 'Tricked' Into Shooting War | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/gwinn-defends-franking-sees-nothing-wrong-in-mailing-lobby.html | GWINN DEFENDS FRANKING; Sees Nothing Wrong in Mailing Lobby Propaganda | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/airline-merger-smooth-pan-american-and-overseas-to-be-combined.html | AIRLINE MERGER SMOOTH; Pan American and Overseas to Be Combined Monday | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/booksauthors.html | Books--Authors | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/letters-to-the-times-progressive-party-stand-its-opposition-to.html | Letters to The Times; Progressive Party Stand Its Opposition to Policies Leading to War Affirmed Mortgages in Harlem Bank Policy of Withholding Realty Loans in Area Criticized Church-State Struggle in Hungary Changing City's Water Habits | True | ELMER A. BENSON, Chairman.ALFRED E. SANT ANGELO.ISABEL DEVINE.JACOB THEOBALD, | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/julia-i-bowdoin-engaged-to-wed-troth-announced.html | JULIA I. BOWDOIN ENGAGED TO WED; TROTH ANNOUNCED | True | Harris & Ewing | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/austin-sees-opportunity-for-u-n-in-postwar-restoration-of-korea.html | Austin Sees Opportunity for U. N. In Post-War Restoration of Korea; Chief of U.S. Delegation Tells Veterans 'Pilot Project' Could Show Africa and Asia What Alliance Can Do Tribute Paid to Dr. Bunche America's Answer to Needs | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-group-asks-gambling-citation-kefauver-unit-votes-contempt.html | SENATE GROUP ASKS GAMBLING CITATION; Kefauver Unit Votes Contempt Action Against Russell for Refusing to Answer Inquiry Senators Ask Gambling Citation; Kefauver Unit Condemns Russell | True | By Paul P. Kennedy Special To the New York Times.the New York Times (WASHINGTON BUREAU) | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/crewcut-annexes-atlantic-city-race-returning-1220-he-defeats.html | CREW-CUT ANNEXES ATLANTIC CITY RACE; Returning $12.20, He Defeats Fighting Fool by Length and Half in Sprint | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/frenchman-opposes-outlawing-of-reds.html | FRENCHMAN OPPOSES OUTLAWING OF REDS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/slomanransohoff.html | Sloman--Ransohoff | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tv-dealers-buying-far-above-normal-shortage-seen-in-receiver-sets.html | TV DEALERS BUYING FAR ABOVE NORMAL; Shortage Seen in Receiver Sets, Appliances Early in '51, Avco Official Says Some Dealers "Overloaded" TV DEALERS BUYING FAR ABOVE NORMAL For Tighter Controls | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/irish-ambassador-honored.html | Irish Ambassador Honored | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/quaker-oats-plans-4for1-stock-split.html | QUAKER OATS PLANS 4-FOR-1 STOCK SPLIT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/3-defense-leaders-defer-decisions-agreement-on-atlantic-army-may-be.html | 3 DEFENSE LEADERS DEFER DECISIONS; Agreement on Atlantic Army May Be Concluded Today, French Source Indicates French Aide Is Optimistic Norway for Use of Germans Denmark's Reply Favorable | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/buttons-and-large-collars-accent-winter-coats.html | BUTTONS AND LARGE COLLARS ACCENT WINTER COATS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/executive-made-director-of-united-fruit-company.html | Executive Made Director Of United Fruit Company | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/brooklyn-homes-sold-parcels-on-eckford-and-east-24th-street-among.html | BROOKLYN HOMES SOLD; Parcels on Eckford and East 24th Street Among Deals | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/on-television.html | ON TELEVISION | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dr-david-g-latshaw-ymca-exofficial.html | DR. DAVID G. LATSHAW, Y.M.C.A. EX-OFFICIAL | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mrs-tracy-defeats-mrs-cudone-for-jersey-links-title-4-and-3-contest.html | Mrs. Tracy Defeats Mrs. Cudone for Jersey Links Title, 4 and 3; Contest Is Close Until Glen Ridge Player Takes 5 Straight Holes, Starting With 14th, to Lead Morning Round, 6 Up THE SUMMARIES | True | By Maureen Orcutt Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/supervisors-back-curbs-on-inflation-but-state-bank-heads-would.html | SUPERVISORS BACK CURBS ON INFLATION; But State Bank Heads Would Extend Controls to Lending Agencies of Government SUPERVISORS BACK CURBS ON INFLATION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nostrike-pledge-rejected-for-ue-but-head-of-leftist-union-bids.html | NO-STRIKE PLEDGE REJECTED FOR U.E.; But Head of Leftist Union Bids Industry Share in Keeping Faith With 'Boys in Korea' | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/countess-tolstoy-85-wrote-of-her-father-one-daughter-still-survives.html | COUNTESS TOLSTOY, 85, WROTE OF HER FATHER; One Daughter Still Survives | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/two-city-justices-named-by-dewey-mertens-catenaccio-chosen-to-fill.html | TWO CITY JUSTICES NAMED BY DEWEY; Mertens, Catenaccio Chosen to Fill Bench Vacancies-- Both to Run in November | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/heavy-offerings-depress-us-bonds-bank-investors-switch-out-in.html | HEAVY OFFERINGS DEPRESS U.S. BONDS; Bank Investors Switch Out in Reaction to Raising of Prime Commercial Rate | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/union-merger-rejected-chemical-workers-vote-down-industrytype-group.html | UNION MERGER REJECTED; Chemical Workers Vote Down Industry-Type Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/yankees-lopat-to-oppose-parnell-of-red-sox-at-the-stadium-today.html | Yankees' Lopat to Oppose Parnell Of Red Sox at the Stadium Today; Either Raschi, Apparently Recovered From Arm Ailment, or Reynolds Will Pitch Tomorrow--Capacity Crowds Expected Forecast Is Favorable Nevel to Have Trial | True | By Louis Effrat | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tobacco-concern-reports-decline-american-sumatra-and-its.html | TOBACCO CONCERN REPORTS DECLINE; American Sumatra and Its Subsidiaries Had Net of $1,300,100 in Year | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/personal-notes.html | Personal Notes | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/pac-head-demands-defeat-of-reaction.html | P.A.C. HEAD DEMANDS DEFEAT OF REACTION | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/loan-rate-rise-seen-philadelphia-banks-expected-to-follow-new-york.html | LOAN RATE RISE SEEN; Philadelphia Banks Expected to Follow New York Lead | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/summer-normal-to-weather-man-in-fact-he-intimates-season-ending-at.html | SUMMER 'NORMAL' TO WEATHER MAN; In Fact, He Intimates Season Ending at 10:44 This Morning Was Meteorologically Dull COOL DAY SETS ONE MARK That Was June 18, Which Hit 48.5 Degrees--Even Humidity Was a Humdrum Affair | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/floods-transform-rich-punjab-overnight-from-food-surplus-to-food.html | Floods Transform Rich Punjab Overnight From Food Surplus to Food Deficit Region | True | By Robert Trumbull Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-held-in-theft-of-rocks-seventeen-tons-of-them.html | 2 Held in Theft of Rocks, Seventeen Tons of Them | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/doctor-complaints-set-ama-says-grievance-units-will-hear-patients.html | DOCTOR COMPLAINTS SET; A.M.A. Says Grievance Units Will Hear Patients | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ann-v-thomas-to-be-married.html | Ann V. Thomas to Be Married | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/governor-deweys-speech.html | GOVERNOR DEWEY'S SPEECH | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-envoy-leaves-san-jose.html | U.S. Envoy Leaves San Jose | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wisconsin-utility-to-seek-new-funds-gas-light-company-proposes-to.html | WISCONSIN UTILITY TO SEEK NEW FUNDS; Gas Light Company Proposes to Sell $27,000,000 Bonds and Debentures, Stock Utility Financing Authorized Morris Plan Registers Stock | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/army-to-take-toothless-men-otherwise-fit-for-service-will-receive.html | ARMY TO TAKE TOOTHLESS; Men Otherwise Fit for Service Will Receive Dentures | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-filibuster-charge-made-as-long-truman-message-stirs-debate.html | SENATE FILIBUSTER; Charge Made as Long Truman Message Stirs Debate Into Today DELAY IN ACTION SOUGHT Administration Forces Stress Executive's View of Losses of Liberty Under Plan Veto Message of 5,500 Words Points Stressed in Message RED CONTROL BILL VETOED, REPASSED Vast Powers" Opposed Trade Factor Criticized | True | By C.p. Trussell Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/multnomah-plywood-corp.html | Multnomah Plywood Corp. | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/new-plea-filed-for-seagrave.html | New Plea Filed for Seagrave | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/100-in-auto-race-today-collier-seeks-to-repeat-grand-prix.html | 100 IN AUTO RACE TODAY; Collier Seeks to Repeat Grand Prix International Triumph | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/cyclist-crosses-continent.html | Cyclist Crosses Continent | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/turks-plan-power-plant-biggest-facility-in-country-will-be-built.html | TURKS PLAN POWER PLANT; Biggest Facility in Country Will Be Built With E.C.A. Aid | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/otis-grants-pay-rise.html | Otis Grants Pay Rise | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bonds-and-shares-on-london-market-tone-is-cheerful-but-british.html | BONDS AND SHARES ON LONDON MARKET; Tone Is Cheerful but British Governments Are Backward on Election Rumors | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mayor-vote-valid-high-court-rules-election-here-nov-7-upheld.html | MAYOR VOTE VALID, HIGH COURT RULES; Election Here Nov. 7 Upheld Unanimously by 7-Judge State Appeals Bench Victory Seen for Democrats Gives Fusion Party's Stand | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/stocks-set-marks-then-give-ground-net-gain-of-averages-on-day-034.html | STOCKS SET MARKS, THEN GIVE GROUND; Net Gain of Averages on Day 0.34 Point--Profit-Taking Grows as Demand Eases TRADING VOLUME HEAVY Railroads, Aided by Motors, Set Pace, With Studebaker Particularly Strong Curtis Publishing Active | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/parcel-of-736-lots-sold-in-hicksville.html | PARCEL OF 736 LOTS SOLD IN HICKSVILLE | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tulane-dean-heads-group.html | Tulane Dean Heads Group | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/how-your-income-tax-will-rise.html | How Your Income Tax Will Rise | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/new-coaching-staff-athletic-policy-brighten-new-york-u-football.html | New Coaching Staff, Athletic Policy Brighten New York U. Football Outlook; GETTING THE RANGE FOR N.Y.U. FOOTBALL TEAM | True | By Allison Danzigthe New York Times | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/other-corporate-reports-american-ship-building-company.html | OTHER CORPORATE REPORTS; American Ship Building Company | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-votes-scrap-bill-suspends-duty-on-imports-until-next-june-30.html | SENATE VOTES SCRAP BILL; Suspends Duty on Imports Until Next June 30 | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/army-discloses-rejections-are-fewer-with-a-decrease-in-draft.html | Army Discloses Rejections Are Fewer, With a Decrease in Draft Dodgers Here | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-makes-bradley-a-general-of-the-army.html | TRUMAN MAKES BRADLEY A GENERAL OF THE ARMY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/junior-league-board-meets.html | Junior League Board Meets | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/abroad-the-effect-of-korea-on-the-general-assembly-eliminating-the.html | Abroad; The Effect of Korea on the General Assembly Eliminating the Veto Action, Not Talk | True | By Anne O'Hare McCormick | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/harry-becker-hailed-for-aid-to-veterans.html | HARRY BECKER HAILED FOR AID TO VETERANS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/coop-suites-sold-sales-include-special-duplex-in-1-east-66th-street.html | 'CO-OP' SUITES SOLD; Sales Include Special Duplex in 1 East 66th Street | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-norma-russek-engaged.html | Miss Norma Russek Engaged | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/fire-records.html | Fire Records | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mr-lewis-and-mr-taft.html | MR. LEWIS AND MR. TAFT | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/perimeter-broken-us-service-commanders-in-inchon-fighting.html | PERIMETER BROKEN; U.S. SERVICE COMMANDERS IN INCHON FIGHTING | True | By Lindesay Parrott Special To the New York Times.u.s. Army | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bell-acquires-otis-plant.html | Bell Acquires Otis Plant | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/exvice-consul-honored-immigrants-from-west-indies-pay-tribute-to-wf.html | EX-VICE CONSUL HONORED; Immigrants From West Indies Pay Tribute to W.F. James | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/players-at-brooks-few-but-spirited-green-and-black-football-team-of.html | PLAYERS AT BROOKS FEW BUT SPIRITED; Green and Black Football Team Offsets Weight Deficiency With Snap and Fervor Weight Important Factor No Staff of Aides | True | By Michael Strauss Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/city-opera-gives-butterfly.html | City Opera Gives 'Butterfly' | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/st-therese-novena-to-begin.html | St. Therese Novena to Begin | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/foreign-students-end-tour.html | Foreign Students End Tour | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/australian-reds-hit-costs.html | Australian Reds Hit Costs | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/worker-is-electrocuted.html | Worker Is Electrocuted | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bazaar-to-aid-hospital.html | Bazaar to Aid Hospital | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/james-mccullough-civic-leader-in-rye.html | JAMES. M'CULLOUGH, CIVIC LEADER IN RYE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/vote-of-house-on-red-control-bill.html | Vote of House on Red Control Bill | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wofford-upsets-auburn-capitalizes-on-rival-fumbles-for-19to14.html | WOFFORD UPSETS AUBURN; Capitalizes on Rival Fumbles for 19-to-14 Triumph | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/london-wool-sale-sets-price-record-one-consignment-brings-293-a.html | LONDON WOOL SALE SETS PRICE RECORD; One Consignment Brings $2.93 a Pound--Americans Rout 'British, European Bidders CLOTHING COSTS TO RISE Millions of Bales Put in Huge War Pool NowCut to Few Hundred Thousands | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/price-index-shows-another-03-rise-aug-15-figure-reveals-rate-of.html | PRICE INDEX SHOWS ANOTHER 0.3% RISE; Aug. 15 Figure Reveals Rate of Increase Slower Than in Preceding Month | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/heads-group-judging-queens-building-contest.html | Heads Group Judging Queens Building Contest | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/city-to-test-raid-sirens-at-idlewild-on-monday.html | City to Test Raid Sirens At Idlewild on Monday | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/troth-of-martha-s-johnson.html | Troth of Martha S. Johnson | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/barbara-e-goldschein-to-wed.html | Barbara E. Goldschein to Wed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tc-kadien-jr-60-exstate-justice-member-of-second-district-193448-is.html | T.C. KADIEN JR., 60, EX-STATE JUSTICE; Member of Second District, 1934-48, is Dead in Queens-- Once on Municipal Bench Clerk to Corporation Counsel Row With LaGuardia | True | De Bevoise, 1934 | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/victim-of-holdup-fatally-stricken-dies-from-heart-attack-after-four.html | VICTIM OF HOLD-UP FATALLY STRICKEN; Dies From Heart Attack After Four Robbers Get $16,000 Payroll in Brooklyn 3 Robbers Leap From Car Failed to Notice Police Box | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ground-shaken-in-tokyo-by-mt-asama-eruption.html | Ground Shaken in Tokyo By Mt. Asama Eruption | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/the-assemblys-powers.html | THE ASSEMBLY'S POWERS | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/u-of-c-oath-denounced-292-of-princetons-faculty-urge-resistance-to.html | U. OF C. OATH DENOUNCED; 292 of Princeton's Faculty Urge Resistance to It | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/gibson-memorial-at-bowdoin.html | Gibson Memorial at Bowdoin | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/false-alarm-traps-two-one-confessed-to-save-his-friend-magistrate.html | FALSE ALARM TRAPS TWO; One Confessed to Save His Friend, Magistrate Believes | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/french-reds-oust-woman-for-greeting-to-premier.html | French Reds Oust Woman For Greeting to Premier | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/baptist-unit-buys-5th-ave-quarters-home-mission-society-and-womens.html | BAPTIST UNIT BUYS 5TH AVE. QUARTERS; Home Mission Society and Women's Group Will Move There at End of Year Needs of Children and Youth Church to Mark 275 Years Atlantic Waters to Be Blessed Priest Marks 50th Anniversary New Minister to Be Introduced Christian Science Topic Brooklyn Pastor to Be Installed Dr. E. F. Adams to Speak Named Aide at Paulist Center Special Reformation Service Lutheran Meeting in Jersey Carillon Recitals to Be Given Jewish Festival of Harvest | True | By Preston King Sheldon | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/jethroe-signs-1951-contract.html | Jethroe Signs 1951 Contract | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lackawanna-to-cut-jersey-train-service.html | LACKAWANNA TO CUT JERSEY TRAIN SERVICE | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/institute-to-help-npa-on-oil-drums-pledges-cooperation-to-aid.html | INSTITUTE TO HELP N.P.A. ON OIL DRUMS; Pledges Cooperation to Aid Service Petroleum Buying Unit Fill Container Needs | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/news-of-food-burgundian-who-cooked-at-palais-dorsay-proves-his.html | News of Food; Burgundian Who Cooked at Palais d'Orsay Proves His Magic With a Codfish Lunch Canape of Salmon, Caviar It Looks American COD AU PLAT A Superior Dessert Wine | True | By Jane Nickerson | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-freighter-is-damaged.html | U.S. Freighter Is Damaged | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/rail-rate-cut-for-liquor-icc-authorizes-tariff-equal-to-trucks.html | RAIL RATE CUT FOR LIQUOR; I.C.C. Authorizes Tariff Equal to Trucks Between Illinois, South | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/amish-parents-haled-to-court.html | Amish Parents Haled to Court | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/1st-cavalry-gets-revenge-korea-troops-pinned-down-2-months-near.html | 1ST CAVALRY GETS REVENGE KOREA; Troops Pinned Down 2 Months Near Taegu Sweep Forward --General Calls It Rout Gains 6 Miles in 6 Hours General Scoffs at Reds | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/federal-aid-to-cut-state-relief-cost.html | FEDERAL AID TO CUT STATE RELIEF COST | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/music-events-tonight.html | Music Events Tonight | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/business-notes.html | BUSINESS NOTES | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/sandberg-victor-in-sweden.html | Sandberg Victor in Sweden | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lsts-waiting-for-high-tide-at-inchon-front.html | LST'S WAITING FOR HIGH TIDE AT INCHON FRONT | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/acting-vicar-promoted-to-st-paul-chapel-post.html | Acting Vicar Promoted To St. Paul Chapel Post | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/on-the-radio.html | ON THE RADIO | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/camp-kilmer-to-reopen-with-capacit-yof-18500-it-will-house-4000-on.html | CAMP KILMER TO REOPEN; With Capacit yof 18,500, It Will House 4,000 on Restarting | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/thank-you-sir-triumphs.html | Thank You Sir Triumphs | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/assistant-to-president-of-altoona-mattress-co.html | Assistant to President Of Altoona Mattress Co. | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/housing-trend-suburban-survey-in-connecticut-shows-small-towns-gain.html | HOUSING TREND SUBURBAN; Survey in Connecticut Shows Small Towns Gain Most | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/morton-downey-seen-on-a-new-video-show.html | MORTON DOWNEY SEEN ON A NEW VIDEO SHOW | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/maxim-fight-postponed.html | Maxim Fight Postponed | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chinese-exenvoy-denounced-by-son-hu-shih-is-target-of-offspring.html | CHINESE EX-ENVOY DENOUNCED BY SON; Hu Shih Is Target of Offspring Indoctrinated by Reds--U.S. Influence Is Charged First Resented Criticism Father Not Disturbed | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-picks-labor-aide-cio-union-head-is-nominated-assistant.html | TRUMAN PICKS LABOR AIDE; C.I.O. Union Head Is Nominated Assistant Secretary | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/south-koreans-in-action.html | SOUTH KOREANS IN ACTION | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/cornelia-duryea-becomes-a-bride-wears-white-satin-gown-at-wedding.html | CORNELIA DURYEA BECOMES A BRIDE; Wears White Satin Gown at Wedding in St. James Church to Huntington Lyman | True | The New York Times | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wins-richard-welling-award.html | Wins Richard Welling Award | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/text-of-presidents-message-vetoing-the-communistcontrol-bill-seven.html | Text of President's Message Vetoing the Communist-Control Bill; Seven Objections Listed Outweighed by Others'' Sees Injury to Government Decision Could Be Appealed Silencing Effect Seen Could Be Easily Evaded" Gives Community Advantage | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/prisoners-cite-soviet-advice.html | Prisoners Cite Soviet Advice | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/business-women-plan-program.html | Business Women Plan Program | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/equity-discusses-loyalty-blacklist-members-suggest-to-council-which.html | EQUITY DISCUSSES LOYALTY BLACKLIST; Members Suggest to Council, Which Meets Tuesday, Ways of Protecting Performers Steinbeck Play Due Oct. 18 Signed for "Guys and Dolls" | True | By Louis Calta | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/california-board-stays-faculty-ban-regents-vote-to-suspend-move.html | CALIFORNIA BOARD STAYS FACULTY BAN; Regents Vote to Suspend Move Against Nine Not Suing Over Loyalty Oath | True | By Gladwin Hill Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/shipping-news-and-notes-admiralty-lawyer-runs-for-congressseaman.html | Shipping News and Notes; Admiralty Lawyer Runs for Congress--Seaman Has Art Exhibit Seaman's Art on Display Durkee Named Distributor Yule Voyage Planned | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/stranded-tourists-flying-home.html | Stranded Tourists Flying Home | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1978-07-17 | RE0000004852 | B00000265055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ancient-cave-dwellings-found-on-aleutian-islet.html | Ancient Cave Dwellings Found on Aleutian Islet | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-doctors-sustain-kiefer-blackout-high-blood-pressure-caused-him-to.html | 2 DOCTORS SUSTAIN KIEFER BLACKOUT; High Blood Pressure Caused Him to Faint Before Crash on L.I. Road, Jury Hears Testified About Blood Pressure Tells of Another Examination | True | By Ira Henry Freeman Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/formosa-cautions-mainland-backers-fears-guerrilla-actions-may-force.html | FORMOSA CAUTIONS MAINLAND BACKERS; Fears Guerrilla Actions May Force Red Reprisal Before Taipei Can Mount Assault Capture of Island Reported Constant Traffic Maintained | True | By Burton Crane Special To the New York Times. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/louise-h-anderson-gt-stribling-marry.html | LOUISE H. ANDERSON, G.T. STRIBLING MARRY | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/notre-damenavy-sold-out.html | Notre Dame-Navy Sold Out | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/city-preparing-for-raids-equipment-is-being-listed-and-technical.html | CITY PREPARING FOR RAIDS; Equipment Is Being Listed and Technical Personnel Sought | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/praying-mantis-is-found-musing-in-a-church-pew.html | Praying Mantis Is Found Musing in a Church Pew | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-23 | 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/exgeneral-denies-he-praised-hitler.html | EX-GENERAL DENIES HE PRAISED HITLER | True | | 1978-07-17 | RE0000004852 | B00000265055 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/flatbush-to-get-new-apartments-housing-near-brooklyn-college-to.html | FLATBUSH TO GET NEW APARTMENTS; Housing Near Brooklyn College to Have 360 Units--Project on Linden Boulevard | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/flowers-quits-brewers-resigns-after-5-years-as-head-of-the.html | FLOWERS QUITS BREWERS; Resigns After 5 Years as Head of the Milwaukee club | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/flexible-bathroom-shower-view.html | FLEXIBLE BATHROOM; SHOWER VIEW | True | By Elizabeth Pearson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/news-items-and-notes-from-the-field-of-travel-cherokee-fair.html | NEWS ITEMS AND NOTES FROM THE FIELD OF TRAVEL; CHEROKEE FAIR | True | By Diana Rice | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hard-floor-coverings-patterns-and-textures-provide-new-interest.html | HARD FLOOR COVERINGS; PATTERNS AND TEXTURES PROVIDE NEW INTEREST | True | By Lois Wagner | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/builders-to-show-hicksville-homes-one-of-models-in-hicksville.html | BUILDERS TO SHOW HICKSVILLE HOMES; ONE OF MODELS IN HICKSVILLE COLONY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/civil-defense-orders-bomb-rescue-teams.html | CIVIL DEFENSE ORDERS BOMB RESCUE TEAMS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dame-edith-evans-after-sixteen-years-she-returns-to-new-york-in.html | DAME EDITH EVANS; After Sixteen Years She Returns to New York in Bridie's 'Daphne Laureola' | True | By Brooks Atkinson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rabbi-sees-danger-in-enemies-smiles-dr-rosenblum-links-tactics-of.html | RABBI SEES DANGER IN ENEMIES' SMILES; Dr. Rosenblum Links Tactics of Reds With Those That Preceded Pearl Harbor | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-l-kennedy-fiancee-marymount-alumna-to-be-bride-of-ensign.html | MARY L. KENNEDY FIANCEE; Marymount Alumna to Be Bride of Ensign Joseph H. Kibbey | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/to-open-rutgers-fund-drive.html | To Open Rutgers Fund Drive | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fire-routs-20-families.html | Fire Routs 20 Families | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lynch-says-dewey-neglects-insane-declares-children-must-sleep-on.html | LYNCH SAYS DEWEY NEGLECTS INSANE; Declares Children Must Sleep on Letchworth Floors--Also Scores Thruway Plan | True | By Kalman Seigel Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/scale-of-values-for-the-deciduous-trees-eventual-form-and-length-of.html | SCALE OF VALUES FOR THE DECIDUOUS TREES; Eventual Form and Length of Life Are as Important as the Shade They Provide | True | By George M. Codding | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/morse-bids-labor-hold-line-on-pay-emergency-requires-foregoing.html | MORSE BIDS LABOR HOLD LINE ON PAY; Emergency Requires Foregoing 'Substantial Increases,' Senator Tells A.F.L. | True | By Louis Stark Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/victory-in-korea-due-soon-say-gis-gains-above-taegu-plus-red.html | VICTORY IN KOREA DUE SOON, SAY G.I.'S; Gains Above Taegu Plus Red Surrenders Raise Hopes for Return by Thanksgiving | True | By Charles Grutzner Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/atomic-body-may-pick-manager.html | Atomic Body May Pick Manager | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wood-wins-world-single-sculling-championship-on-schuylkill-river.html | Wood Wins World Single Sculling Championship on Schuylkill River; AUSTRALIAN BEATS KELLY IN GOLD CUP Wood First by 2 Lengths at Philadelphia, Pulling Away From American at End ROWE OF ENGLAND THIRD Vesper Boat Club Eight Wins -- Guest and Jezek Victors in Quarter-Mile Dashes | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/meeting-in-plattsburg-ny.html | Meeting in Plattsburg, N.Y. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/toll-highway-dooms-school.html | Toll Highway Dooms School | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/central-africa-ends-2-weeks-war-games.html | CENTRAL AFRICA ENDS 2 WEEKS WAR GAMES | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vote-in-senate-overriding-veto-of-red-control-bill.html | Vote in Senate Overriding Veto of Red Control Bill | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pravda-sees-seoul-as-a-stalingrad-gives-vivid-pictures-of-heroic.html | PRAVDA SEES SEOUL AS A STALINGRAD; Gives Vivid Pictures of Heroic Defense Against 'Barbarians' Bent Upon Pillage | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-school-puts-stress-on-citizen-opening-tomorrow-it-offers-390.html | NEW SCHOOL PUTS STRESS ON CITIZEN; Opening Tomorrow, It Offers 390 Courses in 20 Fields Affecting Modern Outlook | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/what-russians-are-told-about-the-war-in-korea-american-imperialists.html | WHAT RUSSIANS ARE TOLD ABOUT THE WAR IN KOREA; 'American Imperialists' Get the Worst of It And Win Only With Heavy Odds | True | By Harrison E. Salisbury Special To the New York Times | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/following-the-foliage-trail-color-spectacle-to-reach-peak-in-next.html | FOLLOWING THE FOLIAGE TRAIL; Color Spectacle to Reach Peak in Next Few Weeks as Leaves Begin to Turn in Eastern Forests and Mountains | True | By Robert Meyer Jr. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/so-crime-doesnt-pay.html | So Crime Doesn't Pay | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tame-indian-lone-sailor-tame-indian-lone-sailor.html | Tame Indian, Lone Sailor; Tame Indian, Lone Sailor | True | By Bernard de Voto | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dormitory-named-for-banker.html | Dormitory Named for Banker | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/television-comedy-among-this-weeks-video-premieres.html | TELEVISION COMEDY; AMONG THIS WEEK'S VIDEO PREMIERES | True | By Jack Gould | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/winds-delay-mauretania-liner-with-1085-passengers-arrives-43-hours.html | WINDS DELAY MAURETANIA; Liner, With 1,085 Passengers, Arrives 43 Hours Late | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/appointed-deputy-chief-of-ny-ordnance-district.html | Appointed Deputy Chief Of N.Y. Ordnance District | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lehigh-turns-back-delaware-21-to-0.html | Lehigh Turns Back Delaware, 21 to 0 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/st-lawrence-wins-390-overpowers-champlain-eleven-as-ryell-and.html | ST. LAWRENCE WINS, 39-0; Overpowers Champlain Eleven as Ryell and Gillette Star | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vmi-upsets-w-and-m.html | V.M.I. Upsets W. and M. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dollar-pressure-growing-in-canada-production-speculation-two-forces.html | DOLLAR PRESSURE GROWING IN CANADA; Production, Speculation Two Forces Pushing for Upward Revaluation of Currency TRADERS STAND TO GAIN See Big Profit if 9.09 Discount From U.S. Money Is Reduced or Wiped Out Altogether | True | By Paul Heffernan | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/call-for-ore-ships-reported-in-boston-new-england-collier-operators.html | CALL FOR ORE SHIPS REPORTED IN BOSTON; New England Collier Operators Are Increasing Cargoes From Foreign Ports | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-pilgrim-on-the-road.html | A Pilgrim On the Road | True | By Max Eastman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/child-to-mrs-welles-eddy.html | Child to Mrs. Welles Eddy | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/church-views-issued-on-un-agenda-items.html | CHURCH VIEWS ISSUED ON U.N. AGENDA ITEMS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/television-lighting-built-in-for-special-service.html | TELEVISION LIGHTING; BUILT-IN FOR SPECIAL SERVICE | True | By Abe Feder Lighting Consultant | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/barbara-mulry-to-wed-she-will-be-bride-on-saturday-of-walter-roger.html | BARBARA MULRY TO WED; She Will Be Bride on Saturday of Walter Roger Backrus | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rule-changes-urged-in-ship-inspections.html | RULE CHANGES URGED IN SHIP INSPECTIONS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/6-seniors-with-mississippi.html | 6 Seniors With Mississippi | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-glass-menagerie-comes-to-the-music-hall-this-week.html | "THE GLASS MENAGERIE" COMES TO THE MUSIC HALL THIS WEEK | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/aa-roth-expands-plans-for-housing-steel-house-sold-in-westchester.html | A.A. ROTH EXPANDS PLANS FOR HOUSING; STEEL HOUSE SOLD IN WESTCHESTER | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sea-unions-oppose-new-certificates-siu-and-sup-officials-say-coast.html | SEA UNIONS OPPOSE NEW CERTIFICATES; S.I.U. and S.U.P. Officials Say Coast Guard's Proposal Is 'Open to Suspicion' | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nuptials-at-home-for-miss-tompkins-she-is-married-in-ceremony-at.html | NUPTIALS AT HOME FOR MISS TOMPKINS; She Is Married in Ceremony at Westport, Conn., to John S. Hathaway, Veteran | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/usa-and-ussran-assay-of-strength-america-more-than-holds-her-own.html | U.S.A. and U.S.S.R.--An Assay of Strength; America more than holds her own, militarily and industrially, but there are points of weakness. | True | By Hanson W. Baldwin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/industry-may-get-big-voice-in-war-more-responsibility-considered-in.html | INDUSTRY MAY GET BIG VOICE IN WAR; More Responsibility Considered in Talks With Officials of Armed Services PERSONNEL STUDY SEEN Concerns Would Let Key Men Go to Military Duty for Limited Periods | True | By Hartley W. Barclay | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ann-k-lang-affianced-to-james-h-balmos-martha-burdett-to-be-bride.html | Ann K. Lang Affianced to James H. Balmos; Martha Burdett to Be Bride of R.W. Billings | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/jean-e-campbell-frederick-briscoe-jr-are-wed-in-chapel-of-st.html | Jean E. Campbell, Frederick Briscoe Jr. Are Wed in Chapel of St. Bartholomew's | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/steel-union-alcoa-plan-talk-tuesday-companys-offer-of-10-rise-will.html | STEEL UNION, ALCOA PLAN TALK TUESDAY; Company's Offer of 10% Rise Will Be Taken Up--Murray to Ask More Than Outlined | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/warehouse-tract-in-bronx-auction-oct-12-is-set-for-sale-of-ten.html | WAREHOUSE TRACT IN BRONX AUCTION; Oct. 12 Is Set for Sale of Ten One-Story Buildings on Haswell Street | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-planes-strafe-british-in-error-60-are-casualties-frightened.html | U.S. Planes Strafe British In Error; 60 Are Casualties; FRIGHTENED SPECTATORS WATCHING ARTILLERY WAR | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-brief-general-books-monastic-art.html | In Brief: General Books; Monastic Art | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heat-by-radiation-many-products-on-market-today-employ-devices-for.html | HEAT BY RADIATION; Many Products on Market Today Employ Devices for the Small Home Owner | True | By Burton Holmes | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/worlds-longest-inboard-race-will-be-staged-at-lake-placid-200mile.html | World's Longest Inboard Race Will Be Staged at Lake Placid; 200-Mile Test Next Sunday Limited to 135 and 225-Cubic-Inch Craft--Pit Stops and Changes of Drivers Permitted | True | By Clarence E. Lovejoy | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/evelyn-becker-engaged-former-student-at-ladycliff-fiancee-of-robert.html | EVELYN BECKER ENGAGED; Former Student at Ladycliff Fiancee of Robert M. Porter | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/room-arrangement-room-divider.html | ROOM ARRANGEMENT; ROOM DIVIDER | True | By Paul MacAlister President, American Designer'S Institute | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-dorothy-child-wed-widow-of-former-envoy-to-italy-bride-of.html | MRS. DOROTHY CHILD WED; Widow of Former Envoy to Italy Bride of Douglass McReynolds | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/isabel-w-fuller-joseph-fox-marry-st-matthews-in-bedford-is-scene-of.html | ISABEL W. FULLER, JOSEPH FOX MARRY; St. Matthew's in Bedford Is Scene of Wedding-- Bride Wears Net and Lace | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/georgia-football-team-upsets-maryland-with-drive-in-second-half.html | Georgia Football Team Upsets Maryland With Drive in Second Half; BULLDOGS TRIUMPH AT ATHENS, 27 TO 7 Bilyeu, Cook, Mixon and Raber Register as Georgia Trips Favored Maryland Team LOSER'S FUMBLES COSTLY Duke Goes 43 Yards to Set Up Tally That Breaks 7-7 Tie in the Third Quarter | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/berkshire-farm-to-gain-chapter-one-committee-plans-theatre-benefit.html | BERKSHIRE FARM TO GAIN; Chapter One Committee Plans Theatre Benefit Nov. 29 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/prices-of-cotton-move-irregularly-close-is-10-points-up-to-6-off-on.html | PRICES OF COTTON MOVE IRREGULARLY; Close Is 10 Points Up to 6 Off on the Day, but Steady-- Mills Buy December | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/experiment-station-anniversary-for-rose-growers.html | EXPERIMENT STATION ANNIVERSARY; For Rose Growers | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-general-chairman-for-brotherhood-week.html | New General Chairman For Brotherhood Week | True | The New York Times | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/london-notebook-tenor.html | LONDON NOTEBOOK; TENOR | True | By Stephen Watts | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/benefits-reality-abstractly-approached-in-current-shows.html | BENEFITS, REALITY ABSTRACTLY APPROACHED IN CURRENT SHOWS | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/longrange-plans-pianist.html | LONG-RANGE PLANS; PIANIST | True | By Howard Taubman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-city-center-produces-faust.html | THE CITY CENTER PRODUCES "FAUST" | True | De Bellis | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/courses-for-us-airmen-in-bermuda-and-azores.html | Courses for U.S. Airmen In Bermuda and Azores | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/our-harvest-moon-to-suffer-eclipse-for-46-minutes-tomorrow-night.html | OUR HARVEST MOON TO SUFFER ECLIPSE; For 46 Minutes Tomorrow Night Its Face Will Fade to a Reddish Glow | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/something-special.html | Something Special | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/two-belgian-reds-jailed.html | Two Belgian Reds Jailed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bankers-to-discuss-here-roles-in-a-limited-war.html | Bankers to Discuss Here Roles in a 'Limited' War | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-on-oct-14-for-miss-lucy-f-man-prospective-bride.html | MARRIAGE ON OCT. 14 FOR MISS LUCY F. MAN; PROSPECTIVE BRIDE | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/circular-plan-adopted-by-ny-interests-for-vast-store-center-on-the.html | Circular Plan Adopted by N.Y. Interests For Vast Store Center on the West Coast; NEW UNIT IN VINCENT ASTOR'S HOUSING CENTER | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/two-boston-firemen-die-in-smoke.html | Two Boston Firemen Die in Smoke | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/french-engineers-at-ford-plant.html | French Engineers at Ford Plant | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/red-bill-veto-beaten-5710-by-senators-congress-recesses-action.html | RED BILL VETO BEATEN, 57-10, BY SENATORS; CONGRESS RECESSES Action Follows 22-Hour Debate That Precedes Vote to override RETURN SET FOR NOV. 27 On Roll Call, 26 Democrats Join 31 Republicans to Make Law Truman Thinks Dangerous | True | By C.p. Trussell Special To The New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/growth.html | GROWTH | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-correction.html | A Correction | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/syracuse-eleven-crushes-rutgers-in-opener-4212-as-custis-excels.html | Syracuse Eleven Crushes Rutgers In Opener, 42-12, as Custis Excels; SCORING A TOUCHDOWN FOR RUTGERS AGAINST SYRACUSE | True | By Lincoln A. Werden Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/family-meets-experts.html | Family Meets Experts | True | By Dorothy Barclay | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/upsala-defeats-hofstra-triumphs-by-206-fortunato-scoring-two.html | UPSALA DEFEATS HOFSTRA; Triumphs by 20-6, Fortunato Scoring Two Touchdowns | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-julian-e-lynton-has-son.html | Mrs. Julian E. Lynton Has Son | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/concerning-video-cbs-to-offer-atom-bomb-documentary.html | CONCERNING VIDEO; C.B.S. to Offer Atom Bomb Documentary | True | By Sidney Lohman | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/peekrobbins-reach-wykagyl-golf-final.html | PEEK-ROBBINS REACH WYKAGYL GOLF FINAL | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/grains-dip-early-then-creep-back-selling-early-in-continuation-of.html | GRAINS DIP EARLY, THEN CREEP BACK; Selling Early in Continuation of Friday's Liquidation Is Ended by Short Covering | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hammond-map-buys-plant-in-new-jersey.html | HAMMOND MAP BUYS PLANT IN NEW JERSEY | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fewer-freshmen-entering-barnard-drop-in-year-from-245-to-201-laid.html | FEWER FRESHMEN ENTERING BARNARD; Drop in Year From 245 to 201 Laid to End of G.I. Aid for Brothers at Other Colleges | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/architecture-of-and-for-our-day-museum-of-modern-art-singles-out.html | ARCHITECTURE OF AND FOR OUR DAY; Museum of Modern Art Singles Out Work Of One Firm | True | By Aline B. Louchheim | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-world-of-music-britten-work-at-edinburgh-billy-budd-with-book.html | THE WORLD OF MUSIC; BRITTEN WORK AT EDINBURGH; 'Billy Budd' With Book by Forster and Crozier, Set for 1951 Premiere | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/stock-broker-sells-house.html | Stock Broker Sells House | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/education-in-review-huge-enrollment-creates-need-for-new-school.html | EDUCATION IN REVIEW; Huge Enrollment Creates Need for New School Plants, but Building Costs Are Prohibitive | True | By Benjamin Fine | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/catholic-college-seeking-2000000-one-of-two-new-buildings-planned.html | CATHOLIC COLLEGE SEEKING $2,000,000; ONE OF TWO NEW BUILDINGS PLANNED AT MANHATTAN | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cleaning-agents-soaps-and-detergents-offer-varied-aids-but-should.html | CLEANING AGENTS; Soaps and Detergents Offer Varied Aids, But Should Be Used Properly | True | By Lucille Williamson | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/with-the-marines-in-korea.html | 'With the Marines In Korea' | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-delany-wed-in-brooklyn.html | Joan Delany Wed in Brooklyn | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/functional-is-out-the-word-leaves-the-lingo-and-another-fancy.html | 'FUNCTIONAL' IS OUT; The Word Leaves the Lingo and Another Fancy One--'Organic'--Takes Over | True | By Russell Lynes | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marion-luce-is-married-bride-of-ensign-herbert-butler-jr-navy-in.html | MARION LUCE IS MARRIED; Bride of Ensign Herbert Butler Jr., Navy, in New Rochelle | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/inflation-threat-grows-despite-credit-controls-rising-prices-and.html | INFLATION THREAT GROWS DESPITE CREDIT CONTROLS; Rising Prices and Tighter Installment Rules Fail to Check Spending | True | By Charles E. Egan Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/1st-cavalry-gains-along-the-wartorn-road-to-seoul.html | 1ST CAVALRY GAINS; ALONG THE WAR-TORN ROAD TO SEOUL | True | By Lindesay Parrott Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/stately-showmen-british-nobles-are-turning-their-palaces-into.html | Stately Showmen; British nobles are turning their palaces into museums. | True | By John Leonard | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hoffman-quitting-to-take-ford-post-to-leave-eca.html | HOFFMAN QUITTING TO TAKE FORD POST; TO LEAVE E.C.A. | True | By Paul P. Kennedy Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/interiors-for-tv-a-symposium-comfortable-chairs-and-proper-lighting.html | INTERIORS FOR TV: A SYMPOSIUM; Comfortable Chairs and Proper Lighting Are Recommended By the Experts for the Room Where Viewers Sit | True | By Edith Oshin. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dewey-is-not-impressed-by-regrets-over-un-talk.html | Dewey Is 'Not Impressed' By Regrets Over U.N. Talk | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/maintenance-equipment.html | Maintenance & Equipment | True | The New York Times Studio | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-schleifer-dead-restaurateur-78-operated-the-claremont-inn-and.html | A. SCHLEIFER DEAD; RESTAURATEUR, 78; Operated the Claremont Inn and Tavern-on-the-Green--Started Here in 1905 | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-nation-81st-to-the-stump.html | THE NATION; 81st to the Stump | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/virginia-scores-190-interceptions-set-up-2-tallies-against-george.html | VIRGINIA SCORES, 19-0; Interceptions Set Up 2 Tallies Against George Washington | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dewey-will-tour-states-projects-also-to-make-2-political-talks-in.html | DEWEY WILL TOUR STATES PROJECTS; Also to Make 2 Political Talks in Trip This Week Through Adirondack Region | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-winkelstein-wed-bride-of-keith-r-kunhardt-in-home-at-cazenovia.html | MISS WINKELSTEIN WED; Bride of Keith R. Kunhardt in Home at Cazenovia, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-troops-reach-japan.html | British Troops Reach Japan. | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/connecticut-race-centers-on-prices-lodge-as-gop-candidate-says.html | CONNECTICUT RACE CENTERS ON PRICES; Lodge, as G.O.P. Candidate, Says Bowles Broke Pledge, Latter Charges 'Smear' | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/week-to-forward-study-of-religion-education-councils-program-opens.html | WEEK TO FORWARD STUDY OF RELIGION; Education Council's Program Opens Today for 46,000,000 Protestants in America. | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/asama-volcano-still-active.html | Asama Volcano Still Active | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/diverse-americans-a-survey-at-the-whitney-and-other-events.html | DIVERSE AMERICANS; A Survey at the Whitney And Other Events | True | By Howard Devree | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-writers-peculiar-world-the-writers-peculiar-world.html | The Writer's Peculiar World; The Writer's Peculiar World | True | By Elizabeth Bowen | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/two-killed-in-crash-of-plane-in-yonkers.html | TWO KILLED IN CRASH OF PLANE IN YONKERS | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/furniture-insides-drawers-within-drawers-part-of-utility-trend.html | FURNITURE INSIDES; Drawers Within Drawers Part of Utility Trend | True | By Katherine Shaughnessy | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-rochelle-triumphs-routs-middletown-high-5214-getting-4.html | NEW ROCHELLE TRIUMPHS; Routs Middletown High, 52-14, Getting 4 Touchdowns Early | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/santa-clara-upset-odds.html | Santa Clara Upset Odds | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marian-fay-syrett-a-bride.html | Marian Fay Syrett a Bride | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/players-in-new-comedy.html | PLAYERS IN NEW COMEDY | True | Bob Golby | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-treaty-urged-chile-proposes-universal-pact-backed-by-arms-to.html | U.N. TREATY URGED; Chile Proposes Universal Pact, Backed by Arms, to Stem Aggression SUPPORTS ACHESON PLAN Belgium and Netherlands Also Favor Stronger Assembly to Act in Emergency | True | By A.m. Rosenthal | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pope-spurs-tuberculosis-fight.html | Pope Spurs Tuberculosis Fight | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-a-whitlock-bronxville-bride-brides-in-westchester-and.html | MARY A. WHITLOCK BRONXVILLE BRIDE; BRIDES IN WESTCHESTER AND CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/holy-year-observed-secretly-in-red-area.html | HOLY YEAR OBSERVED SECRETLY IN RED AREA | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/talk-with-miss-skinner.html | Talk With Miss Skinner | True | By Harvey Breit | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-communists-trumans-reasons.html | On Communists; Truman's Reasons | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-vroman-married-becomes-bride-of-john-w-ralls-in-central-bridge.html | MARY VROMAN MARRIED; Becomes Bride of John W. Ralls in Central Bridge, N.Y. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rickey-selling-his-dodger-stock-denies-he-will-shift-to-pittsburgh.html | Rickey Selling His Dodger Stock; Denies He Will Shift to Pittsburgh; IN BASEBALL DEAL | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/jersey-statisticians-to-meet.html | Jersey Statisticians to Meet | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dies-in-19story-plunge.html | Dies in 19-Story Plunge | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/building-permits-up-sharp-rise-is-noted-for-this-year-in-union-nj.html | BUILDING PERMITS UP; Sharp Rise Is Noted for This Year in Union, N.J. | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-friendly-frost-stores.html | New Friendly Frost Stores | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/slotmachine-bill-is-off-senate-wary-of-filibusters-puts-vote-over.html | SLOT-MACHINE BILL IS OFF; Senate Wary of Filibusters, Puts Vote Over Till November | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-and-out-of-books-hows-business.html | IN AND OUT OF BOOKS; How's Business? | True | BY David Dempsey | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/builders-buy-site-for-west-side-house.html | BUILDERS BUY SITE FOR WEST SIDE HOUSE | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/delinquent-home-is-host-to-judges-new-york-jurists-see-children.html | DELINQUENT HOME IS HOST TO JUDGES; New York Jurists See Children They Had Committed Leading New and Happy Lives | True | By Lucy Freeman Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heads-study-of-southwest.html | Heads Study of Southwest | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/south-pacific-sets-road-mark.html | 'South Pacific' Sets Road Mark | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sergeant-orders-himself-to-korea-duty-in-germany-palls-so-he-pays.html | SERGEANT 'ORDERS HIMSELF TO KOREA; Duty in Germany Palls, So He Pays $1,400 for Plane Fare to Join Fighting Buddies | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-soup-to-nuts-to-art-the-supermarket-will-sell-you-all-three.html | From Soup to Nuts to Art...; The supermarket will sell you all three plus nylons, and throw in soft music with the bill. | True | By Rebecca Franklin | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/automobiles-repairs-early-fall-checkup-on-old-car-is-best-way-to.html | AUTOMOBILES: REPAIRS; Early Fall Check-Up on Old Car Is Best Way to Forestall Mishaps in Winter. | True | By Bert Pierce | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/son-to-mrs-martin-lowlicht.html | Son to Mrs. Martin Lowlicht | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wood-field-and-stream-grandpas-musket-is-better-left-on-wall-if.html | Wood, Field and Stream; Grandpa's Musket Is Better Left on Wall If Enthusiast Would Avoid Accident | True | By Raymond R. Camp | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/programs-at-museum.html | PROGRAMS AT MUSEUM | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/music-institute-plans-12th-annual-griffith-session-opens-in-newark.html | MUSIC INSTITUTE PLANS; 12th Annual Griffith Session Opens in Newark on Oct. 7 | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/names-go-back-to-twains-day-but-radar-aids-todays-river-men-theres.html | Names Go Back to Twain's Day But Radar Aids Today's River Men; There's Still a Texas Deck, and Mississippi Wanders Yet--Best Pilot Is the Man Who Last Saw Changing Stream | True | By Richard Shepard Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-to-the-times-how-civil-rights-fared-progress-of-legislation.html | Letters to The Times; How Civil Rights Fared Progress of Legislation Before 81st Congress Reviewed | True | WILL MASLOW. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/umw-wins-point-in-strikers-vote-clears-field-of-afl-unions-at.html | U.M.W. WINS POINT IN STRIKERS' VOTE; Clears Field of A.F.L. Unions at Diamond Alkali--Solvay Soda Ash Plant Reopens | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/beaverbrook-dedicates-memorial.html | Beaverbrook Dedicates Memorial | True | | 1978-07-17 | RE0000004853 | B00000265056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/list-of-casualties-dead.html | List of Casualties; DEAD | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/attlee-party-rift-believed-widening-bevanled-leftwingers-seek-early.html | ATTLEE PARTY RIFT BELIEVED WIDENING; Bevan-Led Left-Wingers Seek Early Vote, More Socialism -- Moderates Stand Firm | True | By Raymond Daniell Special To the New York Times. | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-korean-war-united-nations.html | The Korean War; United Nations | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-mattress-developed.html | New Mattress Developed | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nahene-wins-yacht-race-meyers-boat-takes-32mile-test-on-corrected.html | NAHENE WINS YACHT RACE; Meyer's Boat Takes 32-Mile Test on Corrected Time | True | | 1978-07-17 | RE0000004853 | B00000265056 |
| 1950-09-24 | 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-cm-steinman-to-be-bride-nov-11-troth-announced.html | MISS C.M. STEINMAN TO BE BRIDE NOV. 11; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1978-07-17 | RE0000004853 | B00000265056 |